Exhibit B47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/survivors-mark-blizzard-of-1888-veterans-who-saw-the-storm-cheer-as.html | SURVIVORS MARK BLIZZARD OF 1888; Veterans Who Saw the Storm Cheer as They Hear It Called City's Greatest Show REUNION ON A SNOWY DAY One Man, 89, Looks Hopefully at Flakes and Yearns for Another Howler | True | Times Wide World | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/harriman-trotters-show-way-at-aiken-shemal-personality-among-the.html | HARRIMAN TROTTERS SHOW WAY AT AIKEN; Shemal, Personality Among the Opening-Day Winners | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/spotlight-turned-on-albany-machine-albany-boss.html | SPOTLIGHT TURNED ON ALBANY MACHINE; ALBANY "BOSS" | True | By Warren Moscow | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fears-abdication-of-congress-power-senator-wheeler-attacks-the.html | FEARS ABDICATION OF CONGRESS POWER; Senator Wheeler Attacks the House's Approval of the Reorganization Bill TO PRESS HIS AMENDMENTS He Declares That the Measure as Approved Is Reactionary Rather Than Progressive | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/virginia-hatch-wed-in-church-ceremony-married-to-george-freese.html | Virginia Hatch Wed In Church Ceremony; Married to George Freese-- Wilma Yates Attendant | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rovers-tie-gulls-11-sextets-deadlock-in-overtime-at-atlantic-city.html | ROVERS TIE GULLS, 1-1; Sextets Deadlock in Overtime at Atlantic City | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nevada-mine-yields-emeralds.html | Nevada Mine Yields Emeralds | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/millinery-week-starts-tomorrow.html | Millinery Week Starts Tomorrow | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/motor-boating-and-cruising-stir-in-building-ranks.html | Motor Boating and Cruising Stir in Building Ranks | True | By Clarence E. Lovejoy | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-announcer-speaks.html | THE ANNOUNCER SPEAKS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-veronese-beatty-is-palm-beach-bride-chicago-junior-league.html | Miss Veronese Beatty Is Palm Beach Bride; Chicago Junior League Member Wed to Melville Branch Jr. | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/refuses-to-meet-at-pitt-historians-body-acts-on-issue-of-academic.html | REFUSES TO MEET AT PITT; Historians' Body Acts on Issue of 'Academic Freedom' | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/schwabs-pipe-organ-facing-destruction-famous-instrument-in-chateau.html | SCHWAB'S PIPE ORGAN FACING DESTRUCTION; Famous Instrument in Chateau on Drive Not Movable | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/hr-kaus-58-dies-fraternity-head-chairman-of-pi-lambda-phis-national.html | H.R. KAUS, 58, DIES; FRATERNITY HEAD; Chairman of Pi Lambda Phi's National Executive Council Had Been Supreme Rex PRACTICING LAWYER HERE Helped Found Award to Those Americans Recognized as Exponents of Tolerance | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dr-er-mulford-of-burlington-dies-exhead-of-new-jersey-medical-group.html | DR. E.R. MULFORD OF BURLINGTON DIES; Ex-Head of New Jersey Medical Group Stricken in Virginia | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mrs-sb-chapin-to-be-hostess.html | Mrs. S.B. Chapin to Be Hostess | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/will-of-mrs-taylor-aids-two-colleges-harvard-and-smith-get-residue.html | WILL OF MRS. TAYLOR AIDS TWO COLLEGES; Harvard and Smith Get Residue After $100,000 Bequests | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/russian-spies-win-delay-on-sentence-judge-in-los-angeles-grants.html | RUSSIAN 'SPIES' WIN DELAY ON SENTENCE; Judge in Los Angeles Grants Time on Defense Question | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/valan-to-box-on-thursday.html | Valan to Box on Thursday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/is-modernism-modern.html | IS MODERNISM MODERN? | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/tracys-tips-exempted-tax-board-rules-for-actor-on-necessary.html | TRACY'S TIPS EXEMPTED; Tax Board Rules for Actor on 'Necessary Expenses' | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/team-shoot-goes-to-bergen-beach-group-of-five-triumphs-over.html | TEAM SHOOT GOES TO BERGEN BEACH; Group of Five Triumphs Over Tamarack Club Gunners by Tally of 500 to 488 FAWCETT TAKES TROPHY Wins Scratch Prize on Toss After Tying Lawrence at the N.Y.A.C. Traps | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/prof-phelps-speaker-today.html | Prof. Phelps Speaker Today | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/queries-and-answers.html | Queries and Answers | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/st-francis-prep-hockey-victor-40-private-schools-champions-rout.html | ST. FRANCIS PREP HOCKEY VICTOR, 4-0; Private Schools Champions Rout Seton Hall Prep as League Season Ends | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/chain-store-leases-in-newark.html | Chain Store Leases in Newark | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fairs-garden-parade-a-seasonlong-horticultural-exhibition-planned.html | FAIR'S GARDEN PARADE; A Season-Long Horticultural Exhibition Planned in International Section | True | By Mrs. Harold I. Pratt, President of Hortus, Inc. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bolivian-oil-ruling-studied-by-welles-us-deeply-interested-he-says.html | BOLIVIAN OIL RULING STUDIED BY WELLES; U.S. 'Deeply Interested,' He Says, in $17,000,000 Forfeiture | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/photo-contest-is-set-citizens-housing-council-will-sponsor-the.html | PHOTO CONTEST IS SET; Citizens Housing Council Will Sponsor the Competition | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/1938-satisfactory-says-boston-edison-earnings-were-838-a-share.html | 1938 SATISFACTORY, SAYS BOSTON EDISON; Earnings Were $8.38 a Share Despite Unfavorable Factors | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/george-a-mdonald-official-of-commerce-chamber-in-washington-heights.html | GEORGE A. M'DONALD; Official of Commerce Chamber in Washington Heights | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/outlines-purpose-of-queens-college-president-klapper-opposes-mere.html | OUTLINES PURPOSE OF QUEENS COLLEGE; President Klapper Opposes Mere Addition of Credits for Graduation THREE EXAMINATIONS HELD One Becomes Test of Teaching Standard as Well as Test of Student's Capacity | True | By Paul Klapper President Queens College | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/would-end-abuse-in-job-soliciting-city-club-to-offer-remedy-for.html | Would End Abuse In Job Soliciting; City Club to Offer Remedy for Street Corner 'Agency' for Household Aides | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ask-woman-in-high-court-bronx-lawyers-urge-roosevelt-to-make.html | ASK WOMAN IN HIGH COURT; Bronx Lawyers Urge Roosevelt to Make Appointment | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-robinson-to-wed-wellesley-alumna-to-be-wed-in-june-to-sydney.html | Miss Robinson to Wed; Wellesley Alumna to Be Wed in June to Sydney Stanley | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fair-plans-grate-on-philadelphians-hot-dogs-banished-but-inside-of.html | FAIR PLANS GRATE ON PHILADELPHIANS; Hot Dogs Banished, but Inside of Independence Hall at Flushing Stays 'Modern' | True | By Lawrence E. Davies | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/some-aliens-in-wpa-are-to-be-deported-small-proportion-of-30000-are.html | SOME ALIENS IN WPA ARE TO BE DEPORTED; 'Small' Proportion of 30,000 Are Held Public Charges | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/essex-troop-beats-westfield-riders-passes-first-test-in-title-play.html | ESSEX TROOP BEATS WESTFIELD RIDERS; Passes First Test in Title Play, 12-10--Red Bank Is Victor Over East Orange | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/lash-out-to-clip-own-2mile-time-to-try-for-new-records-in-meet-at.html | LASH OUT TO CLIP OWN 2-MILE TIME; TO TRY FOR NEW RECORDS IN MEET AT HANOVER | True | William Fox | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notes-of-camera-world-new-projector.html | NOTES OF CAMERA WORLD; New Projector | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/liu-and-st-johns-to-oppose-strong-rivals-in-garden-tourney-games.html | L.I.U. and St. John's to Oppose Strong Rivals in Garden Tourney; Games With New Mexico Aggies, Roanoke Set for Wednesday--Bradley Tech, Loyola Quintets Listed Here Next Week | True | By Arthur J. Daley | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/vain-hunt-for-us-flags-in-rome-as-envoy-arrives.html | Vain Hunt for U.S. Flags In Rome as Envoy Arrives | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wallclimber-10-saved-nerve-fails-jersey-boy-30-feet-from.html | WALL-CLIMBER, 10, SAVED; Nerve Fails Jersey Boy 30 Feet From Ground--Police Hoist Him | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/japan-thanks-roosevelt-horinouchi-voices-gratitude-for-honor-to.html | JAPAN THANKS ROOSEVELT; Horinouchi Voices Gratitude for Honor to Saito's Ashes | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/5-killed-in-plane-crash.html | 5 Killed in Plane Crash | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/farley-acclaims-prosperity-steps-he-says-roosevelt-policies-were.html | FARLEY ACCLAIMS PROSPERITY STEPS; He Says Roosevelt Policies Were Vital to Industry in Rise From Depression DENIES CURB ON UPCLIMB Discounts Talk That New Deal Has Prevented a Return to Capacity Output | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/arthur-waterman-dies-in-brooklyn-retired-inventor-of-middle-joint.html | ARTHUR WATERMAN DIES IN BROOKLYN; Retired Inventor of 'Middle Joint' Fountain Pen, Rival of L.E. Waterman Co. FIRMS HEADS UNRELATED Manufacturer, 79, First Head of Harvard Cooperative Society in 1880s | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/f-and-m-annexes-laurels-in-tank-takes-eastern-title-with-52.html | F. AND M. ANNEXES LAURELS IN TANK; Takes Eastern Title With 52 Points--Pitt Second and Rutgers Mermen Third | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/johnson-over-jordan-jb-priestley-writes-a-controversial-but.html | 'JOHNSON OVER JORDAN'; J.B. Priestley Writes a Controversial but Short-Lived Play | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/columbia-five-finishes-second-in-league-by-halting-cornell-in-last.html | Columbia Five Finishes Second in League By Halting Cornell in Last Minute, 43-42; COLUMBIA SUBDUES CORNELL FIVE, 43-42 | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-clipper-gets-wide-berth-in-air-other-planes-ordered-to-stay.html | NEW CLIPPER GETS WIDE BERTH IN AIR; Other Planes Ordered to Stay 1,000 Feet Off on Flights | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-conover-fiancee-plainfield-nj-girl-to-become-bride-of-franklin.html | Miss Conover Fiancee; Plainfield, N.J., Girl to Become Bride of Franklin Palcanis | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/us-stars-win-in-england-misses-page-pearson-williams-victors-at.html | U.S. STARS WIN IN ENGLAND; Misses Page, Pearson, Williams Victors at Squash Racquets | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-tale-of-science-and-emotion-irving-finemans-new-novel-tells-the.html | A Tale of Science and Emotion; Irving Fineman's New Novel Tells the Story of a Group of Com- plex Moderns Aware of Their Complexities | True | By Stanley Young | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mrs-painethacher-advance.html | Mrs. Paine-Thacher Advance | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/excerpts-from-joseph-stalins-talk-to-the-party-congress.html | Excerpts From Joseph Stalin's Talk to the Party Congress | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/postal-men-honor-mead-2500-hear-senator-tell-of-new-bills-to.html | POSTAL MEN HONOR MEAD; 2,500 Hear Senator Tell of New Bills to Benefit Them | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marion-stewart-plans-marriage-she-will-be-wed-april-1-to-john-p.html | Marion Stewart Plans Marriage; She Will Be Wed April 1 to John P. Lins in Church Ceremony Here | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-preview-of-asters-new-varieties-of-hardy-old-favorite-answer-many.html | A PREVIEW OF ASTERS; New Varieties of Hardy Old Favorite Answer Many Fall Needs | True | By Fleeta B. Woodroffe | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mozart-feature-of-air-program-bruno-walter-directs-the-first-of-two.html | MOZART FEATURE OF AIR PROGRAM; Bruno Walter Directs the First of Two Concerts for the NBC Symphony Orchestra ALSO APPEARS AS PIANIST Plays and Conducts D Minor Concerto--Wins Praise for the B Flat Divertimento | True | By Olin Downes | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/southerners-to-give-tea-junior-group-recently-formed-arranges.html | Southerners to Give Tea; Junior Group, Recently Formed, Arranges Saturday Dance | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/skating-carnival-to-help-charities-international-event-will-open-in.html | Skating Carnival To Help Charities; International Event Will Open In Madison Square Garden March 24 for 4 Nights | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/will-ruling-aids-rathbones-heir-grandson-of-oil-man-to-get-part-of.html | WILL RULING AIDS RATHBONE'S HEIR; Grandson of Oil Man to Get Part of Bequests Made to Fraternal Organizations | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/divining-rods-are-now-in-demand-hidden-treasure.html | DIVINING, RODS ARE NOW IN DEMAND; Hidden Treasure | True | Special Correspondence, THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/random-notes-for-travelers-visit-of-king-and-queen-to-spur-canadian.html | RANDOM NOTES FOR TRAVELERS; Visit of King and Queen to Spur Canadian Tourist Season-- Traffic Heavy to South America-- Saddle Tours Abroad | True | By Diana Rice | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mrs-orson-j-woodard-gettysburg-battle-spectator-who-met-lincoln-was.html | MRS. ORSON J. WOODARD; Gettysburg Battle Spectator Who Met Lincoln Was 91 | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cigarette-smoking-analyzed-in-study-northwestern-scientists-find.html | CIGARETTE SMOKING ANALYZED IN STUDY; Northwestern Scientists Find Excess Causes Nausea and Other Irregularities SALIVA FLOW STIMULATED Hunger Contractions of the Stomach Reported Ceasing After First Few Puffs | True | By William L. Laurence | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/harris-weckstein-retired-fur-manufacturer-72-aided-jewish-charities.html | HARRIS WECKSTEIN; Retired Fur Manufacturer, 72, Aided Jewish Charities | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/singers-aid-charity-members-of-metropolitan-opera-give-to-salvation.html | SINGERS AID CHARITY; Members of Metropolitan Opera Give to Salvation Army | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mt-st-michaels-wins-gains-3718-decision-in-game-with-new-york-ma.html | MT. ST. MICHAEL'S WINS; Gains 37-18 Decision in Game With New York M.A. Five | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-garden-show-presents-spring-green-lawns-and-trees-blossoms-and.html | THE GARDEN SHOW PRESENTS: SPRING; Green Lawns and Trees, Blossoms and Brooks Brought Indoors for a Preview at Grand Central Palace | True | By Dorothy H. Jenkins | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/clubs-demand-state-economy-and-tax-cuts-groups-are-divided-however.html | Clubs Demand State Economy And Tax Cuts; Groups Are Divided, However, on Budget Slashing That Would Curtail Welfare | True | By Anne Petersen | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/georgette-brown-engaged-to-leon-vance-jr-betrothal-of-clarice-short.html | Georgette Brown Engaged to Leon Vance Jr.; Betrothal of Clarice Short Is Announced | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/columbia-pharmacy-wins-rallies-in-second-half-to-top-temple.html | COLUMBIA PHARMACY WINS; Rallies in Second Half to Top Temple Pharmacy Five, 33-28 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/vacancy-average-is-low-few-homes-found-unoccupied-in-new-britain.html | VACANCY AVERAGE IS LOW; Few Homes Found Unoccupied in New Britain, Conn. | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/munski-takes-mile-race-sets-flattrack-mark-of-4135-in-baltimore.html | MUNSKI TAKES MILE RACE; Sets Flat-Track Mark of 4:13.5 in Baltimore Meet | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/proxy-data-asked-of-corporations-exchange-requests-reports-on-first.html | PROXY DATA ASKED OF CORPORATIONS; Exchange Requests Reports on First Meetings of Holders of Stock This Year SEC IN COLLABORATION Unity on Solicitation Problem Continues, Committee on List Announces | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-quiz-program-goes-in-reverse-creator-of-radio-twister-explains.html | A QUIZ PROGRAM GOES IN REVERSE; Creator of Radio Twister Explains How Experts Are Stumped | True | By Richard B. O'Brien | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ramblers-top-bears-21-philadelphia-sextet-clinches-group-honors-in.html | RAMBLERS TOP BEARS, 2-1; Philadelphia Sextet Clinches Group Honors in League | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-course-guide-aids-syracuse-men-liberal-arts-sophomores-have.html | NEW COURSE GUIDE AIDS SYRACUSE MEN; Liberal Arts Sophomores Have Month of Conferences With Faculty CONSULT ON MAJOR WORK Policy Adopted in Move to Help Students Decide on Field They May Follow Best | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/financial-markets-profittaking-halts-rise-in-stock-prices-brazilian.html | FINANCIAL MARKETS; Profit-Taking Halts Rise in Stock Prices; Brazilian Bonds at Year's Highs--Cotton Off | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bowers-guest-at-white-house.html | Bowers Guest at White House | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/billiard-results.html | Billiard Results | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/perennials-in-borders-throughout-the-season-colors-can-reflect.html | PERENNIALS IN BORDERS; Throughout the Season Colors Can Reflect Planter's Taste | True | By Eugene Boerner | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-irises-effective-tall-bearded-section-in-many-types-achieves.html | NEW IRISES EFFECTIVE; Tall Bearded Section in Many Types Achieves Place of Honor | True | By F.w. Cassebeer | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/women-deny-fear-of-serving-on-grand-jury-westchester-leaders-scoff.html | Women Deny Fear of Serving On Grand Jury; Westchester Leaders Scoff at Being Protected Against Its 'Embarrassments' | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/title-playoff-dropped-carnegie-and-georgetown-fives-decide-to-share.html | TITLE PLAY-OFF DROPPED; Carnegie and Georgetown Fives Decide to Share Crown | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-auction-dreicer-home.html | To Auction Dreicer Home | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/berlin-attache-in-37-warned-of-air-might-report-of-col-smith-to.html | BERLIN ATTACHE IN '37 WARNED OF AIR MIGHT; Report of Col. Smith to State Department Listed Resources | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/democracy-seen-as-final-victor-rabbi-zeitlin-asserts-recent-events.html | DEMOCRACY SEEN AS FINAL VICTOR; Rabbi Zeitlin Asserts Recent Events Foreshadow Fall of the Dictatorships PRESIDENT'S STAND HAILED Rabbi H. S. Goldstein Warns of Recreation in Schools on Saturday and Sunday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/assistance-asked-for-st-vincents-hospitals-free-service-cause-of.html | ASSISTANCE ASKED FOR ST. VINCENT'S; Hospital's Free Service Cause of Deficit, Appeal Says | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-hold-64th-reunion-four-alumni-of-brooklyn-school-to-have.html | To Hold 64th Reunion; Four Alumni of Brooklyn School To Have Luncheon Tuesday | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/william-henry-collins-exprofessor-of-astronomy-at-haverford-college.html | WILLIAM HENRY COLLINS; Ex-Professor of Astronomy at Haverford College Dies at 79 | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/record-rise-seen-in-divorce-cases-number-beginning-in-1934.html | RECORD RISE SEEN IN DIVORCE CASES; Number, Beginning in 1934, Unprecedented, Insurance Company Survey Shows CAUSE NOT ASCERTAINED Conclusions Based on Study of Trend of Marital Discord in New England | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wild-buds-in-focus-the-spring-cameraman-finds-depth-of-field-his.html | WILD BUDS IN FOCUS; The Spring Cameraman Finds Depth of Field His Chief Problem | True | By Edward Fitch Hall | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/large-loans-made-for-home-building-55567000-disbursed-by-savings.html | LARGE LOANS MADE FOR HOME BUILDING; $55,567,000 Disbursed by Savings Bodies in January | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-unit-for-red-cross-motor-corps-to-aid-the-needy-among-other.html | NEW UNIT FOR RED CROSS; Motor Corps to Aid the Needy Among Other Things | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/yokohama-bank-reports.html | Yokohama Bank Reports | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/kings-plate-a-10000-race.html | Kings Plate a $10,000 Race | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/florida-senator-backs-wpa-program-pepper-urges-support-for.html | FLORIDA SENATOR BACKS WPA PROGRAM; Pepper Urges Support for Roosevelt's Request | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/belgians-enter-electoral-battle.html | BELGIANS ENTER ELECTORAL BATTLE | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/period-furniture-sold-for-35067-two-galleries-finish-salts-one.html | PERIOD FURNITURE SOLD FOR $35,067; Two Galleries Finish Salts-- One Auction Nets $19,045 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bondholders-hail-pact-with-brazil-recognition-of-rights-in-foreign.html | BONDHOLDERS HAIL PACT WITH BRAZIL; Recognition of Rights in Foreign Defaulted Issues Sets Precedent, Wall St. BelievesSERVICE PROMISE CHEERSMarket Advance Is Measureof Surprise Here-- FurtherDetails Awaited | True | By Howard W. Calkins | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/penn-sets-back-cornell-swimmers-annex-closing-meet-after-hard-fight.html | PENN SETS BACK CORNELL; Swimmers Annex Closing Meet After Hard Fight, 38-37 | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/for-gourmets-and-others-curry-comes-to-the-table-cooks-with-the.html | For Gourmets and Others; Curry Comes to the Table; Cooks With the Lore of the Far East, Who Serve Their Specialties to New Yorkers, Reveal The Secrets of a Dish or Two | True | By Charlottie Hughes | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-accomplishments-of-industry.html | The Accomplishments of Industry | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/usowned-horse-first-in-grand-national-trial.html | U.S.-Owned Horse First In Grand National Trial | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/italys-ultimatum-to-jews-is-extended-6000-foreigners-get-more-time.html | ITALY'S ULTIMATUM TO JEWS IS EXTENDED; 6,000 Foreigners Get More Time to Leave the Country | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nearly-500-attend-services-for-hare-mass-celebrated-for-radio-and.html | NEARLY 500 ATTEND SERVICES FOR HARE; Mass Celebrated for Radio and Vaudeville Performer | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/asks-leave-to-head-road-cea-mccarthy-seeks-icc-permission-for-monon.html | ASKS LEAVE TO HEAD ROAD; C.E.A. McCarthy Seeks I.C.C. Permission for Monon Post | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/plan-gentlemens-night-womens-group-in-maplewood-and-oranges-to-give.html | Plan 'Gentlemen's Night'; Women's Group in Maplewood And Oranges to Give Party | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/worlds-in-miniature-created-for-the-fair-worlds-in-miniature-for.html | WORLDS IN MINIATURE CREATED FOR THE FAIR; WORLDS IN MINIATURE FOR THE FAIR | True | By Hal Borland | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/columbia-mermen-defeat-navy-4827-annex-seven-of-nine-events-for.html | COLUMBIA MERMEN DEFEAT NAVY, 48-27; Annex Seven of Nine Events for Third Triumph in League Competition CALLAHAN DOUBLE VICTOR Vergeichik Also Wins Twice for Lions--Diving Taken by Gibson of Visitors | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/stores-consider-ways-to-cut-costs-proposal-to-shift-the-expense-of.html | STORES CONSIDER WAYS TO CUT COSTS; Proposal to Shift the Expense of Services to Customer Called 'Impractical' TWO MAJOR STUDIES ON Will Be Most Comprehensive on Distribution Set-Up Ever Conducted | True | By Thomas F. Conroy | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reynolds-retains-foil-laurels-in-private-schools-tournament.html | Reynolds Retains Foil Laurels In Private Schools Tournament; Riverdale Champion Conquers Seven Rivals and Helps Team Keep A League Title –Xavier Triumphs in B League | True | By William J. Briordy | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/199352031-in-cotton-loans.html | $199,352,031 in Cotton Loans | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/program-finished-for-skating-show-to-skate-in-charity-ice-carnival.html | PROGRAM FINISHED FOR SKATING SHOW; TO SKATE IN CHARITY ICE CARNIVAL AT GARDEN | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-pick-june-speakers-stevens-will-hear-candidates-for-commencement.html | To Pick June Speakers; Stevens Will Hear Candidates for Commencement Orators | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/alpine-brigade-rescued-73-marooned-by-avalanche-descend-wildhorn4.html | ALPINE BRIGADE RESCUED; 73 Marooned by Avalanche Descend Wildhorn -4 Lost | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-debate-revision-of-securities-acts-representatives-of-exchanges.html | TO DEBATE REVISION OF SECURITIES ACTS; Representatives of Exchanges of the Nation Will Meet in Washington Tomorrow | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cart-agena-fighting-is-laid-to-confusion-rebel-groups-lost-contact.html | CART AGENA FIGHTING IS LAID TO CONFUSION; Rebel Groups Lost Contact and Disagreed on Aims, It Is Said | True | Special Cable to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/may-abandon-move-to-raise-debt-limit-administration-will-drop-step.html | MAY ABANDON MOVE TO RAISE DEBT LIMIT; Administration Will Drop Step, Some Senators Say | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/vanderbilt-names-new-yacht-vim-12meter-craft-to-be-tried-on-sound.html | VANDERBILT NAMES NEW YACHT 'VIM'; 12-Meter Craft to Be Tried on Sound Before Going to English Regattas BERMUDA BOATS PICKED Goose, Djinn and Star Wagon to Be on 6-Meter Team in Tests Opening April 18 | True | By James Robbins | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/noted-london-club-goes-princes-former-haunt-of-4-kings-will-close.html | NOTED LONDON CLUB GOES; Prince's, Former Haunt of 4 Kings, Will Close Today | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/leaders-in-music-on-fairs-program-leningrad-ballet-paris-and.html | LEADERS IN MUSIC ON FAIR'S PROGRAM; Leningrad Ballet, Paris and Hungarian Operas Are Among Many Due to Appear | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/added-costs-face-city-in-bmt-deal-new-depreciation-fund-and-bus.html | ADDED COSTS FACE CITY IN B.M.T. DEAL; New Depreciation Fund and Bus Payments Among Them - -Hearings on Plan Soon | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-work-given-by-koussevitzky-conducts-boston-orchestra-in-harriss.html | NEW WORK GIVEN BY KOUSSEVITZKY; Conducts Boston Orchestra in Harris's Third Symphony in Local Premiere RUTH POSSELT IS SOLOIST Boston Violinist Appears in Concerto by Tchaikovsky at Carnegie Hall | True | By Olin Downes | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pugnacious-tom-gets-the-job.html | Pugnacious Tom Gets the Job | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/gives-3000-award-in-school-head-stand-upstate-appellate-court-rules.html | GIVES $3,000 AWARD IN SCHOOL HEAD STAND; Upstate Appellate Court Rules Against 'Antics' in Education | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/indian-ultimatum-loses-at-meeting-nationalist-leftwingers-fail-to.html | INDIAN ULTIMATUM LOSES AT MEETING; Nationalist Left-Wingers Fail to Win in Agenda Committee of Congress at Tripuri BRITISH POLICY ASSAILED Independence Resolution Ready --President Bose Seriously Ill in Hospital | True | By Frederick T. Birchall Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miscellaneous-brief-reviews-jean-charcot.html | Miscellaneous Brief Reviews; Jean Charcot | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/tea-for-nassau-girl-scouts.html | Tea for Nassau Girl Scouts | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/title-to-kansas-state-tops-iowa-state-by-point-and-takes-big-six.html | TITLE TO KANSAS STATE; Tops Iowa State by Point and Takes Big Six Mat Honors | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/124th-field-artillery-victor.html | 124th Field Artillery Victor | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/jesse-james.html | Jesse James | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/german-to-get-colombian-post.html | German to Get Colombian Post | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dodgers-defeat-reds-with-aid-of-fiverun-drive-against-grissom-in.html | Dodgers Defeat Reds With Aid of Five-Run Drive Against Grissom in First; PREPARING FOR THE COMING SEASON AT THREE OF THE MAJOR LEAGUE TRAINING CAMPS | True | By Roscoe McGowen Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/european-balance-is-sought-by-beck-polish-foreign-minister-works-to.html | EUROPEAN BALANCE IS SOUGHT BY BECK; Polish Foreign Minister Works to Sustain Relations With Germany and Soviet IN ACCORD WITH RUMANIA Ukraine Question Minimized-- Colonies Desired, but Axis Policy Is Shunned | True | By Anne O'Hare McCormick Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/divorce-is-granted-to-mrs-tf-ryan-2d-nonsupport-is-charged-in-suit.html | DIVORCE IS GRANTED TO MRS. T.F. RYAN 2D; Non-Support Is Charged in Suit in Wyoming | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/roosevelts-new-secretary-colonel-watson-military-aide-and-a-famous.html | ROOSEVELT'S NEW SECRETARY; Colonel Watson, Military Aide and a Famous Hand at Story-Telling, Will Move Up | True | By Blair Bolles | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/jewish-women-to-gather-national-consumptive-relief-group-to-convene.html | JEWISH WOMEN TO GATHER; National Consumptive Relief Group to Convene March 25 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rich-prizes-offered-for-meeting-of-english-setter-club-next-month.html | Rich Prizes Offered for Meeting Of English Setter Club Next Month; Four Field Stakes Slated at Medford, N.J., In 35th Fixture Opening on April 5-- Other News of Kennel Activities | True | By Henry R. Ilsley | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/women-in-sports-to-defend-doubles-title.html | Women in Sports; To Defend Doubles Title | True | By Maureen Orcutt | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/in-louisiana-star-class-races-on-lake-pontchartrain.html | IN LOUISIANA; Star Class Races on Lake Pontchartrain | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/germanys-barter-assailed-as-trap-exploited-nations-in-latin-america.html | GERMANY'S BARTER ASSAILED AS 'TRAP'; 'Exploited' Nations in Latin America Are Finding It Out, E.P. Thomas Declares PACT WITH BRAZIL HAILED Wallace Writes to Wharton Meeting That We Will Help That State Grow Crops | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-schoepf-wed-in-church-she-is-married-in-st-james-the-less-at.html | Miss Schoepf Wed in Church; She Is Married in St. James The Less at Scarsdale to William W. Boynton | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rochester-begins-tutorial-system-students-may-plan-education-to.html | ROCHESTER BEGINS TUTORIAL SYSTEM; Students May Plan Education to Meet Needs and Carry On Their Own Studies CLASSES NOT COMPULSORY Only Men of High Ability Will Be Admitted to the New Honors Division | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/blitzen-is-victor-in-key-west-race-yacht-wakiva-sets-record-in.html | BLITZEN IS VICTOR IN KEY WEST RACE; Yacht Wakiva Sets Record in Crossing From Havana but Loses on Handicap | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/catholic-alumni-plan-session.html | Catholic Alumni Plan Session | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pastor-to-phone-sermon-quarantined-ohioan-will-use-loud-speaker-in.html | PASTOR TO PHONE SERMON; Quarantined Ohioan Will Use Loud Speaker in Church | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/massena-six-beats-clinton.html | Massena Six Beats Clinton | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rain-halts-cricket-test-england-needs-443-for-nine-to-beat-south.html | RAIN HALTS CRICKET TEST; England Needs 443 for Nine to Beat South Africa | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/variety-store-sales-unchanged.html | Variety Store Sales Unchanged | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/canada-bars-foster-communist-leader-but-later-admits-him-for.html | Canada Bars Foster, Communist Leader, But Later Admits Him for Toronto Lecture | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/will-insure-5000000-on-li-home-project-fha-ready-to-accept-loans-in.html | WILL INSURE $5,000,000 ON L.I. HOME PROJECT; FHA Ready to Accept Loans in Green Park Estates | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/weather-bureau-plans-less-use-of-probably.html | Weather Bureau Plans Less Use of 'Probably' | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/combs-excels-in-thrilling-game-as-pegasus-riders-capture-highgoal.html | Combs Excels in Thrilling Game as Pegasus Riders Capture High-Goal Title; PEGASUS CONQUERS EVERGREEN FARMS Wins, 15-14, in Extra Period of N.Y.A.C. Tourney Final at Squadron A Armory SILVER BROOK TRIUMPHS Turns Back Blue Trio, 15-12, to Take Honors in 9-Goal Group--Princeton Bows | True | By Robert F. Kelley | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/widow-dies-in-14floor-plunge.html | Widow Dies in 14-Floor Plunge | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/here-and-there.html | HERE AND THERE | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-year-ahead-for-the-gardener-as-always-this-season-will-be-his.html | THE YEAR AHEAD FOR THE GARDENER; As Always, This Season Will Be His Best Yet | True | By F.f. Rockwell | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-glance-at-that-awful-thing-called-glamour.html | A GLANCE AT THAT AWFUL THING CALLED GLAMOUR | True | By B.r. Crislfr | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mary-l-mcmullen-is-married-in-home-becomes-bride-of-alexander.html | Mary L. McMullen Is Married in Home; Becomes Bride of Alexander Burgess of Scarsdale | True | Ira L. Hill | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/la-guardia-finds-chicago-new-deal-if-it-is-issue-in-forthcoming.html | LA GUARDIA FINDS CHICAGO 'NEW DEAL'; If It Is Issue in Forthcoming Mayoralty Election There It Will Win, He Predicts CHATS WITH DR. HUTCHINS Education, Not Politics, the Subject--On Way to Western Fair, He Phones III Son | True | From a Staff Correspondent | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/field-trial-laurels-at-babylon-taken-by-dinah-mite-and-cedar-ridge.html | Field Trial Laurels at Babylon Taken by Dinah Mite and Cedar Ridge Pete; DACHSHUNDE AND A MINIATURE SCHNAUZER OWNED BY MR. AND MRS. H.H. SACHERS OF WHIPPANY, N.J. | True | From a Staff Correspondent | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/london-to-create-a-city-of-youth-students-from-all-countries-to-be.html | LONDON TO CREATE A 'CITY OF YOUTH'; Students From All Countries to Be Welcomed as Guests of $5,000,000 Center WOULD CARE FOR 2,000 'University' Buildings Proposed to Occupy the Site of Old Crystal Palace | True | Copyright, 1939, by Nana, Inc. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mrs-sl-mather-gives-dinner.html | Mrs. S.L. Mather Gives Dinner | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/convicts-honor-chaplain-father-mccaffrey-leaving-sing-sing-post.html | CONVICTS HONOR CHAPLAIN; Father McCaffrey Leaving Sing Sing Post After 16 Years | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/buys-queens-plaza-plot.html | Buys Queens Plaza Plot | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/big-three-basketball-laurels-captured-by-yale-in-victory-over.html | Big Three Basketball Laurels Captured by Yale in Victory Over Harvard; HARVARD OARSMEN GET OUT ON THE RIVER AS YALE SPRING FOOTBALL TRAINING BEGINS | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/polish-art-leader-arrives.html | Polish Art Leader Arrives | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/thief-gets-gems-as-family-dines-home-of-dr-and-mrs-russell-l-cecil.html | THIEF GETS GEMS AS FAMILY DINES; Home of Dr. and Mrs. Russell L. Cecil Robbed of $1,000 Jewels of Their Niece OWNER IS A DEBUTANTE On Lengthy Visit to Uncle and Aunt--Loot Comprises Many Costume Pieces, Police Say | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/stage-and-business-honor-robert-hague-both-represented-at-funeral.html | STAGE AND BUSINESS HONOR ROBERT HAGUE; Both Represented at Funeral of Oil Fleet Manager | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cut-in-exemption-on-tax-opposed-institute-survey-shows-88-hold.html | CUT IN EXEMPTION ON TAX OPPOSED; Institute Survey Shows 88% Hold Single Men Should Not Pay on $15 Wage $40 MARRIED MEN ALSO La Follette Proposal Is Not Favored by the PubliC, Check-Up Reveals | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mrs-olive-johnson-gave-son-financial-aid-to-start-his-restaurant.html | MRS. OLIVE JOHNSON; Gave Son Financial Aid to Start His Restaurant Chain | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/busy-spring-for-detroit.html | BUSY SPRING FOR DETROIT | True | By William C. Callahan | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-tale-of-nantucket.html | A Tale of Nantucket | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-4-no-title-phrasemaker-ickes-is-65.html | Article 4 -- No Title; PHRASEMAKER ICKES IS 65 | True | By Duncan Aikman Washington. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/more-aid-foreseen-for-latin-nations-traders-call-brazilian-pact.html | MORE AID FORESEEN FOR LATIN NATIONS; Traders Call Brazilian Pact Only Opening Move Against German Barter Deals | True | By Charles E. Egan | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/35-pinball-devices-are-seized-in-raids-confiscated-by-officials-in.html | 35 PINBALL DEVICES ARE SEIZED IN RAIDS; Confiscated by Officials in Long Island Villages | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/financial-notes.html | FINANCIAL NOTES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/flowers-that-bloom-in-fashion.html | FLOWERS THAT BLOOM IN FASHION | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/vatican-machinery-runs-smoothly-new-pontiff-familiar-with-all.html | VATICAN MACHINERY RUNS SMOOTHLY; New Pontiff Familiar With All Details | True | By Camille M. Cianfarra Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/chicago-fencers-keep-title.html | Chicago Fencers Keep Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/industrial-leases-made-six-firms-rent-manufacturing-space-in-north.html | INDUSTRIAL LEASES MADE; Six Firms Rent Manufacturing Space in North Jersey | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/acts-to-quell-syrian-uprising.html | Acts to Quell Syrian Uprising | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/boy-loses-4year-fight-for-life.html | Boy Loses 4-Year Fight for Life | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/princeton-quintet-stops-penn-4528-scofield-registers-14-points-and.html | PRINCETON QUINTET STOPS PENN, 45-28; Scofield Registers 14 Points and Hobler 10 to Show Way in Philadelphia Game LEAD AT HALF IS 21-16 Tigers Make a Clean Sweep of Series and Tie Rivals for Fourth in League | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/small-suburban-gardentype-apartments-gain-favor-in-the-new-york.html | SMALL SUBURBAN GARDEN-TYPE APARTMENTS GAIN FAVOR IN THE NEW YORK DISTRICT | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/indians-halt-jersey-city-1210-john-hubbell-pounded-in-the-first.html | Indians Halt Jersey City, 12-10; John Hubbell Pounded in the First; Suhr's Acceptance Leaves Paul Waner Only Pirate Holdout--Leiber Making Grade With Cubs--Other Baseball News | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/steel-men-uphold-baseprice-system-spokesmen-for-industry-plan.html | STEEL MEN UPHOLD BASE-PRICE SYSTEM; Spokesmen for Industry Plan Answer to the FTC Before Monopoly Investigation CROSS-HAULING IS DENIED Group Charges Agency Is More Concerned With Idealism Rather Than Results | True | By Kenneth L. Austin | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/blind-wrestler-honored-allman-of-penn-receives-award-as-ideal.html | BLIND WRESTLER HONORED; Allman of Penn Receives Award as 'Ideal Athlete' | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/old-postoffice-is-down-at-last-wreckers-finally-complete-tedious.html | OLD POSTOFFICE IS DOWN AT LAST; Wreckers Finally Complete Tedious Job on Building at City Hall Park CHANGE WILL AID REALTY Neighboring Structures Draw New Tenants and Owners Are Hopeful Again | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/abroad-supreme-pontiff.html | ABROAD; Supreme Pontiff | True | Fairchild Aerial Survey Photo | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/9000-truck-drivers-set-safety-record-group-here-to-be-honored-for.html | 9,000 TRUCK DRIVERS SET SAFETY RECORD; Group Here to Be Honored for Avoiding Accidents in 1938 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bowdoin-gives-6000-to-medical-students-income-from-funds-of-old.html | BOWDOIN GIVES $6,000 TO MEDICAL STUDENTS; Income From Funds of Old School Aids Men Elsewhere | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/in-the-florida-colonies-art-exhibits-head-palm-beach-program-at.html | IN THE FLORIDA COLONIES; Art Exhibits Head Palm Beach Program -- At Miami and Other Centers | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/institute-at-bowdoin.html | INSTITUTE AT BOWDOIN | True | Ray Lee Jackson | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/england-beats-scotland-wins-in-amateur-soccer-83-eire-league-is.html | ENGLAND BEATS SCOTLAND; Wins in Amateur Soccer, 8-3-- Eire League Is Victor | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/us-and-canadian-stars-to-oppose-swiss-womens-team-in-title-ski.html | U.S. and Canadian Stars to Oppose Swiss Women's Team in Title Ski Meets; SKIERS FROM SWITZERLAND WHO ARRIVE HERE THIS WEEK | True | By Frank Elkins | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/feast-of-vintage-opens-in-peru-today-weeks-celebration-in-surco-to.html | 'FEAST OF VINTAGE' OPENS IN PERU TODAY; Week's Celebration in Surco to Aid Highway Construction | True | Special Cable to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/clarence-van-deren-of-harrison-is-dead-had-served-on-the-town.html | CLARENCE VAN DEREN OF HARRISON IS DEAD; Had Served on the Town Council and Hudson County Tax Board | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-things-in-city-shops-the-chamberlain-umbrella-rainyweather.html | New Things in City Shops: The 'Chamberlain' Umbrella; Rainy-Weather Accessory May Be Flaunted Like A Cane in Hours of Sunshine-- Even the Dish Towel Takes On a New Gayety | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/albert-dicks-jr-hosts-entertain-at-supper-to-celebrate-sons.html | Albert Dicks Jr. Hosts; Entertain at Supper to Celebrate Son's Twenty-first Birthday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/liu-fencers-in-action.html | L.I.U. Fencers in Action | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reception-is-arranged-for-katharine-cornell.html | Reception Is Arranged For Katharine Cornell | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/plans-welfare-talks-mrs-lipscomb-to-confer-with-agencies-in.html | Plans Welfare Talks; Mrs. Lipscomb to Confer With Agencies in Elizabeth, N.J. | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/stahlberg-beats-mikenas-at-chess-swedish-expert-regains-lead-in.html | STAHLBERG BEATS MIKENAS AT CHESS; Swedish Expert Regains Lead in Latvian Tourney--Loser Drops to Fifth Place | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/business-groups-to-dine.html | Business Groups to Dine | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/science-guards-the-lily-control-possible.html | SCIENCE GUARDS THE LILY; Control Possible | True | By George L. Slate | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/grave-world-issues-confront-the-new-pope-plus-xii-guiding-the.html | GRAVE WORLD ISSUES CONFRONT THE NEW POPE; Plus XII, Guiding the Church's State Relations, Can Rely on a Vast Experience in Diplomacy | True | By Camille M. Cianfarra Rome. (BY WIRELESS) | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/town-and-gown-linked-in-goddard-college-show.html | Town and Gown Linked In Goddard College Show | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/edson-greens-have-daughter.html | Edson Greens Have Daughter | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ccny-teams-triumph-boxers-and-wrestlers-victors-in-contests-with.html | C.C.N.Y. TEAMS TRIUMPH; Boxers and Wrestlers Victors in Contests With Temple | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/patent-files-hold-mark-twain-story-believed-to-be-only-one-he-swore.html | PATENT FILES HOLD MARK TWAIN STORY; Believed to Be Only One He Swore To as Being True It Is Based on Vest Strap DATA OFFERED IN CONTEST They Tell How He Invented an Elastic Belt to Tighten Garment at the Waist | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-latinamerican-problems-course-approved-by-williams-college.html | New Latin-American Problems Course Approved by Williams College Faculty | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/women-will-discuss-religion.html | Women Will Discuss Religion | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-trial-for-airship-navy-to-build-dirigible-about-17-size-of.html | NEW TRIAL FOR AIRSHIP; Navy to Build Dirigible About 1/7 Size of Wrecked Macon | True | By L.c. Speers | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/twins-born-to-allan-hanauers.html | Twins Born to Allan Hanauers | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/symposium-at-new-school.html | Symposium at New School | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/altering-apartment-house.html | Altering Apartment House | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/peggy-traver-engaged-betrothal-to-william-m-prest-announced-in.html | Peggy Traver Engaged; Betrothal to William M. Prest Announced in Trenton | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/oil-economics-discussed-je-pogue-tells-of-industry-and-its-problems.html | OIL ECONOMICS DISCUSSED; J.E. Pogue Tells of Industry and Its Problems | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/many-oppose-wicks-bill-groups-back-transit-union-in-civil-service.html | MANY OPPOSE WICKS BILL; Groups Back Transit Union in Civil Service Fight | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/city-art-students-meet-200-gather-at-convention-of-junior-eastern.html | CITY ART STUDENTS MEET; 200 Gather at Convention of Junior Eastern Arts Group | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/emma-mills-to-entertain-patronesses-of-her-book-and-play-luncheons.html | Emma Mills to Entertain; Patronesses of Her Book and Play Luncheons to Be Guests Today | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/invite-catharine-to-speak.html | Invite Catharine to Speak | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/benefit-concert-here-carnegie-hall-event-march-21-to-aid-palestine.html | BENEFIT CONCERT HERE; Carnegie Hall Event March 21 to Aid Palestine Symphony | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/hunter-stresses-weather-study-1000th-visitor-at-observatory.html | Hunter Stresses Weather Study; 1,000th Visitor at Observatory; Increase in Interest Is Shown by 40% Rise in Class Enrollment-- Students to Make Maps Based on Nation-Wide Data | True | Times Wide World | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-niagara-bridge.html | NEW NIAGARA BRIDGE | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/legion-post-holds-ball-news-dealers-honor-radio-man-for-charity.html | LEGION POST HOLDS BALL; News Dealers Honor Radio Man for Charity Work | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/louise-and-sidney-homer-and-their-life-together.html | Louise and Sidney Homer and Their Life Together | True | By Edward Wagenknecht | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/robs-church-so-son-can-preach.html | Robs Church So Son Can Preach | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/forms-disaster-corps-hammonton-legion-post-sets-up-group-to-serve.html | FORMS 'DISASTER CORPS; Hammonton Legion Post Sets Up Group to Serve in Emergencies | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/increase-of-1122-for-gold-in-quebec-january-production-at-85492.html | INCREASE OF 11.22% FOR GOLD IN QUEBEC; January Production at 85,492 Ounces, Against 76,864 a Year Before | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-concepts-urged-in-peace-pastoral-bishop-donahue-asks-for-true.html | NEW CONCEPTS URGED IN PEACE PASTORAL; Bishop Donahue Asks for True Brotherhood of Democracy | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/winifred-d-smith-wed-in-brooklyn-ward-of-rev-and-mrs-peter.html | Winifred D. Smith Wed in Brooklyn; Ward of Rev. and Mrs. Peter Macdonald Becomes Bride Of Franklin Joseph | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mat-title-to-amityville-high-school-team-takes-fourth-suffolk.html | MAT TITLE TO AMITYVILLE; High School Team Takes Fourth Suffolk County Tournament | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/glee-club-to-sing-here.html | Glee Club to Sing Here | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-ripperger-engaged-to-wed-graduate-of-lincoln-school-to-become.html | Miss Ripperger Engaged to Wed; Graduate of Lincoln School to Become Bride of Robert Milbrath of Wisconsin | True | Michael Shuter | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/lehigh-matmen-score-29-points-and-keep-eastern-team-laurels-penn.html | Lehigh Matmen Score 29 Points And Keep Eastern Team Laurels; Penn State Second as Engineers Take Four Individual Crowns--Mathers, Cornell, Named Best Wrestler in Meet | True | By Kingsley Childs Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/papal-rites-on-air-for-us-listeners-special-programs-augment-the.html | PAPAL RITES ON AIR FOR U.S. LISTENERS; Special Programs Augment the Broadcast of Services From Vatican City CHURCHES OPEN ALL NIGHT Four Networks Offer Choirs of Europe and America and Organ Recital | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/northwest-jubilee-washington-state-will-recall-admission-to-union.html | NORTHWEST JUBILEE; Washington State Will Recall Admission to Union With a Year of Festivities | True | By Richard L. Neuberger | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/foes-of-fascism-feeling-stronger-firm-stand-of-democracies.html | FOES OF FASCISM FEELING STRONGER; Firm Stand of Democracies, Including America, Has Improved the Outlook | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/vocations-sought-in-adult-schools-canvass-of-150000-parents-in.html | VOCATIONS SOUGHT IN ADULT SCHOOLS; Canvass of 150,000 Parents in Brooklyn Shows Trend From Cultural Subjects DEAD LANGUAGES POPULAR Potential Edgar Bergens Want a Course Organized in Ventriloquism | True | By Benjamin Fine | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/veteran-center-to-move-offices-to-be-transferred-in-fall-to-bronx.html | VETERAN CENTER TO MOVE; Offices to Be Transferred in Fall to Bronx Building | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/programs-of-the-week-brico-symphony-in-concert-version-of-eugene.html | PROGRAMS OF THE WEEK; Brico Symphony in Concert Version of 'Eugene Onegin'--Other Events | True | Bruno | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/kansas-city-jury-indicts-29-more-lays-lax-law-enforcement-to-public.html | KANSAS CITY JURY INDICTS 29 MORE; Lays 'Lax Law Enforcement' to Public and Officials | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/garden-club-rally-here-medals-to-be-given-tuesday-at-federations.html | Garden Club Rally Here; Medals to Be Given Tuesday at Federation's Luncheon | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/in-soviet-russia.html | In Soviet Russia | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-issues-from-afar-loyalist-stamps-received-here-may-prove-last.html | NEW ISSUES FROM AFAR; Loyalist Stamps Received Here May Prove Last Ones-- First of Egyptian Series | True | By la Rue Applegate | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/council-house-is-feted-women-begin-celebration-of-centers-tenth.html | COUNCIL HOUSE IS FETED; Women Begin Celebration of Center's Tenth Year | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/moving-mountain-rolls-on-highway-threatens-to-dam-river-in.html | 'Moving Mountain' Rolls on Highway; Threatens to Dam River in California | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mooremccormack-aide-sails-for-scandinavia.html | Moore-McCormack Aide Sails for Scandinavia | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/heavy-lines-move-to-capture-market-vigorous-drives-on-durable-goods.html | HEAVY LINES MOVE TO CAPTURE MARKET; Vigorous Drives on Durable Goods Bring Problem for Other Producers LOWER PRICES ARE NAMED Autos, Refrigerators, Radios, Air Conditioning, Washers Offered at Reductions | True | By William J. Enright | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/job-insurance-body-in-yonkers-session-will-receive-recommendations.html | JOB INSURANCE BODY IN YONKERS SESSION; Will Receive Recommendations at Albany on Wednesday | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-hold-school-meeting-long-island-parents-teachers-executives-plan.html | TO HOLD SCHOOL MEETING; Long Island Parents, Teachers, Executives Plan Session | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/builder-acquires-bayside-property-six-square-blocks-bought-by-james.html | BUILDER ACQUIRES BAYSIDE PROPERTY; Six Square Blocks Bought by James Monaco for New Home Community VALLEY STREAM PROJECT Long Island Developers Are Enlarging Plans to Meet Spring Demand | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/from-the-mail-pouch-opera-repertory-suggestions.html | FROM THE MAIL POUCH; Opera Repertory Suggestions | True | EDWARD PRIME-STEVENSON. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/old-annuals-in-midget-form.html | OLD ANNUALS IN MIDGET FORM | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/picks-state-committees-oreilly-appoints-chairmen-for-realty.html | PICKS STATE COMMITTEES; O'Reilly Appoints Chairmen for Realty Activities | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/asserts-nazis-seek-rich-garrett-estate-attorney-for-kin-says-berlin.html | ASSERTS NAZIS SEEK RICH GARRETT ESTATE; Attorney for Kin Says Berlin Is Back of German's Claim | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/changes-proposed-in-dwelling-laws-riegelman-endorses-measure.html | CHANGES PROPOSED IN DWELLING LAWS; Riegelman Endorses Measure Expanding Parking Facilities in Apartments | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dr-carl-schurz-williams-retired-piano-manufacturer-an-iowa-wesleyan.html | DR. CARL SCHURZ WILLIAMS; Retired Piano Manufacturer an Iowa Wesleyan Trustee | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/clubs-show-civic-work-models-for-a-memorial-park-and-a-flower.html | CLUBS SHOW CIVIC WORK; Models for a Memorial Park and a Flower Center Studied | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/party-thursday-to-aid-jesuits-loyola-schools-luncheon-and-bridge.html | Party Thursday To Aid Jesuits; Loyola School's Luncheon and Bridge Will Raise Funds For Four Seminaries | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/plays-at-swarthmore-sixteenthcentury-and-modern-productions-billed.html | Plays at Swarthmore, Sixteenth-Century and Modern Productions Billed | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/banks-and-credit.html | BANKS AND CREDIT | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/southwest-is-swept-by-black-blizzard-wheat-is-blown-from-ground-in.html | SOUTHWEST IS SWEPT BY 'BLACK BLIZZARD'; Wheat Is Blown From Ground in Sixty-Mile Dust-Storm | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/concordia-downs-irving-wins-at-basketball-43-to-34-kucharik-setting.html | CONCORDIA DOWNS IRVING; Wins at Basketball, 43 to 34, Kucharik Setting Pace | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/brown-ends-17year-jinx-wins-4425-to-halt-reign-of-providence.html | BROWN ENDS 17-YEAR JINX; Wins, 44-25, to Halt Reign of Providence College Five | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/exhibition-saturday-of-photographic-art-show-will-help-hudson-river.html | Exhibition Saturday Of Photographic Art; Show Will Help Hudson River Junior Service League | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/horse-show-aids-nursery-april-29-matinee-event-of-squadron-a-will.html | Horse Show Aids Nursery April 29; Matinee Event of Squadron A Will Benefit Alice Chapin Adoption Group | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/navy-sweeps-contests-varsity-and-cubs-beat-rivals-in-fencing-and.html | NAVY SWEEPS CONTESTS; Varsity and Cubs Beat Rivals in Fencing and Shooting | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/solicitor-generals-home-life-shielded-from-the-spotlight-prefers.html | Solicitor General's Home Life Shielded From the Spotlight; Prefers Role of Homemaker. | True | By Pauline Frederich Copyright, 1939, By Nana, Inc. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pools-made-attractive-location-planting-and-size-are-essential.html | POOLS MADE ATTRACTIVE; Location, Planting and Size Are Essential Considerations | True | By Victor H. Ries Extension Floriculturist, | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/many-small-loans-placed-on-homes-january-total-for-mortgages-under.html | MANY SMALL LOANS PLACED ON HOMES; January Total for Mortgages Under $20,000 Reached $244,015,000 AVERAGE LOAN WAS $2,700 Savings Bodies Led All Other Lending Agencies With $66,114,000 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fg-thomas-dead-upstate-leader-essex-county-public-welfare.html | F.G. THOMAS DEAD; UP-STATE LEADER; Essex County Public Welfare Commissioner Had Headed Ticonderoga Board PAST OFFICER OF GRANGE Served on Education Board, Republican Committees and as Village Clerk | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/matter-of-fact-joris-ivens-and-herbert-kline-focus-their-cameras-on.html | MATTER OF FACT; Joris Ivens and Herbert Kline Focus Their Cameras on the Conflicts of Today | True | By Bosley Crowther | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/60-pigeons-die-in-pet-shop-fire.html | 60 Pigeons Die in Pet Shop Fire | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/sidor-new-premier-in-slovak-cabinet-reich-radio-active-pragues.html | SIDOR NEW PREMIER IN SLOVAK CABINET; REICH RADIO ACTIVE; Prague's Prestige Is Believed to Have Suffered Blow With Substitute Government NAZIS BACK SEPARATISTS Anti-Czech Propaganda Intense --Many Clashes Reported Throughout Slovakia | True | By G.e.r. Gedye Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/harvard-sets-up-workshop-to-study-broadcasting-art-students-and.html | HARVARD SETS UP WORKSHOP TO STUDY BROADCASTING 'ART'; Students and Faculty Join in Venture to Explore Such Possibilities of Radio A LARGE STUDIO IS BUILT Student Sponsors of System at Brown University Plan Full Program | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/art-by-masters-to-be-auctioned-modern-works-primitives-and.html | Art by Masters To Be Auctioned; Modern Works, Primitives and Furniture Are Also on Lists for Week | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/japans-ally-seeks-wider-shanghai-rule-city-mayor-asks-greater-voice.html | JAPAN'S ALLY SEEKS WIDER SHANGHAI RULE; City Mayor Asks Greater Voice in International Settlement | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/soy-beans-go-up-to-7month-peak-gains-of-1-to-1-cents-in-day-make.html | SOY BEANS GO UP TO 7-MONTH PEAK; Gains of 1 to 1 Cents in Day Make Rise of About 4c a Bushel in Week NARROW RANGE IN WHEAT Chicago Shows Poor Response to Upturn in Liverpool-- Corn Quotations Off | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/further-notes-on-the-drama-and-its-varied-personnel-sunday-night.html | FURTHER NOTES ON THE DRAMA AND ITS VARIED PERSONNEL; SUNDAY NIGHT SHOWS? | True | By Jack Gould | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-good-earth-in-the-book-crop-latest-volumes-assist-amateur-and.html | THE GOOD EARTH IN THE BOOK CROP; Latest Volumes Assist Amateur and Expert | True | By Elizabeth C. Hall Librarian, the New York Botanical Garden | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/businesses-seek-college-trained-survey-by-temple-university-shows.html | BUSINESSES SEEK COLLEGE TRAINED; Survey by Temple University Shows Growing Demand for Its Graduates | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/labor-peace-talks-seen-progressing-hope-is-found-in-willingness-of.html | LABOR PEACE TALKS SEEN PROGRESSING; Hope Is Found in Willingness of Lewis to Reconsider the 1937 A.F.L. Proposal | True | Times Wide World | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-coordinated-program.html | A COORDINATED PROGRAM | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pointing-at-hollywood.html | POINTING AT HOLLYWOOD | True | By Douglas W. Churchill Hollywood. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bennett-sails-on-cruise.html | Bennett Sails on Cruise | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/urges-canada-to-air-woes-to-keep-away-any-foes.html | Urges Canada to Air Woes To Keep Away Any Foes | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rossia-insurances-new-name.html | Rossia Insurance's New Name | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/grog-named-for-a-hero.html | GROG NAMED FOR A HERO | True | By John W. Harrington | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-street-takes-form-sixth-avenue-el-razing-opens-66foot-road-with.html | 'NEW STREET TAKES FORM; Sixth Avenue 'El' Razing Opens 66-Foot Road With New Traffic Plan | True | By George M. Mathieu | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/varied-amusements-for-fair-in-the-milelong-area-devoted-to.html | VARIED AMUSEMENTS FOR FAIR; In the Mile-Long Area Devoted to Frivolity Will Be Provided Thrill, Theatricals, Spectacles and Scientific Wonders | True | By August Loeb | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/spring-days-at-resorts-stamp-fans-at-atlantic-citypoconos-the-north.html | SPRING DAYS AT RESORTS; Stamp Fans at Atlantic City--Poconos, the North and the Island Colonies | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-view-of-the-great-smoky-mountains.html | A View of the Great Smoky Mountains | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-swaffield-wed-pastors-daughter-is-married-to-alfred-j-mcdowell.html | Miss Swaffield Wed; Pastor's Daughter Is Married to Alfred J. McDowell | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dartmouth-men-picked-coach-hillman-names-runners-to-oppose-borican.html | DARTMOUTH MEN PICKED; Coach Hillman Names Runners to Oppose Borican and Lash | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/schweitzer-wins-rifle-title.html | Schweitzer Wins Rifle Title | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-roads-for-merchandising.html | New Roads for Merchandising | True | By Louis Rich | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/harvard-fencers-on-top-down-columbia-swordsmen-by-1512-in-lions.html | HARVARD FENCERS ON TOP; Down Columbia Swordsmen by 15-12 in Lions' Gymnasium | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/aerial-leviathan.html | AERIAL LEVIATHAN | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/myra-rush-affianced-senior-at-bennington-marriage-to-arch-lauterer.html | Myra Rush Affianced; Senior at Bennington; Marriage to Arch Lauterer To Take Place in June | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/school-health-is-checked-up-drive-for-the-cooperation-of-parents.html | School Health Is Checked Up; Drive for the Cooperation of Parents Accompanies Seasonal Precaution | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/irish-actor-honored-here.html | Irish Actor Honored Here | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/girl-scouts-open-chalet-at-the-fair-3500-attend-the-dedication-and.html | GIRL SCOUTS OPEN CHALET AT THE FAIR; 3,500 Attend the Dedication and See Mrs. Herbert Hoover Cut Tape at Doorway INTRICATE DRILL IS GIVEN Picked Company of Infantry Parades Before Veterans-- Polish Artists Arrive | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/community-center-plans-weeks-fete-varied-program-to-celebrate-the.html | Community Center Plans Week's Fete; Varied Program to Celebrate the Tenth Year of Council House in the Bronx | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/broberg-honored-by-stanford.html | Broberg Honored by Stanford | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/theatre-party-to-aid-ivriah-on-march-21.html | Theatre Party to Aid Ivriah on March 21 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/gardening-in-a-dry-wall-stone-retaining-barriers-built-with-soil.html | GARDENING IN A 'DRY' WALL; Stone Retaining Barriers, Built With Soil, Are Ideal for Formal Rockeries | True | By Henry T. Skinner Department of Ornamental Horticulture, Cornell University | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wpa-exhibit-of-us-design.html | WPA Exhibit of U.S. Design | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/young-mr-anthony-eden-up-to-now-a-biography-of-the-british.html | Young Mr. Anthony Eden Up to Now; A Biography of the British Statesman Which Is "A Readable Record of an Unfinished Symphony" | True | By P.w. Wilson | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bonds-being-paid-before-maturity-list-for-march-116611000-against.html | BONDS BEING PAID BEFORE MATURITY; List for March $116,611,000, Against $74,567,000 in Same Period a Year Ago | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/change-in-trends-faced-at-antioch-college-adjusts-its-workstudy.html | CHANGE IN TRENDS FACED AT ANTIOCH; College Adjusts its Work-Study Program to Job and Union Demands on New Laws PROJECT STARTED IN 1921 225 Employers in 20 States Now Cooperate in Giving Students Plant Experience | True | By Algo D. Henderson President Antioch College | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/good-soil-good-lawns-secret-of-successful-turf-is-in-the-dirt.html | GOOD SOIL, GOOD LAWNS; Secret of Successful Turf Is in the Dirt; Character of Seed Also Important | True | By H.r. Cox, New Jersey Agricultural College | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/jerome-outpoints-lee-survives-early-knockdown-to-win-at-ridgewood.html | JEROME OUTPOINTS LEE; Survives Early Knockdown to Win at Ridgewood Grove | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/police-department.html | Police Department | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/japan-takes-stock-of-her-chinese-venture-she-weighs-the-military.html | JAPAN TAKES STOCK OF HER CHINESE VENTURE; She Weighs the Military and Economic Results And Her Chances for the Exploitation of China | True | By Hugh Byas | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mathematics-study-cut-in-high-schools-oneyear-course-is-introduced.html | MATHEMATICS STUDY CUT IN HIGH SCHOOLS; One-Year Course Is Introduced to Help Slow Pupils | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/soilless-plant-culture-simplified-anchoring-the-plants.html | SOILLESS PLANT CULTURE SIMPLIFIED; Anchoring the Plants | True | By Alex Laurie Professor of Floriculture, Ohio State University | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/this-weeks-calendar-of-activities-among-the-womens-clubs-of-the.html | This Week's Calendar of Activities Among the Women's Clubs of the Metropolitan Area | True | Chidnoff. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cravat-breaks-track-record-beating-today-by-three-lengths-in-31200.html | Cravat Breaks Track Record, Beating Today By Three Lengths in $31,200 Coast Stake; CRAVAT, 5-1, TAKES $31,200 COAST RACE | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/talk-on-policewomens-work.html | Talk on Policewomen's Work | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/charity-group-plans-dance-for-thursday.html | Charity Group Plans Dance for Thursday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-goddard-becomes-bride-she-is-married-in-home-of-her-parents-in.html | Miss Goddard Becomes Bride; She Is Married in Home of Her Parents in Connecticut to Manning Barrett Brown. | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/argentine-cotton-crop-large.html | Argentine Cotton Crop Large | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/everton-in-draw-at-middlesbrough-ties-44-to-widen-lead-as.html | EVERTON IN DRAW AT MIDDLESBROUGH; Ties, 4-4, to Widen Lead as Wolverhampton Bows, 3-2, to Birmingham Squad DERBY TURNED BACK, 4-1 to Preston--Celtic Gains in Scottish Tourney | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/structural-awards-rise-big-february-increase-shown-in-metropolitan.html | STRUCTURAL AWARDS RISE; Big February Increase Shown in Metropolitan Area | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/imprudent-beats-nosy-by-length-in-handicap-at-the-fair-grounds.html | Imprudent Beats Nosy by Length In Handicap at the Fair Grounds; Bryson 2-Year-Old Gains Fourth Triumph in Row, Covering the Half-Mile Route in 0:48 4/5--Liberty Queen Is Third | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/phipps-and-rand-capture-sixth-court-tennis-title.html | Phipps and Rand Capture Sixth Court Tennis Title | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/oklahoman-bowls-300-game.html | Oklahoman Bowls 300 Game | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/10-million-gain-for-canada-wood.html | 10 Million Gain for Canada Wood | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/keeping-trees-healthy-many-of-the-troubles-which-beset-them-can-be.html | KEEPING TREES HEALTHY; Many of the Troubles Which Beset Them Can Be Anticipated and Prevented | True | By Homer L. Jacobs | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/two-more-lawyers-seized-as-chasers-leon-seifer-and-jacob-leff.html | TWO MORE LAWYERS SEIZED AS CHASERS; Leon Seifer and Jacob Leff Called Members of Ring | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/trustees-rally-april-14-lafayette-to-be-host-to-150-from-colleges.html | TRUSTEES' RALLY APRIL 14; Lafayette to Be Host to 150 From Colleges in East | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/naval-stores.html | NAVAL STORES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/music-of-the-preswing-school-old-american-favorites-in-the-score-of.html | MUSIC OF THE PRE-SWING SCHOOL; Old American Favorites In the Score of 'Stagecoach' | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/georgian-court-to-gain-students-to-be-manikins-at-style-show-in.html | Georgian Court to Gain; Students to Be Manikins at Style Show in Newark Saturday | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dairy-concern-gets-site-first-dutchland-restaurant-to-be-erected-on.html | DAIRY CONCERN GETS SITE; First 'Dutchland' Restaurant to Be Erected on Long Island | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/gertrude-m-faherty-fiancee-of-educator-she-will-be-married-april-10.html | Gertrude M. Faherty Fiancee of Educator; She Will Be Married April 10 To Peter J. Kennedy | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/in-a-setting-of-her-own-creation-former-stage-dancer-becomes-expert.html | IN A SETTING OF HER OWN CREATION; Former Stage Dancer Becomes Expert In Cultivating Exotic Rock Plants Here | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/senator-holt-to-be-speaker.html | Senator Holt to Be Speaker | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/1938-income-of-the-bbc-17860239-listening-barometer-gauges-programs.html | 1938 INCOME OF THE BBC $17,860,239; 'LISTENING BAROMETER' GAUGES PROGRAMS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/goering-visits-france-reich-field-marshal-motors-from-san-remo-to.html | GOERING VISITS FRANCE; Reich Field Marshal Motors From San Remo to Nice | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rye-holds-ice-carnival-miss-peppe-one-of-cast-of-75-at-playland.html | RYE HOLDS ICE CARNIVAL; Miss Peppe One of Cast of 75 at Playland Casino | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/job-vigil-on-bridge-wins.html | Job Vigil on Bridge Wins | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/boys-club-buying-greenwich-plot-court-asked-to-approve-sale-of-old.html | BOYS CLUB BUYING GREENWICH PLOT; Court Asked to Approve Sale of Old Inn Property by New Haven Road | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pewter-exhibition-opens-here-today-loan-show-at-metropolitan-museum.html | PEWTER EXHIBITION OPENS HERE TODAY; Loan Show at Metropolitan Museum to Have on View 370 Marked Pieces COLONIAL WORK DISPLAYED Articles Used in Communion Services Are Among the Objects Assembled | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mkee-murder-clue-leads-to-florida-nassau-detectives-reported-sent.html | M'KEE MURDER CLUE LEADS TO FLORIDA; Nassau Detectives Reported Sent There in Hunt | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/awards-offered-by-new-rochelle-college-will-give-scholarships-over.html | AWARDS OFFERED BY NEW ROCHELLE; College Will Give Scholarships Over Four-Year Periods | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-openings.html | THE OPENINGS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/threaten-chicago-strike-iron-workers-say-they-will-build-subway-or.html | THREATEN CHICAGO STRIKE; Iron Workers Say They Will Build Subway or Quit All PWA Jobs | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/1938-tobacco-price-eases.html | 1938 Tobacco Price Eases | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/2-fairs-offer-task-for-travelers-aid-national-service-adjusts-its.html | 2 Fairs Offer Task For Travelers Aid; National Service Adjusts Its Coast-to-Coast Network to Meet Emergencies | True | By Elizabeth la Hines | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/austria-resists-vise-of-the-nazis-austria-resists-the-nazis-vise.html | AUSTRIA RESISTS VISE OF THE NAZIS; AUSTRIA RESISTS THE NAZIS' VISE | True | By Anne O'Hare McCormick Vienna. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/columbia-play-billed-for-mount-vernon-varsity-show-fair-enough-to.html | Columbia Play Billed For Mount Vernon; Varsity Show, 'Fair Enough,' To Provide Scholarships | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pitt-triumphs-by-4943-rallies-to-top-west-virginia-in-conference.html | PITT TRIUMPHS BY 49-43; Rallies to Top West Virginia in Conference Basketball | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/transfer-of-silver-in-tientsin-is-urged-assignment-to-us-and.html | TRANSFER OF SILVER IN TIENTSIN IS URGED; Assignment to U.S. and Britain Suggested as Peace Step | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/jane-rogers-bliss-will-be-june-bride-pittsfield-mass-girl-to-be-wed.html | Jane Rogers Bliss Will Be June Bride; Pittsfield, Mass., Girl to Be Wed to F.H. Merrill | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/me-church-names-unity-committees-eight-groups-will-sit-at-parley.html | M.E. CHURCH NAMES UNITY COMMITTEES; Eight Groups Will Sit at Parley Seeking Methodism Merger | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/infirmary-cases-rise-bronx-eye-and-ear-hospital-had-19472-patients.html | INFIRMARY CASES RISE; Bronx Eye and Ear Hospital Had 19,472 Patients in 1938 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-correction.html | A CORRECTION | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/two-big-labor-rivals-talk-across-the-table-the-presidents-efforts.html | TWO BIG LABOR RIVALS TALK ACROSS THE TABLE; The President's Efforts Have Pointed Them Toward Peace, Though This Is Not Simple to Achieve | True | By Louis Stark | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/students-warned-on-camera-career-success-depends-upon-hard-work.html | STUDENTS WARNED ON CAMERA CAREER; Success Depends Upon Hard Work, Talent and Sacrifice, Leaders in Field Say OPENINGS IN COLOR WORK 3 Prize Photographs Chosen From 750 Entries at Close of Conference Here | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/engines-for-union-pacific-fifteen-fast-locomotives-to-cost-company.html | ENGINES FOR UNION PACIFIC; Fifteen Fast Locomotives to Cost Company $2,366,000 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/admits-another-murder-weidmann-confesses-to-fifth-of-six-charged-to.html | ADMITS ANOTHER MURDER; Weidmann Confesses to Fifth of Six Charged to Him | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/events-today.html | EVENTS TODAY | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miaja-fights-reds-and-nationalists-revolt-persists-some-madrid.html | MIAJA FIGHTS REDS AND NATIONALISTS; REVOLT PERSISTS; Some Madrid Communists Are Crushed, but Others Gain in Day of Hostilities FRANCO GUNS POUND FOE But Artillery Engagement Is Short-Lived--Reds Reported Victors Outside Capital | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ellsworth-b-belden-wisconsin-circuit-judge-had-naturalized-10000.html | ELLSWORTH B. BELDEN; Wisconsin Circuit Judge Had Naturalized 10,000 Aliens | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/honors-at-camden-to-lasker-hunter-championship-award-is-taken-by.html | HONORS AT CAMDEN TO LASKER HUNTER; Championship Award Is Taken by McCoy at 29th Annual Show on Scott Estate ORPHAN BOY CLOSE RIVAL Fine Performance by Easter Morning Draws Laurels in Class Competition | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/exjudge-schuldt-dies-in-washington-had-served-thirteen-years-on-the.html | EX-JUDGE SCHULDT DIES IN WASHINGTON; Had Served Thirteen Years on the Municipal Court Bench | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/hewlett-r-smith-port-washington-civic-leader-exnorth-hempstead.html | HEWLETT R. SMITH; Port Washington Civic Leader Ex-North Hempstead Banker | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dairy-sales-group-girds-for-warfare-central-committee-warns-that.html | DAIRY SALES GROUP GIRDS FOR WARFARE; Central Committee Warns That Dealers Must Sign Uniform Agreement by Tuesday SURVEYS UP-STATE FIELD Syracuse Meeting Seeks Backing of Farmers in Strike onMetropolitan Supply | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/college-choir-to-travel-wagner-singers-will-start-tour-next-sunday.html | COLLEGE CHOIR TO TRAVEL; Wagner Singers Will Start Tour Next Sunday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cottonseed-crush-off-3446107-tons-in-7-months-is-down-from-4957773.html | COTTONSEED CRUSH OFF; 3,446,107 Tons in 7 Months Is Down From 4,957,773 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/big-building-year-seen-for-homes-more-onefamily-dwellings-erected.html | BIG BUILDING YEAR SEEN FOR HOMES; More One-Family Dwellings Erected in January Than in December, 1938 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/news-of-markets-in-european-cities-gold-price-steady-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gold Price Steady in London, Silver Cheaper--Foreign Exchange Quiet AMSTERDAM STOCKS GAIN South American Loans in Demand--Trading in Berlin Dulland Irregular at Close | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/alumnae-favor-teaching.html | Alumnae Favor Teaching | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/language-courses-in-city-are-upheld-dr-huebener-of-the-board-of.html | LANGUAGE COURSES IN CITY ARE UPHELD; Dr. Huebener of the Board of Education Scores 'Shallow Sophists' Opposing Then SEES SIGN OF SOLIDARITY 1,000 Teachers at Meeting in Hotel Astor Are Told They Play an Essential Role | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notes-of-social-activities.html | Notes of Social Activities | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/frames-aid-head-start-gardeners-can-increase-pleasure-and-profit-by.html | FRAMES AID HEAD START; Gardeners Can Increase Pleasure and Profit by Using Hotbeds | True | By Ernest Chabot | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/budge-crushes-perry-in-boston-60-62-86-don-wins-in-straight-sets.html | BUDGE CRUSHES PERRY IN BOSTON, 6-0, 6-2, 8-6; Don Wins in Straight Sets for Second Night in Row | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cunningham-loses-in-1000-and-mile-borican-sets-mark-over-the.html | CUNNINGHAM LOSES IN 1,000 AND MILE; BORICAN SETS MARK; Over the Hurdles and Finish of the 1,000 at the Garden Last Night | True | By Louis Effrat | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/germans-teaching-argentinas-army-but-their-influence-has-waned-in.html | GERMANS TEACHING ARGENTINA'S ARMY; But Their Influence Has Waned in Chile and Bolivia After Long Dominance FIELD FOR U.S. MEN SEEN Washington Already Sending Instructors to Buenos Aires --More Experts Sought | True | By T.r. Ybarra | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/british-and-french-to-get-more-planes-export-licenses-for-them-last.html | BRITISH AND FRENCH TO GET MORE PLANES; Export Licenses for Them Last Month $12,000,000--Total for 2 Months $17,305,458 NO PERMITS FOR JAPAN To China Was Allowed $123,235 for Munitions in February and Rumania $1,295,050 | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dahlia-prima-donnas-the-flowers-fans-now-make-selections-from-the.html | DAHLIA PRIMA DONNAS; The Flower's Fans Now Make Selections From the Catalogue Leaders | True | By Lynn B. Dudley President American Dahlia Society | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/stuyvesant-halts-clinton-fencers-wins-by-84-and-keeps-pace-with.html | STUYVESANT HALTS CLINTON FENCERS; Wins by 8-4 and Keeps Pace With Unbeaten New Utrecht in P.S.A.L. Dual Meets TEXTILE DOWNS MORRIS Evander and Port Richmond in Tie--Richmond Hill, Boys and Lincoln Triumph | True | By John Rendel | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/milwaukee-squad-off-for-camp.html | Milwaukee Squad Off for Camp | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-health-bill.html | THE HEALTH BILL | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/held-in-charity-racket-suspect-accused-as-member-of-bogus.html | HELD IN CHARITY RACKET; Suspect Accused as Member of Bogus Soliciting Ring | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/aid-for-old-allies-favored-in-survey-institute-of-public-opinion.html | AID FOR OLD ALLIES FAVORED IN SURVEY; Institute of Public Opinion Study Indicates Willingness Here to Send Munitions BUT WOULD BAR TROOPS Swing to President's Policy Is Seen by Dr. Gallup--Few for Dictator Nations | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/honor-men-keep-up-princeton-studies-despite-immunity-majority-who.html | HONOR MEN KEEP UP PRINCETON STUDIES DESPITE IMMUNITY; Majority Who Won 'No-Course' Privileges Are Still Studying as Hard as Ever ALL ARE WRITING THESES Natural Sciences Provide Subjects for Much Independent Work by Students | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/japan-gives-a-push-to-world-naval-race-her-new-sixyear-program.html | JAPAN GIVES A PUSH TO WORLD NAVAL RACE; Her New Six-Year Program Apparently Will Put Emphasis on Quality of Ships Rather Than Quantity | True | By Hanson W. Baldwin | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/junior-high-meeting-is-set-for-this-week-nearly-3000-heads-teachers.html | JUNIOR HIGH MEETING IS SET FOR THIS WEEK; Nearly 3,000 Heads, Teachers, Students to Join Conference | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/says-jobless-fund-has-ended-delays-miss-miller-points-to-cut-in.html | SAYS JOBLESS FUND HAS ENDED DELAYS; Miss Miller Points to Cut in Overdue Claims From 385,000 to 45,000 NEW POSITION IS FILLED C.E. Mounteer of Michigan Heads Claims Bureau--Method Also Is Reorganized | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/improvement-seen-in-farming-area-restoration-of-livestock-and.html | IMPROVEMENT SEEN IN FARMING AREA; Restoration of Livestock and Better Feed Inventories Lead to Rise in Incomes FOUR STATES SURVEYED Missouri, Kansas, Oklahoma and Arkansas Held in a Sound Position by Breeders | True | By John M. Collins Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/juilliard-plans-operas-will-give-purcells-dido-and-ravel-work-march.html | JUILLIARD PLANS OPERAS; Will Give Purcell's 'Dido' and Ravel Work March 29-April 1 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/from-paris-spring-editions.html | FROM PARIS: SPRING EDITIONS | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/group-to-hear-isaacs-borough-president-to-discuss-the-east-river.html | GROUP TO HEAR ISAACS; Borough President to Discuss the East River Drive | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/senora-trujillo-departs-wife-of-exdominican-president-will-travel.html | SENORA TRUJILLO DEPARTS; Wife of Ex-Dominican President Will Travel in France | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/coaching-post-for-dell-isola.html | Coaching Post for Dell Isola | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/motors-and-motor-men-patents-doublesafe-brake.html | MOTORS AND MOTOR MEN; Patents "Double-Safe" Brake | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/oe-letchworth-87-manufacturer-dies-banker-headed-a-buffalo-steel.html | O.E. LETCHWORTH, 87, MANUFACTURER, DIES; Banker Headed a Buffalo Steel Castings Firm for 15 Years | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/yale-tops-harvard-for-swim-honors-unbeaten-in-league-elis-win-by.html | YALE TOPS HARVARD FOR SWIM HONORS; Unbeaten in League, Elis Win by 45-30 and End Crimson Team's 2-Year Reign | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-memoirs-of-mrs-wilson-her-book-humanizes-the-president-without.html | THE MEMOIRS OF MRS. WILSON; Her Book Humanizes the President Without Detracting From His Dignity | True | By Henry Steele Commager | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/oppose-secession-of-village-of-rye-petitioners-say-the-plan-would.html | OPPOSE 'SECESSION' OF VILLAGE OF RYE; Petitioners Say the Plan Would Harm Town Welfare Work | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/what-are-the-odds-against-a-seven.html | What Are the Odds Against a Seven? | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/conference-to-open-at-pingry.html | Conference to Open at Pingry | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/squadron-c-halts-clover-leafs-109-lieut-leonards-six-tallies-set.html | SQUADRON C HALTS CLOVER LEAFS, 10-9; Lieut. Leonard's Six Tallies Set Pace for Winners in Sherman Polo Tourney RAMAPO WOMEN TRIUMPH Turn Back Hempstead Riders by 7-6--Miss Bruce Is Star With 6 Goals | True | By Joseph C. Nichols | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wilbraham-victor-2825-acquires-early-lead-to-defeat-suffield.html | WILBRAHAM VICTOR, 28-25; Acquires Early Lead to Defeat Suffield Academy Quintet | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/columbia-riflemen-triumph.html | Columbia Riflemen Triumph | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nicaragua-fliers-called-potential-us-fighters.html | Nicaragua Fliers Called Potential U.S. Fighters | True | Special Cable to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/america-and-the-european-crisis-lewis-mumford-and-stuart-chase.html | America and the European Crisis; Lewis Mumford and Stuart Chase Approach the Problem of Our Attitude From Differing Points of View | True | By Henry Hazlitt | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/starting-the-annuals-seeds-may-be-sown-now-in-bulb-pans-or-flats.html | STARTING THE ANNUALS; Seeds May Be Sown Now in Bulb Pans Or Flats for Transplanting Later | True | By Esther C. Grayson | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wright-field-to-expand.html | WRIGHT FIELD TO EXPAND | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/f-and-m-to-play-clarkson.html | F. and M. to Play Clarkson | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/gandhis-victory-aids-local-reforms-in-india-he-settled-dispute.html | GANDHI'S VICTORY AIDS LOCAL REFORMS IN INDIA; HE SETTLED DISPUTE | True | By T.j. Hamilton Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/spring-recess-to-open-way-for-round-of-junior-dances.html | Spring Recess to Open Way For Round of Junior Dances | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/home-decoration-rooms-from-old-charleston-a-sitting-room-in-the-old.html | Home Decoration: Rooms From Old Charleston; A SITTING ROOM IN THE OLD CHARLESTON STYLE | True | By Walter Rendell Storey | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cianos-father-gets-post-mussolini-names-him-to-head-chamber-of.html | CIANO'S FATHER GETS POST; Mussolini Names Him to Head Chamber of Fasces and Guilds | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/consider-the-daylilies-wide-diversity-appears-in-color-size-shape.html | CONSIDER THE DAYLILIES; Wide Diversity Appears in Color, Size, Shape, Growth and Length of Season | True | By A.b. Stout New York Botanical Garden | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/leading-money-winners-list-shows-10-derby-candidates-earnings-as.html | LEADING MONEY WINNERS; List Shows 10 Derby Candidates' Earnings as Juveniles | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/credit-situation-indicates-upturn-collections-at-better-rate.html | CREDIT SITUATION INDICATES UPTURN; Collections at Better Rate, Bankruptcies Are Fewer, Orr Survey Finds | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/school-editors-end-convention-2600-leave-columbia-after-record.html | SCHOOL EDITORS END CONVENTION; 2,600 Leave Columbia After Record Three-Day Meeting --Gold Keys Awarded CONTEST PRIZES REVEALED Alice Duer Miller Warns That Career of Writing Should Not Be Chosen Lightly | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/changing-style-formulas-for-evening-dress-skirts-slim-as-pencils-or.html | Changing Style Formulas for Evening Dress; Skirts Slim as Pencils or Full as Umbrellas | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/army-fencers-beat-city-college-1611-cadet-and-yale-rifle-teams-end.html | ARMY FENCERS BEAT CITY COLLEGE, 16-11; Cadet and Yale Rifle Teams End West Point Match Tied | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/arnault-in-ring-tuesday.html | Arnault in Ring Tuesday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wood-container-industry-gains.html | Wood Container Industry Gains | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/careful-traders-still-get-profit-second-resales-of-parcels-after.html | CAREFUL TRADERS STILL GET PROFIT; Second Resales of Parcels After Foreclosure Show Higher Prices 1,104 DEALS ARE STUDIED Data on Six Months' Trading in Manhattan Indicate Lenders Took Loss | True | By Lee E. Cooper | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mein-kampf-in-unabridged-form.html | "Mein Kampf" in Unabridged Form | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/business-index-turns-upward-five-components-led-by-the-electric.html | BUSINESS INDEX TURNS UPWARD; Five Components, Led by the Electric Power Series, Advance During the Week; Miscellaneous Loadings and Lumber Figures Decline | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/events-of-interest-in-shipping-world-stern-end-of-tanker-that-broke.html | EVENTS OF INTEREST IN SHIPPING WORLD; Stern End of Tanker That Broke in Two Jan. 19 in Storm Still Afloat SALVAGED BY REICH SHIP Former Liner Pan America Is Being Converted for Army Transport Service | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/snag-in-oil-parley-faced-by-richberg-accord-on-expropriation-by.html | SNAG IN OIL PARLEY FACED BY RICHBERG; Accord on Expropriation by Mexico Seen as 'Hoped for' Rather Than 'Believed' LABOR OBSTACLES RISING Talks to Be Resumed Tuesday In Charged Atmosphere of Political Turmoil | True | By Raymond Daniell Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/modern-art-in-flowers-arrangement-classes-place-emphasis-on-bold.html | MODERN ART IN FLOWERS; Arrangement Classes Place Emphasis on Bold Design, Striking Colors | True | By Lillian Kearfott | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/corn-belt-looks-forward-to-increased-crop-control-farmers-talk.html | CORN BELT LOOKS FORWARD TO INCREASED CROP CONTROL; Farmers Talk About Price Fixing, as Well as Relief and Their Purchasing Power, as They Prepare for a New Season | True | By Roland M. Jones | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rise-in-study-of-classics-hailed-as-a-sign-of-progressive-ebb-dr.html | Rise in Study of Classics Hailed As a Sign of 'Progressive' Ebb; Dr. Kraemer, Praising 'Essentialists,' Says We Spend More for Education 'to Get an Inferior Product' | True | By W.a. MacDonald | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/australia-wheat-crop-rises.html | Australia Wheat Crop Rises | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/amen-in-washington.html | Amen in Washington | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/will-address-theatre-forum.html | Will Address Theatre Forum | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-present-french-play-marymount-society-announces-its-spring.html | To Present French Play; Marymount Society Announces Its Spring Production | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects ACTIONS: Too Vociferous | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/at-t-increased-earnings-in-january-but-net-income-after-charges-was.html | A.T. & T. INCREASED EARNINGS IN JANUARY; But Net Income After Charges Was Reduced--Other Reports | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/quotation-marks.html | Quotation Marks | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-literary-scene-in-mexico-the-new-books-in-mexico.html | The Literary Scene In Mexico; The New Books in Mexico | True | By Verna Carleton Millan Mexico City. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/troubles-of-franco-foreshadowed-to-reconcile-spain-to-his-rule.html | TROUBLES OF FRANCO FORESHADOWED; To Reconcile Spain to His Rule Likely to Prove Difficult | True | By Harold Callender Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/factory-plans-addition.html | Factory Plans Addition | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-ruth-fosdick-married-in-chapel-she-is-bride-of-rufus-horton.html | Miss Ruth Fosdick Married in Chapel; She Is Bride of Rufus Horton Jones Jr. of Portland, Me. | True | Underwood & Underwood | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/events-here-and-there-a-benefit-for-german-refugeesother-events-in.html | EVENTS HERE AND THERE; A Benefit for German Refugees--Other Events in New York and Out of Town | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bridge-coming-events-for-experts-long-island-tourney-is-nextthree.html | BRIDGE: COMING EVENTS FOR EXPERTS; Long Island Tourney Is Next--Three Hands | True | By Albert H. Morehead | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nationalists-arrest-actors.html | Nationalists Arrest Actors | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-recital-series-federation-festival.html | NEW RECITAL SERIES; FEDERATION FESTIVAL | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/lawrence-of-arabia-as-revealed-in-his-own-words-his-correspondence.html | Lawrence of Arabia as Revealed in His Own Words; His Correspondence, Edited by David Garnett, Ranks With the Great Collections of Letters. | True | By Herbert Gorman | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/worlds-fair-coin-expected-coins-for-san-francisco.html | WORLD'S FAIR COIN EXPECTED; Coins for San Francisco | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-life-of-vanbrugh-who-built-and-wrote-yet-his-monuments-are.html | The Life of Vanbrugh Who Built and Wrote; Yet His Monuments Are Better Known in Stone Than in Print | True | By Percy Hutchison | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/tuberous-begonias-care-is-needed-to-bring-these-shadelovers-to.html | TUBEROUS BEGONIAS; Care Is Needed to Bring These Shade-Lovers to Maximum Beauty | True | By Howard R. Rich | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/four-questions-for-which-europe-waits-an-answer-european-fog.html | FOUR QUESTIONS FOR WHICH EUROPE WAITS AN ANSWER; European Fog | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/utilities-contribution-to-recovery-linked-to-investors-confidence.html | Utilities' Contribution to Recovery Linked to Investors' Confidence; Spokesmen for Electric Industry List Six Steps for Cementing Government's Program of Friendship | True | By Thomas P. Swift | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-deal-diehards-fight-for-survival-businessrecovery-policies.html | NEW DEAL DIE-HARDS FIGHT FOR SURVIVAL; Business-Recovery Policies, Advanced In the Absence of President, Draw Their Fire as Reversing Him HOPKINS A TARGET AS CONVERT | True | By Arthur Krock | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/stamp-for-worlds-fair-trylon-and-perisphere-appear-in-design-paris.html | STAMP FOR WORLD'S FAIR; Trylon and Perisphere Appear in Design-- Paris Issues--The Philatelic Truck | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-calendar-of-insects-means-of-fighting-the-pests-most-often-met.html | A CALENDAR OF INSECTS; Means of Fighting the Pests Most Often Met Hereabout | True | By Cynthia Westcott | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/farm-tenant-unit-cuts-link-to-cio-charges-communistic-aims-to-group.html | FARM TENANT UNIT CUTS LINK TO C.I.O.; Charges Communistic Aims to Group With Which It Had Working Agreement HITS DONALD HENDERSON He Seeks to Impose Red Control Over Southern Rural Workers, Statement Declares | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/retail-trade-increases-are-broadened-sales-bolstered-by-earlier.html | Retail Trade Increases Are Broadened; SALES BOLSTERED BY EARLIER EASTER Coast Trade Begins to Feel Benefit as Fair Attracts Visiting Crowds JOBBERS REPORT GAINS Industrial Operations Rise, Notably in Heavy Lines, Led by Steel | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/1750000-bushels-wheat-to-be-taken-for-relief.html | 1,750,000 Bushels Wheat To Be Taken for Relief | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/canada-moves-for-cheaper-radios-by-lowering-tariffs-and-royalties.html | CANADA MOVES FOR CHEAPER RADIOS BY LOWERING TARIFFS AND ROYALTIES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/those-faroff-days-of-98-and-the-war-with-spain-gregory-masons.html | Those Far-Off Days of '98, and the War With Spain; Gregory Mason's "Remember the Maine" Brings Back the Flavor of Life When We Were Very Young | True | By R.l. Duffus | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/remodeled-apartments-in-brooklyn.html | REMODELED APARTMENTS IN BROOKLYN | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/some-patrons-quit-hotels-in-capital-strikers-gain-sympathizers-and.html | SOME PATRONS QUIT HOTELS IN CAPITAL; Strikers Gain Sympathizers and Employers Lose Further as Social Affairs Are Canceled 2,000 OUT, LEADERS SAY C.I.O. Forces Move to Support A.F.L. Union by Recruiting for the Picket Lines | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/popes-coronation-in-ceremony-today-draws-thousands-st-peters-square.html | POPE'S CORONATION IN CEREMONY TODAY DRAWS THOUSANDS; St. Peter's Square Thronged for Investiture of Pius XII -- Program Changes Made MAGLIONE IS SECRETARY Cardinal, Held Strong Backer of Democracies, Is Named State Department's Head | True | By Camille M. Cianfarra Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/lots-in-bronx-sold-four-building-firms-acquire-properties-for-homes.html | LOTS IN BRONX SOLD; Four Building Firms Acquire Properties for Homes | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/prince-saionji-90-ill-last-of-elder-statesmen-of-japan-has.html | PRINCE SAIONJI, 90, ILL; Last of Elder Statesmen of Japan Has Influenza | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/british-spinners-will-meet.html | British Spinners Will Meet | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/library-use-gains-at-city-college-volumes-in-ten-years-rose-from.html | LIBRARY USE GAINS AT CITY COLLEGE; Volumes in Ten Years Rose From 110,510 to 228,500--Circulation 1,113,635 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notes-on-night-clubs-the-centers-rainbow-room-gets-a-new-showalso.html | NOTES ON NIGHT CLUBS; The Center's Rainbow Room Gets a New Show--Also the Onyx Club | True | By Theodore Strauss | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/lordi-is-defeated-in-upset-at-squash-no-2-player-in-us-tourney-is.html | LORDI IS DEFEATED IN UPSET AT SQUASH; No. 2 Player in U.S. Tourney Is Overcome by Marckwald, Unseeded, in 5 Games RYAN VICTOR OVER MAYS Rice, Quincy and Brodil Among Others to Annex Matches in the Second Round | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pistell-heads-taft-fencers.html | Pistell Heads Taft Fencers | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-hudson-bay-handyman.html | A HUDSON BAY HANDYMAN | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ludwig-lewisohns-tale-of-love.html | Ludwig Lewisohn's Tale of Love | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/65-pays-back-on-relief-milwaukee-wpa-worker-returns-158-in.html | 65, PAYS BACK ON RELIEF; Milwaukee WPA Worker Returns $158 in Installments | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/toward-a-new-south.html | TOWARD A NEW SOUTH | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/books-and-authors.html | Books and Authors | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/advises-tax-limit-on-jersey-realty-lg-holmes-explains-benefits-of.html | ADVISES TAX LIMIT ON JERSEY REALTY; L.G. Holmes Explains Benefits of System to Members of Orange Board URGE LEGISLATIVE ACTION Nine States Now Have Laws Limiting Tax Levy on Real Estate | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/3-hold-up-store-get-1500.html | 3 Hold Up Store, Get $1,500 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/maple-leafs-rout-red-wing-six-51-gain-third-place-in-league-race.html | MAPLE LEAFS ROUT RED WING SIX, 5-1; Gain Third Place in League Race Over Americans by Victory at Toronto | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dinner-to-kenneth-collins.html | Dinner to Kenneth Collins | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reich-armed-units-bar-jews.html | Reich Armed Units Bar Jews | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/canterbury-takes-swim-gains-trinity-college-trophy-for-second-year.html | CANTERBURY TAKES SWIM; Gains Trinity College Trophy for Second Year in Row | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/party-for-officers-wives-mrs-william-shepherd-hostess-at-a-luncheon.html | Party for Officers' Wives; Mrs. William Shepherd Hostess at A Luncheon Here | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/five-freed-in-oil-case-pricefixing-charges-dismissed-for-socony.html | FIVE FREED IN OIL CASE; Price-Fixing Charges Dismissed for Socony Official and Others | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-soprano-returns-to-stage.html | A SOPRANO RETURNS TO STAGE | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/george-j-schneider-congressman-dies-wisconsin-progressive-served-16.html | GEORGE J. SCHNEIDER, CONGRESSMAN, DIES; Wisconsin Progressive Served 16 Years in Washington | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/report-on-democracy-versus-the-theatre-a-slightly-battered-veteran.html | REPORT ON DEMOCRACY VERSUS THE THEATRE; A Slightly Battered Veteran Demobilizes Himself From the FTP | True | By James R. Ullman | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/faults-found-in-unemployment-insurance-system-disclosures-of.html | Faults Found in Unemployment Insurance System; Disclosures of Legislative Committee Call Attention to Defects in Law and Evoke Suggestions of Remedial Changes in Administration | True | ABRAHAM EPSTEIN, | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marble-hill-area-annexed-to-bronx-fuehrer-lyons-in-quick-foray.html | MARBLE HILL AREA ANNEXED TO BRONX; Fuehrer Lyons, in Quick Foray, Invades the 'Sudetenland' of Harlem and Plants Flag THEN DEPARTS HASTILY Muttering Residents Are Taken by Surprise and Tanks at Border Are Unmanned | True | Times Wide World | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/priestley-lectures-set.html | Priestley Lectures Set | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/brooklyn-poly-annexes-title.html | Brooklyn Poly Annexes Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | By L.h. Robbins. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mortgage-hearing-tomorrow.html | Mortgage Hearing Tomorrow | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/army-selects-doctors-medical-corps-commissions-are-slated-for-29.html | ARMY SELECTS DOCTORS; Medical Corps Commissions Are Slated for 29 Reservists | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/chrysanthemum-heyday-newcomers-welcomed-to-ranks-of-flower-that.html | CHRYSANTHEMUM HEYDAY; Newcomers Welcomed to Ranks of Flower That Enjoys Late Season Spotlight | True | By Helen van Pelt Wilson | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/elizabeth-dame-baltimore-bride-daughter-of-late-rector-wed-to.html | Elizabeth Dame Baltimore Bride; Daughter of Late Rector Wed To Samuel Sands, Son of Mrs. Richard Whitney | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pessimism-grips-palestine-zionist-settlers-see-little-hope-for.html | PESSIMISM GRIPS PALESTINE; Zionist Settlers See Little Hope for Their Demands and Arabs Despair of Independence | True | By Joseph M. Levy Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/healing-fluid-is-sped-to-aid-burned-nun-plane-grounded-by-storm.html | Healing Fluid Is Sped to Aid Burned Nun; Plane Grounded by Storm, Train Carries On | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bills-to-regulate-job-agencies-backed-citizens-union-calls-proposed.html | BILLS TO REGULATE JOB AGENCIES BACKED; Citizens Union Calls Proposed Curb Long Needed | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/science-clubs-are-solving-some-of-youths-problems-taking-an.html | Science Clubs Are Solving Some of Youth's Problems; TAKING AN INTEREST IN INSECTS | True | By Robert T. Pollock, President of the American Institute of the City of New York | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mexican-art-at-colgate.html | Mexican Art at Colgate | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/vassar-to-explore-primitive-fields-ancient-cultures-already-part-of.html | VASSAR TO EXPLORE PRIMITIVE FIELDS; Ancient Cultures, Already Part of Curriculum, Will Be Expanded Next Year | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/research-unit-criticized-mgoldrick-says-he-has-never-endorsed.html | RESEARCH UNIT CRITICIZED; M'Goldrick Says He Has Never Endorsed Bureau's Statements | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/they-still-sing-in-wartorn-china-in-wartorn-china.html | THEY STILL SING IN WAR-TORN CHINA; IN WAR-TORN CHINA | True | By Pao-Ch'En Lee Chungking | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/stalin-says-purge-didnt-hurt-soviet-stresses-benefit-in-removal-of.html | STALIN SAYS PURGE DIDN'T HURT SOVIET; Stresses Benefit in Removal of 'Murderers, Wreckers' and 'Other Monsters' | True | By Harold Denny Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/exchange-plans-a-cocktail-party-gift-horse-event-to-be-held-on.html | Exchange Plans A Cocktail Party; Gift Horse Event to Be Held On April 20 in Connection With Membership Drive | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-jersey-dar-to-meet-this-week-giving-of-good-citizenship-prizes.html | New Jersey D.A.R. To Meet This Week; Giving of Good Citizenship Prizes to 54 school Girls Will Feature Conference | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/girls-will-assist-in-a-benefit-sale-junior-league-volunteers-to.html | Girls Will Assist In a Benefit Sale; Junior League Volunteers to Attend Booth at Flower Show for Hospitals | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/prep-swim-honors-retained-by-blair-schnable-stars-as-team-wins.html | PREP SWIM HONORS RETAINED BY BLAIR; Schnable Stars as Team Wins Title Fourth Year in Row | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/buying-new-homes-in-flatbush-areas-brooklyn-builders-find-interest.html | BUYING NEW HOMES IN FLATBUSH AREAS; Brooklyn Builders Find Interest in Ownership Growing | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/neusel-beats-delaney-wins-on-points-after-flooring-rival-eight.html | NEUSEL BEATS DELANEY; Wins on Points After Flooring Rival Eight Times | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/educational-activities-in-the-classrooms-of-lower-schools-high.html | EDUCATIONAL ACTIVITIES IN THE CLASSROOMS OF LOWER SCHOOLS, HIGH SCHOOLS AND COLLEGES | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/snow-on-blizzard-anniversary-eve-glazes-streets-causes-accidents.html | Snow on Blizzard Anniversary Eve Glazes Streets, Causes Accidents; Several Killed in Auto Crashes Here and in Jersey-- Five Injured in Collision of Ferryboat and Tanker | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bendix-aviation-reports-for-1938-corporation-attributes-decline-in.html | BENDIX AVIATION REPORTS FOR 1938; Corporation Attributes Decline in Net Income to Change in Inventory Valuation SALES TOTAL $30,893,546 Operating Results of Other Companies Announced, With Comparable Figures | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/kramer-in-badminton-final.html | Kramer in Badminton Final | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/debates-nondecision-good-counsel-leader-holds-current-problems-as.html | DEBATES NON-DECISION; Good Counsel Leader Holds Current Problems as Cause | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cristeas-body-reaches-rumania.html | Cristea's Body Reaches Rumania | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wales-tops-ireland-in-rugby-match-70-gains-tie-with-irish-for-lead.html | WALES TOPS IRELAND IN RUGBY MATCH, 7-0; Gains Tie With Irish for Lead in International Series | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Naming of Judges More on Power of Congress to Delegate Authority | True | CARR V. VAN ANDA. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/swimming-pool-in-the-new-recreation-building-at-wellesley-college.html | SWIMMING POOL IN THE NEW RECREATION BUILDING AT WELLESLEY COLLEGE; WELLESLEY READY FOR A DEDICATION | True | Boecker | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/sports-of-the-times-nominations-are-accepted.html | Sports of the Times; Nominations Are Accepted | True | By John Kieran | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/maglione-chosen-papal-secretary-new-state-head-is-regarded-as-a.html | MAGLIONE CHOSEN PAPAL SECRETARY; New State Head Is Regarded as a Strong Supporter of the Democracies WAS NUNCIO TO FRANCE Long Association With Pope Expected to Give Unity to Foreign Policy | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/carpeting-bare-spots-groundcovers-fill-need-where-greensward-and.html | CARPETING BARE SPOTS; Ground-Covers Fill Need Where Greensward and Plants Cannot Live | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/richardson-keeps-post-to-continue-till-november-as-head-of-eastern.html | RICHARDSON KEEPS POST; To Continue Till November as Head of Eastern League | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/relief-and-economy-clash-in-federal-arena-tone-of-presidents.html | RELIEF AND ECONOMY CLASH IN FEDERAL ARENA; Tone of President's Message Expected To Give Clue to Recovery Prospects | True | By Turner Catledge | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/greater-rutgers-plans-11-buildings-development-of-new-jersey.html | 'GREATER RUTGERS PLANS 11 BUILDINGS; Development of New Jersey College for Women Is Included in Plans | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/round-the-studios-radio-crosses-the-green-line-this-week-midmarch.html | 'ROUND THE STUDIOS; Radio Crosses the Green Line This Week-- Mid-March Plans of Broadcasters | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nyu-girls-first-in-swim-35-to-21-capture-all-individual-events-from.html | N.Y.U. GIRLS FIRST IN SWIM, 35 TO 21; Capture All Individual Events From Swarthmore Team --Miss Lapp Stars | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/by-wireless.html | By Wireless | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-provide-amusements-garden-bay-manor-will-have-recreation-center.html | TO PROVIDE AMUSEMENTS; Garden Bay Manor Will Have Recreation Center | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dakota-homesteaders.html | Dakota Homesteaders | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/swinging-the-mikado.html | SWINGING 'THE MIKADO' | True | By Brooks Atkinson | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/keeping-a-tiny-vegetable-plot-busy-a-constant-succession-of-crops.html | KEEPING A TINY VEGETABLE PLOT BUSY; A Constant Succession of Crops Is Advised | True | Jessie Tarbox Beals | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-control-of-milk-sought-for-the-state-upsetting-of-regulatory.html | NEW CONTROL OF MILK SOUGHT FOR THE STATE; Upsetting of Regulatory Measures by Courts Reopens Thorny Questions For Producers and Consumers | True | By James C. Hagerty | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/amateur-bouts-arranged-golden-gloves-intercity-show-on-tomorrow-and.html | AMATEUR BOUTS ARRANGED; Golden Gloves Intercity Show On Tomorrow and Tuesday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/birthplace-of-legion-unveiling-of-tablet-in-paris-will-mark-the.html | BIRTHPLACE OF LEGION; Unveiling of Tablet in Paris Will Mark the 20th Anniversary | True | By Bernhard Ragner | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/value-of-the-navy-nears-four-billion-property-investment-itemized.html | VALUE OF THE NAVY NEARS FOUR BILLION; Property Investment Itemized in Full in Expense Report for 1938 Fiscal Year MODEL OF ACCOUNTANCY Tables Need No Notations as They Tell Costs From Livestock to Plane Carriers | True | By Leland C. Speers Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/el-chico-technician-and-johnstown-outstanding-eligibles-for.html | El Chico, Technician and Johnstown Outstanding Eligibles for Kentucky Derby; TWO OF THE OUTSTANDING COLTS NAMED FOR CLASSIC AT CHURCHILL DOWNS | True | By Fred van Ness | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/advises-on-two-fairs-mrs-sparks-heads-information-bureau-of.html | Advises on Two Fairs; Mrs. Sparks Heads Information Bureau of Business Women | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/yankees-conquer-cardinals-by-64-with-14-safeties-dimaggio-gets.html | YANKEES CONQUER CARDINALS BY 6-4 WITH 14 SAFETIES; DiMaggio Gets Triple, Double, Single and Rosar a Homer in Exhibition Opener 3 ROOKIES USED ON MOUND Donald, Russo and Piechota Yield Eight Hits to Losers-- Crosetti Signs Contract | True | By James P. Dawson Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dalis-doodles-come-to-town-a-surrealist-holds-surrealism-easy-to.html | DALI'S DOODLES COME TO TOWN; A Surrealist Holds Surrealism Easy to Grasp Because It Deals With "the Vital Constants" | True | By S.j. Woolf | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/braille-benefit-wednesday.html | Braille Benefit Wednesday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-hodges-wed-in-new-canaan-she-is-the-bride-of-clemens-j-von.html | Miss Hodges Wed In New Canaan; She Is the Bride of Clemens J. Von Schilgen in St. Mark's Church Ceremony | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nazis-censoring-private-morals-leaders-show-renewed-desire-to.html | NAZIS CENSORING PRIVATE MORALS; Leaders Show Renewed Desire to Regulate Conduct of Both Men and Women MOTIVE MAY BE ECONOMIC | True | By C. Brooks Peters Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-new-books-for-younger-readers-a-great-explorer.html | The New Books for Younger Readers; A Great Explorer | True | By Ellen Lewis Buell | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/would-curb-aid-to-japan-3-peace-groups-join-to-halt-shipping-of-war.html | WOULD CURB AID TO JAPAN; 3 Peace Groups Join to Halt Shipping of War Materials | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cites-volume-library-ftc-issues-order-restraining-educators.html | CITES 'VOLUME LIBRARY'; FTC Issues Order Restraining Educators Association, Inc. | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/rangers-to-play-bruins-league-leaders-in-cup-preview-at-the-garden.html | RANGERS TO PLAY BRUINS; League Leaders in Cup Preview at the Garden Tonight | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/gibson-dedicates-ski-development-rattlesnake-ravine-expected-to.html | GIBSON DEDICATES SKI DEVELOPMENT; Rattlesnake Ravine Expected to Offer Fine Facilities Until Middle of May | True | From a Staff Correspondent | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nyu-fencers-triumph-conquer-cornell-by-14-12-and-remain-undefeated.html | N.Y.U. FENCERS TRIUMPH; Conquer Cornell by 14 -12 and Remain Undefeated | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/displays-of-the-citys-botanical-gardens-the-brooklyn-exhibit.html | DISPLAYS OF THE CITY'S BOTANICAL GARDENS; The Brooklyn Exhibit | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reich-to-demand-czech-showdown-hitler-held-determined-to-get-a.html | REICH TO DEMAND CZECH SHOWDOWN; Hitler Held Determined to Get a Pledge From Prague to Adhere to Promises 'BENES' TACTICS CHARGED Germany Is Seen Renewing Her Drive to the East After a Brief Period of Indecision | True | By Guido Enderis Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ship-line-delays-plan-to-expand-canadian-pacific-to-wait-till.html | SHIP LINE DELAYS PLAN TO EXPAND; Canadian Pacific to Wait Till Building Costs Drop | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ursuline-alumnae-plan-dance.html | Ursuline Alumnae Plan Dance | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/roosevelts-words-reecho-in-europe-roosevelts-words-reecho.html | ROOSEVELT'S WORDS RE-ECHO IN EUROPE; ROOSEVELT'S WORDS RE-ECHO | True | By Harold Callender London. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/buffalo-will-award-twoyear-certificate.html | Buffalo Will Award Two-Year Certificate | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-burrett-to-be-married-betrothal-to-bergen-shepard-is-announced.html | Miss Burrett To Be Married; Betrothal to Bergen Shepard Is Announced at Luncheon By Parents Here | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/along-wall-street-barking-up-the-wrong-tree.html | ALONG WALL STREET; Barking Up the Wrong Tree | True | By Elliott V. Bell | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/drug-men-favor-plan-for-selfregulation-immediate-action-considered.html | DRUG MEN FAVOR PLAN FOR SELF-REGULATION; Immediate Action Considered on Dr. Parran's Suggestion | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/australia-reviews-films-censors-report-1938-movies-were-of-mediocre.html | AUSTRALIA REVIEWS FILMS; Censors Report 1938 Movies Were of Mediocre Quality | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/arrange-lenten-musicale.html | Arrange Lenten Musicale | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/spanish-princess-baptized.html | Spanish Princess Baptized | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/uncle-ned-r-wins-field-trial-stake-bushs-dog-triumphs-in-allage.html | UNCLE NED R WINS FIELD TRIAL STAKE; Bush's Dog Triumphs in AllAge Test at Jersey IrishSetters Club Meet | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-horse-of-another-color.html | A HORSE OF ANOTHER COLOR | True | By Frank S. Nugent | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/1939-boleros-and-basques-whatever-the-jacket-the-waist-must-be.html | 1939 Boleros and Basques; Whatever the Jacket, the Waist Must Be Nipped In-- Lanvin's "Dandy"; Balenciaga's Apron Basque | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/house-sentiment-uncertain-on-plea-for-more-relief-chance-for.html | HOUSE SENTIMENT UNCERTAIN ON PLEA FOR MORE RELIEF; Chance For Restoring Cut Apparently Depends on Reasonsto Be Given by RooseveltACTION MAY BE DELAYEDEconomy Leaders for DeferringVote Until Substitute forWPA Is Devised | True | By Harold B. Hinton Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/michigan-captures-big-ten-swim-title-scores-73-points-to-lead-ohio.html | MICHIGAN CAPTURES BIG TEN SWIM TITLE; Scores 73 Points to Lead Ohio State as Six Records Fall | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/big-ten-title-to-indiana-wrestling-team-leads-illinois-and-michigan.html | BIG TEN TITLE TO INDIANA; Wrestling Team Leads Illinois and Michigan, Tied for 2d | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/heads-home-builders-of-queens-and-nassau.html | Heads Home Builders Of Queens and Nassau | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/parties-arranged-to-precede-charity-dance-in-support-of-chilean.html | Parties Arranged to Precede Charity Dance In Support of Chilean Earthquake Sufferers | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/st-josephs-is-winner-girls-basketball-team-defeats-manhattanville.html | ST. JOSEPH'S IS WINNER; Girls' Basketball Team Defeats Manhattanville, 26-21 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-discuss-education-connecticut-federation-plans-conference-for.html | To Discuss Education; Connecticut Federation Plans Conference for Friday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-huntsman-will-be-married-jersey-girl-who-will-be-bride-of.html | Miss Huntsman Will Be Married; Jersey Girl, Who Will Be Bride of Arthur H. Abernethy, Selects May 5 | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/4000-police-to-guard-paraders-in-75th-st-patrick-event-here-75000.html | 4,000 Police to Guard Paraders In 75th St. Patrick Event Here; 75,000 Expected to March Up Fifth Avenue Friday--Fire Routes to Be Kept Open --Mounted Escort Set for Leaders | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/family-of-swimmers-bates-college-winners.html | Family of Swimmers Bates College Winners | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cotton-weakens-with-mill-demand-march-ends-above-average-at-10-spot.html | COTTON WEAKENS WITH MILL DEMAND; March Ends Above Average at 10 Spot Markets, but Futures List Is 1 to 5 Points Down OBSTACLE IN LOAN STOCKS 11,250,000 Bales Held Out of Trading Are Bar to Support --Foreign Spinners Buy | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mrs-nelson-macy-jr-hostess.html | Mrs. Nelson Macy Jr. Hostess | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/plane-cargo-delays-ship-paris-held-up-2-hours-while-10-aircraft-are.html | PLANE CARGO DELAYS SHIP; Paris Held Up 2 Hours While 10 Aircraft Are Put Aboard | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fiesta-in-manhattan-and-other-recent-works-of-fiction.html | "Fiesta in Manhattan" and Other Recent Works of Fiction | True | By Rose C. Feld | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/relief-scrip-to-buy-food-experiment-will-be-tried-with-grocers.html | RELIEF SCRIP TO BUY FOOD; Experiment Will Be Tried With Grocers Distributing Surplus Farm Commodities | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/catholics-urged-to-back-charities-bishop-donahue-smith-and-others.html | CATHOLICS URGED TO BACK CHARITIES; Bishop Donahue, Smith and Others Ask Larger Gifts in Annual Appeal GROWING NEED STRESSED Ex-Governor Proposes Aid as Tribute to Cardinal Hayes and the New Pope | True | Times Wide World | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/maro-of-maridor-gains-top-award-duke-english-setter-best-al.html | MARO OF MARIDOR GAINS TOP AWARD; Duke English Setter Best al Providence--Bumble Bee, Blakeen Eiger Rivals | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marked-building-rise-made-in-the-bronx-plans-filed-in-two-months.html | MARKED BUILDING RISE MADE IN THE BRONX; Plans Filed in Two Months Show $14,206,482 Increase | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fordham-congress-convenes-april-22-unity-of-americas-through-faith.html | FORDHAM CONGRESS CONVENES APRIL 22; 'Unity of Americas Through Faith' Will Be Theme of Foreign Politics Parley | True | By the Rev. Gustave Dumas, Dean of the Graduate School of Fordham University | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/dean-clark-sworn-as-judge.html | Dean Clark Sworn as Judge | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/among-the-other-shows-prints.html | AMONG THE OTHER SHOWS; PRINTS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/opera-season-review.html | OPERA SEASON REVIEW | True | By Olin Downes | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/karel-capeks-last-book-is-excellent.html | Karel Capek's Last Book Is Excellent | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/gaming-lid-closed-tighter-in-florida-minister-who-made-tour-in.html | GAMING LID CLOSED TIGHTER IN FLORIDA; Minister Who Made Tour in Underworld Pose Brings Shutdown in Jacksonville AreaPALM BEACH IS AFFECTEDSuit by Clergy Links ResortNear Miami to Luciano andCapone and It Closes | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/barnard-prepares-for-greek-pageant-class-of-1941-leads-by-one-point.html | BARNARD PREPARES FOR GREEK PAGEANT; Class of 1941 Leads by One Point in the Preliminary Score of the Contest | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/attitude-factor-in-taxes-weighed-godfrey-n-nelson-discusses.html | 'ATTITUDE' FACTOR IN TAXES WEIGHED; Godfrey N. Nelson Discusses Relation of Income Levy to Stand of Business 'ENCROACHMENTS' TRACED Decline in National Revenue and Taxation Studies Found Genesis of Moves | True | By Godfrey N. Nelson | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fernand-vanderem-parisian-novelist-and-playwright-was-honored-by.html | FERNAND VANDEREM; Parisian Novelist and Playwright Was Honored by Academy | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/urges-uniform-plan-to-assist-milk-trade-agricultural-economics.html | URGES UNIFORM PLAN TO ASSIST MILK TRADE; Agricultural Economics Bureau Scores Public Health Barriers | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/maugham-sails-for-london.html | Maugham Sails for London | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/special-lectures-planned-for-parents-to-acquaint-them-with-school.html | Special Lectures Planned for Parents To Acquaint Them With School Programs | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/robert-morley-to-be-feted.html | Robert Morley to Be Feted | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/school-editors.html | SCHOOL EDITORS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/health-aids-to-be-shown-city-exhibit-to-exhibit-work-of-its.html | HEALTH AIDS TO BE SHOWN; City Exhibit to Exhibit Work of Its Laboratories | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/residence-sold-near-montclair-brother-and-sister-buy-nineroom.html | RESIDENCE SOLD NEAR MONTCLAIR; Brother and Sister Buy NineRoom Dwelling on Hilltop in VeronaTEANECK REALTY DEMANDBrokers Report Home Dealsin Many Areas--Buildingat Lake Hiawatha | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/baby-carriage-fire-sifted.html | Baby Carriage Fire Sifted | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reorders-plentiful-on-coats-millinery-one-week-to-10-days-delivery.html | REORDERS PLENTIFUL ON COATS, MILLINERY; One Week to 10 Days' Delivery Requested by Stores | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/benefit-for-refugees-luncheon-saturday-to-further-work-of-womens.html | Benefit for Refugees; Luncheon Saturday to Further Work of Women's League | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-york-marble-hill.html | NEW YORK; Marble Hill | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/third-crown-won-by-mgill-sextet-dartmouth-tied-for-2d-place-in.html | THIRD CROWN WON BY M'GILL SEXTET; Dartmouth Tied for 2d Place in International Play and Took Quadrangular Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/carillon-for-suwanee-river.html | CARILLON FOR 'SUWANEE RIVER' | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/church-group-plans-party-service-club-of-st-thomas-will-give-bridge.html | Church Group Plans Party; Service Club of St. Thomas Will Give Bridge and Tea April 11 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/teddy-weed-wins-from-pasteurized-tomara-entry-equals-tropical-parks.html | TEDDY WEED WINS FROM PASTEURIZED; Tomara Entry Equals Tropical Park's Record of 1:43 4/5 for Mile and 70 Yards | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/our-relations-with-soviet-put-on-a-friendlier-basis-envoy-to-moscow.html | OUR RELATIONS WITH SOVIET PUT ON A FRIENDLIER BASIS; ENVOY TO MOSCOW | True | By Harold Denny Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/our-annual-nonobjective-fieldday-exhibition-by-american-abstract.html | OUR ANNUAL NON-OBJECTIVE FIELD-DAY; Exhibition by American Abstract Artists at the Riverside Museum Raises High--and Controversial--Partisan Claims | True | By Edward Alden Jewell | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-offer-city-bill-to-aid-transit-deal-moffat-and-coudert-will-ask.html | TO OFFER CITY BILL TO AID TRANSIT DEAL; Moffat and Coudert Will Ask Legislature Tomorrow for an Exemption for Bonds SEPARATE SINKING FUND This Would Prevent 'Undue Preference' Being Given to Unification Securities | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/volunteer-motor-corps-a-boon-to-queens-hospital-patients-hospital-a.html | Volunteer Motor Corps a Boon To Queens Hospital Patients; Hospital Also Gains by Plan | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mine-parley-here-hits-first-snag-mechanization-groups-for.html | MINE PARLEY HERE HITS FIRST SNAG; Mechanization Groups for Bituminous Operators and Union to Revise Plans SEPARATE REPORTS LIKELY Neither Side Willing to Give Demands on Wages Before Presentation on Tuesday | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mule-is-meeting-a-survival-test-still-popular.html | MULE IS MEETING A SURVIVAL TEST; STILL POPULAR | True | Special Correspondence, THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/soprano-iii-not-to-broadcast.html | Soprano, III, Not to Broadcast | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-jitterbug-mikado.html | THE JITTERBUG "MIKADO" | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/metropolitan-ends-its-season-with-capacity-throngs-on-hand.html | Metropolitan Ends Its Season With Capacity Throngs on Hand; 'Goetterdaemmerung' and 'Rigoletto' Sung Before Enthusiastic Audiences-- Company Will Tour From Boston to Dallas | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/college-music-fete-has-crowded-day-columbia-and-sarah-lawrence.html | COLLEGE MUSIC FETE HAS CROWDED DAY; Columbia and Sarah Lawrence Groups Offer Works in Evening | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/henry-c-kroger.html | HENRY C. KROGER | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notre-dame-keeps-conference-title-again-wins-central-circuit.html | NOTRE DAME KEEPS CONFERENCE TITLE; Again Wins Central Circuit Laurels--Reidy, Hurdler, Stars With Double RICE FIRST IN TWO-MILE Leonas Is other Victor for the Irish-- Marquette Is Second at South Bend | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/in-midsouth-golf-tops-programs-in-the-centers.html | IN MIDSOUTH; Golf Tops Programs In the Centers | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/alleghany-shows-152-collateral-value-behind-bonds-of-1944-above.html | ALLEGHANY SHOWS 152% COLLATERAL; Value Behind Bonds of 1944 Above Figure Calling for Receivership Status | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notre-dame-turns-back-nyu-quintet-in-final-contest-on-south-bend.html | Notre Dame Turns Back N.Y.U. Quintet in Final Contest on South Bend Court; N.Y.U. FIVE BEATEN DESPITE LATE DRIVE Auerbach and Lewis Set Pace in Second Half Rally, but Notre Dame Wins, 46-42 DUCHARME VICTORS' STAR Guard Contributes 11 Points in Game at South Bend Before 5,500 Fans | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ship-first-strawberries-rival-louisiana-farm-groups-fail-to-clash.html | SHIP FIRST STRAWBERRIES; Rival Louisiana Farm Groups Fail to Clash as Predicted | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/papal-secretarys-name-is-pronounced-malyone.html | Papal Secretary's Name Is Pronounced Mal-yon-e | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/schultz-estate-is-sued-7980-in-social-security-taxes-sought-in-lien.html | SCHULTZ ESTATE IS SUED; $7,980 in Social Security Taxes Sought in Lien | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pacifists-denounce-war-policy-of-us-200-at-conference-are-told-it.html | PACIFISTS DENOUNCE 'WAR POLICY' OF U.S.; 200 at Conference Are Told It Strengthens Reactionaries | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reich-skeptical-on-disarmament-british-proposal-invokes-the-retort.html | REICH SKEPTICAL ON DISARMAMENT; British Proposal Invokes the Retort That German Pleas Were Disregarded ROOSEVELT IS ASSAILED Italian Paper Says Force Will Be Used, if Necessary, to Regain Colonies | True | Wireless to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/evaline-igleheart-student-at-lenox-school-betrothed.html | Evaline Igleheart, Student At Lenox School, Betrothed | True | Phyfe | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/churches-warned-on-reichs-threat-spokesmen-for-three-faiths-call.html | CHURCHES WARNED ON REICH'S THREAT; Spokesmen for Three Faiths Call for Religious Stand Against Persecution ISSUE HELD NOT RACIAL Speakers at Hunter College Symposium Appeal for Positive Program | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pennsylvania-drive-boosts-chain-buying-7500000-extra-spent-by-19-of.html | PENNSYLVANIA DRIVE BOOSTS CHAIN BUYING; $7,500,000 Extra Spent by 19 of 46 Concerns in Campaign | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/coast-dock-pact-held-broken.html | Coast Dock Pact Held Broken | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/in-the-realm-of-stamps-vatican-overprints-received-new-paper.html | IN THE REALM OF STAMPS: VATICAN OVERPRINTS RECEIVED, NEW PAPER EXPECTED; NEW PAPER OF VATICAN Overprints Are Received, Stamp for Pius XII Is Expected | True | By Kent B. Stiles | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/czechoslovak-state-is-tested-by-a-crisis-prague-tries-to-teach-a.html | CZECHO-SLOVAK STATE IS TESTED BY A CRISIS; Prague Tries to Teach a Lesson in Politics to the Slovaks, Who Are Quick to Call Upon German Aid | True | By G.e.r. Gedye Wireless To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/lehman-for-united-labor-he-says-aflcio-peace-will-benefit-whole.html | LEHMAN FOR UNITED LABOR; He Says A.F.L.-C.I.O. Peace Will Benefit Whole Country | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wood-field-and-stream-woman-gets-478pounder.html | Wood, Field and Stream; Woman Gets 478-Pounder | True | By Raymond R. Camp | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/catholicism-seen-guiding-new-spain-primate-says-the-government.html | CATHOLICISM SEEN GUIDING NEW SPAIN; Primate Says the Government Should Follow the Moral Teachings of Church PRAISES TREND OF LAWS Pastoral Letter Assails Any Exaggerated Nationalism as a Grave Error | True | By William P. Carney Special Cable To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/sixth-consecutive-big-ten-indoor-track-crown-annexed-by-michigan.html | Sixth Consecutive Big Ten Indoor Track Crown Annexed by Michigan Squad; 3 MEET MARKS SET AT CHICAGO GAMES Records Broken by Watson in Shot-Put, Padway in Vault and Michigan in Relay WOLVERINES WIN EASILY Take Team Title With Total of 41 Points--Wisconsin Is Runner-Up With 24 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/schoolboy-gets-8-goals-batt-of-nichols-scores-all-but-1-point-in.html | SCHOOLBOY GETS 8 GOALS; Batt of Nichols Scores All but 1 Point in Hockey Victory | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/german-duke-visits-peru-adolffriedrich-von-mecklenburg-is-on-long.html | GERMAN DUKE VISITS PERU; Adolf-Friedrich von Mecklenburg Is on Long Tour | True | Special Cable to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/britains-rearmament-brings-up-peace-plans-simultaneous-with.html | BRITAIN'S REARMAMENT BRINGS UP PEACE PLANS; Simultaneous With Announcements Of Added Defense, London Hears Suggestion of Conferences STALIN SYMPATHETIC TO REICH | True | By Edwin L. James | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/purposes-scanned-in-reorganization-house-bill-more-likely-to-be.html | PURPOSES SCANNED IN REORGANIZATION; House Bill, More Likely to Be Enacted Than Byrd's, Also Carries Economy Rubric CURBS ON PRESIDENT VARY | True | By Frederick R. Barkley | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/treasure-hunt-for-miami-arranged-for-march-21-to-assist.html | Treasure Hunt for Miami; Arranged for March 21 to Assist Church---Replaces Garden Fete | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/books-to-be-published-during-the-spring-months-books-to-be.html | Books to Be Published During the Spring Months; Books to Be Published During the Spring Months | True | (Photo by Garbor.) | B 409308,B 409309-314,B 409315-317 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/ormsby-heads-umpire-school.html | Ormsby Heads Umpire School | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/fellow-romans-and-dignitaries-of-40-countries-hail-new-pope-romans.html | Fellow Romans and Dignitaries Of 40 Countries Hail New Pope; Romans Acclaim Son of Their City as He Is Crowned Pope at Church of St. Peter's | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/victor-baravalle-musical-director-had-conducted-for-dillingham-and.html | VICTOR BARAVALLE, MUSICAL DIRECTOR; Had Conducted for Dillingham and Ziegfeld--Also the Movies | True | Special to THE NEW YORK TIMES. | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/rodgerss-dog-first-in-babylon-stake-pointer-captures-allage-laurels.html | Rodgers's Dog First in Babylon Stake; POINTER CAPTURES ALL-AGE LAURELS Hope's Dale Frank Displays Excellence in Bird Field to Gain Premier Award NUNZIATO'S SETTER WINS Baron Wilmot Monty Victor in Shooting Dog Contest as Babylon Meet Ends | True | By Henry R. Ilsley Special To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/creation-sung-at-princeton.html | 'Creation' Sung at Princeton | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/plan-brothers-college-prom.html | Plan Brothers College Prom | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/jewish-homeland-urged-rabbi-ss-wise-calls-for-implementation-of.html | JEWISH HOMELAND URGED; Rabbi S.S. Wise Calls for Implementation of Mandate | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/salina-five-wins-5047-tops-st-louis-team-as-national-aau-tournament.html | SALINA FIVE WINS, 50-47; Tops St. Louis Team as National A.A.U. Tournament Begins | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/reich-needs-peace-says-naval-chief-years-of-quiet-development.html | REICH NEEDS PEACE, SAYS NAVAL CHIEF; Years of Quiet Development Essential, Raeder Declares at Service for War Dead POTENTIAL FOES WARNED Hitler Hears Admiral Restate Plan to Protect Germans Wherever They May Be | True | Times Wide World Radiophoto | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/robert-h-patton-72-long-a-dry-leader-three-times-he-declined-party.html | ROBERT H. PATTON, 72, LONG A DRY LEADER; Three Times He Declined Party Nomination for President | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/the-financial-week-market-moves-upward-trade-expands-slowly.html | THE FINANCIAL WEEK; Market Moves Upward, Trade Expands Slowly-- Considerations of Home and Foreign Politics | True | By Alexander D. Noyes | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/government-maturities-3570539850-in-year.html | Government Maturities $3,570,539,850 in Year | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/coughlin-denounces-federal-bond-sales-urges-ending-of-tax-exemption.html | COUGHLIN DENOUNCES FEDERAL BOND SALES; Urges Ending of Tax Exemption --New Neutrality Law Asked | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/reichs-harvest-sets-record.html | Reich's Harvest Sets Record | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/commission-advises-change-in-handicaps-latitude-in-allage-races.html | COMMISSION ADVISES CHANGE IN HANDICAPS; Latitude in All-Age Races Suggested to Jockey Club | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/donald-s-faile-55-bred-pointer-dogs-white-plains-resident-had-won.html | DONALD S. FAILE, 55, BRED POINTER DOGS; White Plains Resident Had Won Many Prizes in Field Trials | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/letters-to-the-times-youth-not-badly-served-record-seems-to.html | Letters To The Times; Youth Not Badly Served Record Seems to Indicate That It Is Getting Its Share of Opportunities | True | ARTHUR HUCK. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/commodity-average-is-slightly-lower-down-from-803-to-802-after-3.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Down from 80.3 to 80.2, After 3 Weeks' Continued Advance | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/madrid-liquidates-communist-revolt-3000-prisoners-rescued-as-last.html | MADRID LIQUIDATES COMMUNIST REVOLT; 3,000 Prisoners Rescued as Last Strongholds Fall--Peace With Franco Now Held Near | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/golf-post-for-cooper.html | Golf Post for Cooper | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/cites-mans-two-natures-dr-niebuhr-says-ideals-weaken-when-action-is.html | CITES MAN'S TWO NATURES; Dr. Niebuhr Says Ideals Weaken When Action Is Necessary | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/allied-chemical-clears-13111024-l938-income-compares-with-24770845.html | ALLIED CHEMICAL CLEARS $13,111,024; l938 Income Compares With $24,770,845 Net Profit in the Preceding Year $5.92 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/labor-dispute-delays-opera.html | Labor Dispute Delays Opera | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/rival-body-ousts-auto-union-head-faction-expels-martin-from-awu-and.html | RIVAL BODY OUSTS AUTO UNION HEAD; Faction Expels Martin From A.W.U. and C.I.O. for 'Disloyalty' to Both HE IS NOT AT HIS 'TRIAL' Testimony of 21 Witnesses Is Cited as Showing 'DoubleCross' Deals With Employers | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/frances-deficit-in-trade-balance-rises-to-1483000000-francs-for.html | France's Deficit in Trade Balance Rises To 1,483,000,000 Francs for February | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/syracuse-six-tops-hornets.html | Syracuse Six Tops Hornets | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/buying-of-steel-improves-moderate-but-diversified-gain-is-reported.html | BUYING OF STEEL IMPROVES; Moderate but Diversified Gain Is Reported by Magazine | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/two-steamers-burned-four-others-in-staten-island-yard-are-scorched.html | TWO STEAMERS BURNED; Four Others in Staten Island Yard Are Scorched | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/dr-hs-douglas-weds-miss-harriet-meyer-brother-of-the-bride-performs.html | DR. H.S. DOUGLAS WEDS MISS HARRIET MEYER; Brother of the Bride Performs the Marriage Ceremony | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/on-revising-the-labor-act.html | ON REVISING THE LABOR ACT | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/british-workers-adopt-labor-code-draft-covering-all-retailing-goes.html | BRITISH WORKERS ADOPT LABOR CODE; Draft Covering All Retailing Goes to Labor Minister for His Approval WOULD AFFECT 2,000,000 It Would Regulate the Wages, Hours and the Working Conditions in Stores | True | Special Correspondence, THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/thomas-r-patten-philadelphia-insurance-man-was-a-knights-templar.html | THOMAS R. PATTEN; Philadelphia Insurance Man Was a Knights Templar Leader | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/title-to-miss-callen-misses-fischer-and-ryan-set-fast-times-in-swim.html | TITLE TO MISS CALLEN; Misses Fischer and Ryan Set Fast Times in Swim Races | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/wpa-is-spending-250000-of-its-funds-for-exhibit-building-at-the.html | WPA Is Spending $250,000 Of Its Funds For Exhibit Building at the World's Fair | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/beaten-in-philadelphia-new-york-hotel-man-is-left-unconscious-by.html | BEATEN IN PHILADELPHIA; New York Hotel Man Is Left Unconscious by Robbers | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/salvadors-president-honored.html | Salvador's President Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/miss-helen-snow-becomes-engaged-greenwich-girl-betrothed-to-francis.html | MISS HELEN SNOW BECOMES ENGAGED; Greenwich Girl Betrothed to Francis H. Van Deventer of Passaic, N.J. | True | Ira L. Hill | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/justice-hughes-quits-bed-up-and-around-but-wont-attend-todays-court.html | JUSTICE HUGHES QUITS BED; 'Up and Around,' but Won't Attend Today's Court Session | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/sports-of-the-times-on-letting-those-yankees-alone.html | Sports of the Times; On Letting Those Yankees Alone | True | Reg. U.S Pat. off. By John Kieran | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/technicians-chosen-for-parole-parley-murphy-names-heads-of-three.html | TECHNICIANS CHOSEN FOR PAROLE PARLEY; Murphy Names Heads of Three Groups to Draft Principles | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/salvation-army-hailed-by-smith-reception-atop-empire-state-building.html | SALVATION ARMY HAILED BY SMITH; Reception Atop Empire State Building Is Part of 'Friendly Day' Observances WEATHER HALTS PARADE But Other Ceremonies to Aid $500,000 Campaign Are Held as Scheduled | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/muriel-kommel-has-bridal.html | Muriel Kommel Has Bridal | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/raid-by-russians-charged-japanese-report-defeat-of-force-in-eastern.html | RAID BY RUSSIANS CHARGED; Japanese Report Defeat of Force in Eastern Manchukuo | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/events-today.html | EVENTS TODAY | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/americans-down-black-hawks-32-rally-to-regain-third-place-wings.html | AMERICANS DOWN BLACK HAWKS, 3-2; Rally to Regain Third Place-- Wings Beat Canadiens, 2-1, Clinching Play-Off Berth | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/british-poloists-top-texans.html | British Poloists Top Texans | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/didjah-and-sarita-in-dance-recitals-spirituals-and-new-solos-are.html | DIDJAH AND SARITA IN DANCE RECITALS; Spirituals and New Solos Are Offered by Former on Return From European Tour SARITA IN LATIN NUMBERS Added to Spanish Repertoire During 3-Year Absence-- De Caro Her Partner | True | By John Martin | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/einstein-will-mark-60th-year-tomorrow-scientist-plans-quiet-day.html | EINSTEIN WILL MARK 60TH YEAR TOMORROW; Scientist Plans Quiet Day-- 'Grateful' to U.S. | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/copper-tax-measure-is-assailed-in-chile-newspaper-says-levy-is.html | COPPER TAX MEASURE IS ASSAILED IN CHILE; Newspaper Says Levy Is Peril to the Industry's Prosperity | True | Special Cable to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/2000-at-st-johns-worship-in-nave-vast-interior-with-rare-art.html | 2,000 AT ST. JOHN'S WORSHIP IN NAVE; Vast Interior, With Rare Art Treasures, Is Used for First Time for Services MANNING HAILS OCCASION He Calls Cathedral a Symbol of Unchanging Existence in a World of Turmoil | True | Times Wide World | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/soy-beans-move-higher-export-demands-increased-last-week-and.html | SOY BEANS MOVE HIGHER; Export Demands Increased Last Week and Influenced Futures | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/shiphotel-banned-here-during-fair-city-opposition-forces-lines-to.html | SHIP-HOTEL BANNED HERE DURING FAIR; City Opposition Forces Lines to Abandon Plans for Sheltering Tourists BUT JERSEY IS UNDECIDED Use of Hoboken Piers or Even Anchoring in the River Is Still Open Question | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/jasper-v-howard-commander-in-medical-corps-of-us-navy-dies-at-56.html | JASPER V. HOWARD; Commander in Medical Corps of U.S. Navy Dies at 56 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/plans-scarsdale-home-new-yorker-buys-plot-in-the-berkley.html | PLANS SCARSDALE HOME; New Yorker Buys Plot in the Berkley Development | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/british-price-index-lowest-since-1936-board-of-trade-wholesale.html | BRITISH PRICE INDEX LOWEST SINCE 1936; Board of Trade Wholesale Figure 96.8 for February | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/advice-on-chaotic-world.html | Advice on 'Chaotic World' | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/albany-night-life-ebbs-as-investigation-looms.html | Albany Night Life Ebbs As Investigation Looms | True | Special to THE NEW YORK TIMES. | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/250000-fire-razes-mystery-workshop-dr-jc-burnett-loses-records-and.html | $250,000 FIRE RAZES MYSTERY WORKSHOP; Dr. J.C. Burnett Loses Records and Equipment--Wife's Art Treasures Destroyed HIS EXPERIMENTS SECRET New Type of Therapy Believed Goal in Huge Laboratory on Palisades Estate | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/hodson-defends-city-relief-cost-administrative-outlays-cant-be-cut.html | HODSON DEFENDS CITY RELIEF COST; Administrative Outlays Can't Be Cut Unless Safeguards Are Ended, He Tells Mayor CITES SAVINGS IN STAFF And Denounces as 'Obviously Misleading' Recent Private Survey of Expenses | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/warners-to-make-48-feature-films-life-of-beethoven-with-muni-heads.html | WARNERS TO MAKE 48 FEATURE FILMS; 'Life of Beethoven,' With Muni, Heads Production Program for Season of 1939-40 THREE FOR BETTE DAVIS Flynn, Robinson, Garfield and Cagney Listed for Three--Claude Rains in 'Disraeli' | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/children-display-science-gadgets-homemade-manikin-that-jigs-and.html | CHILDREN DISPLAY SCIENCE GADGETS; Home-Made Manikin That Jigs and Diesel Engine That Runs Included in Exhibit | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/denounce-arms-program-pacific-groups-say-us-policy-adds-to-world.html | DENOUNCE ARMS PROGRAM; Pacific Groups Say U.S. Policy Adds to World Suspicion | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/hector-mg-curren-brooklyn-lawyer-head-of-flatbush-democratic-club.html | HECTOR M'G. CURREN, BROOKLYN LAWYER; Head of Flatbush Democratic Club for Last Ten Years | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/weather-perfect-the-262d-pope-immediately-before-and-after-his.html | WEATHER PERFECT; THE 262D POPE IMMEDIATELY BEFORE AND AFTER HIS CORONATION YESTERDAY | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/vitelio-annexes-havana-feature-dalia-stables-41-shot-is-victor-by-2.html | VITELIO ANNEXES HAVANA FEATURE; Dalia Stable's 4-1 Shot Is Victor by 2 Lengths--Avcos Queen First in Sprint | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/sees-antibaptist-drive-foreign-missions-officer-says-movement-gains.html | SEES ANTI-BAPTIST DRIVE; Foreign Missions Officer Says Movement Gains in Europe | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/books-published-today.html | Books Published Today | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/25000-in-hayden-awards.html | $25,000 in Hayden Awards | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/newfoundland-ship-in-ice-steamer-bucking-through-pack-of-gulf-of-st.html | NEWFOUNDLAND SHIP IN ICE; Steamer Bucking Through Pack of Gulf of St. Lawrence | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/fcc-to-hear-cio-charges-of-radio-ban-unions-say-broadcasters-kept.html | F.C.C. to Hear C.I.O. Charges of Radio Ban; Unions Say Broadcasters Kept Them Off Air | True | Special to THE NEW YORK TIMES. | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/consolidated-earnings.html | CONSOLIDATED EARNINGS | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/mexico-studies-plan-for-oil-partnership-but-few-believe-cardenas.html | MEXICO STUDIES PLAN FOR OIL PARTNERSHIP; But Few Believe Cardenas Will Upset Expropriation | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/activity-in-cotton-increases-in-week-quotations-on-exchange-here.html | ACTIVITY IN COTTON INCREASES IN WEEK; Quotations on Exchange Here Show Net Gains of 2 to 5 Points in the Period SENATE VOTE ON BILL AIDS Measure for Postponement of Release of Loan Staple Puts Purchasers in Market | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/sloan-says-nation-needs-new-plants-production-equipment-largely.html | SLOAN SAYS NATION NEEDS NEW PLANTS; Production Equipment Largely Obsolete, He Declares, Urging Investment to Improve It | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/fears-mechanized-world-rev-em-mckee-urges-bringing-freshness-to.html | FEARS MECHANIZED WORLD; Rev. E.M. McKee Urges Bringing Freshness to Church | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/wells-dartmouth-breaks-ski-record-downhill-racer-totals-4568-for.html | WELLS, DARTMOUTH, BREAKS SKI RECORD; Downhill Racer Totals 4:56.8 for Two Runs in Pinkham Notch Competition REPEATS HIS 1938 VICTORY Indians' Team Also Triumphs --Clark of New Hampshire Gains Second Place | True | By Frank Elkins Special To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/24-named-to-medical-board.html | 24 Named to Medical Board | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/humane-society-to-gain-mrs-whc-clarke-chairman-of-party-to-aid.html | HUMANE SOCIETY TO GAIN; Mrs. W.H.C. Clarke Chairman of Party to Aid Animal Home | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/scanabel-soloist-at-carnegie-hall-pianist-plays-the-beethoven.html | SCANABEL SOLOIST AT CARNEGIE HALL; Pianist Plays the Beethoven 'Emperor' Concerto With the Philharmonic 'OBERON' OVERTURE GIVEN Works of Debussy-Ravel and Elgar Presented--Rest of the Season's Program Listed | True | By Noel Straus | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/amsterdam-finds-dictators-weaker-financial-circles-note-rise-of.html | AMSTERDAM FINDS DICTATORS WEAKER; Financial Circles Note Rise of Democracies, With Rivals' Position Poorer REICH HELD WORST OFF Any Military Action at This Point Viewed as Economic Suicide for Nation | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/denies-pecan-wage-plea-andrews-bars-exemption-from-25cent-minimum.html | DENIES PECAN WAGE PLEA; Andrews Bars Exemption From 25-Cent Minimum of Law | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/presents-chimes-to-school.html | Presents Chimes to School | True | Special to THE NEW YORK TIMES. | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/city-tenant-lost-by-tammany-club-municipal-court-to-move-from.html | CITY TENANT LOST BY TAMMANY CLUB; Municipal Court to Move From Cruise's Building to More Modern Quarters NEW RENT ONLY $1 A YEAR Deal With Milbank Fund to House Two Units Will Bring a Saving of $17,355 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/chemists-to-expand-plant-in-brooklyn-squibb-sons-buy-a-plot-near.html | CHEMISTS TO EXPAND PLANT IN BROOKLYN; Squibb & Sons Buy a Plot Near Present Factory | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/three-fly-to-26000-feet-national-guard-group-reports-on.html | THREE FLY TO 26,000 FEET; National Guard Group Reports on Oxygen-Equipment Test | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/ruth-dean-to-wed-march-31-in-rahway-brideelect-of-dwight-b-herrick.html | RUTH DEAN TO WED MARCH 31 IN RAHWAY; Bride-Elect of Dwight B. Herrick to Have Seven Attendants | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/benjamin-bogats-brooklyn-merchant-40-years-was-mayor-of-myrtle-ave.html | BENJAMIN BOGATS; Brooklyn Merchant 40 Years Was 'Mayor' of Myrtle Ave. | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/absolve-sharecropper-campers.html | Absolve Sharecropper Campers | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/patricia-davidson-engaged-to-marry-member-of-garden-city-li-family.html | PATRICIA DAVIDSON ENGAGED TO MARRY; Member of Garden City, L.I., Family Will Be Wed to George H. Guinan | True | Pierpont | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/paderewski-recovers-will-resume-his-concert-tour-on-wednesday-at.html | PADEREWSKI RECOVERS; Will Resume His Concert Tour on Wednesday at Detroit | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/way-to-solve-lifes-ills-seen.html | Way to Solve Life's Ills Seen | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/allindia-parley-ends-in-bitterness-lack-of-discipline-as-well-as.html | ALL-INDIA PARLEY ENDS IN BITTERNESS; Lack of Discipline as Well as Irresolution Marks Close of Congress at Tripuri BOSE'S POWERS LIMITED Struggle Between Right and Left Still Held Unsettled-- Gandhi's Mastery Missed | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/robert-mphail-weds-dartmouth-exfootball-star-marries-beatrice.html | ROBERT M'PHAIL WEDS; Dartmouth Ex-Football Star Marries Beatrice O'Keeffe | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/final-touches-put-on-flower-show-four-floors-of-blooms-await.html | FINAL TOUCHES PUT ON FLOWER SHOW; Four Floors of Blooms Await Opening Signal at 2 P.M. in Grand Central Palace | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/news-of-the-stage-producers-consider-sunday-night-performances-the.html | NEWS OF THE STAGE; Producers Consider Sunday Night Performances-- The Group Theatre Alters Repertory Schedule | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/state-death-rate-higher-in-january-rise-over-month-in-1938-due-to.html | STATE DEATH RATE HIGHER IN JANUARY; Rise Over Month in 1938 Due to Mortality in City, While Up-State Health Gained REVERSE FROM YEAR AGO Report Calls Situation Not Significant-- Rate of Fatal Maternity Cases at Lowest | True | Special to THE NEW YORK TIMES. | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/choice-of-jesus-praised.html | Choice of Jesus Praised | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/religious-leaders-urged-for-nation-more-needed-than-political-ones.html | RELIGIOUS LEADERS URGED FOR NATION; More Needed Than Political Ones, Senator Mead Tells Protestant Postal Men THEIR SOCIETY IS PRAISED Goldman Congratulates Them for Following Example of Catholics and Jews | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/holmes-wins-auto-race-yonkers-driver-first-in-30lap-midget-feature.html | HOLMES WINS AUTO RACE; Yonkers Driver First in 30-Lap Midget Feature at Coliseum | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/riceprogressives-lose-in-club-series-bow-to-manhattan-chess-club-in.html | RICE-PROGRESSIVES LOSE IN CLUB SERIES; Bow to Manhattan Chess Club in Third-Round Match | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/dinners-to-aid-alumnae-virginia-french-committee-head-for-hewitt.html | DINNERS TO AID ALUMNAE; Virginia French Committee Head for Hewitt Group's Fund | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/book-notes.html | BOOK NOTES | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/darlington-warns-of-rifts-in-church-christianity-divided-against.html | DARLINGTON WARNS OF RIFTS IN CHURCH; Christianity 'Divided Against Itself' Weakens Vitality of All Sects, He Says UNITY SOUGHT FOR PEACE Heavenly Rest Church Rector Asks for Aid to New Pope to Help World Amity | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/gains-by-u-s-reds-reported-in-soviet-comintern-leader-also-praises.html | GAINS BY U. S. REDS REPORTED IN SOVIET; Comintern Leader Also Praises American Resistance to 'Fascist Aggression' | True | By Harold Denny Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/stahlberg-defeats-melngailis-at-chess-swedish-expert-keeps-lead-in.html | STAHLBERG DEFEATS MELNGAILIS AT CHESS; Swedish Expert Keeps Lead in Latvia--Szabo, Flohr Win | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/us-listens-in-on-rites-accounts-of-coronation-broadcast-over-three.html | U.S. LISTENS IN ON RITES; Accounts of Coronation Broadcast Over Three Chains | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/canada-to-gold-plate-microphones-for-king.html | Canada to Gold Plate Microphones for King | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/dynamo-balance-found-at-cornell-problem-left-by-faraday-is-solved.html | DYNAMO 'BALANCE' FOUND AT CORNELL; Problem Left by Faraday Is Solved by Research Men With Saving to Industry COILS WOUND BY OLD DIES Economy Effected by a New Coordination of 'Slots,' 'Poles' and 'Phases' | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/la-guardia-prepares-data-on-train-for-parley-of-western-mayors.html | La Guardia Prepares Data on Train For Parley of Western Mayors Today | True | From a Staff Correspondent | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/ccny-elects-adler-new-utrecht-graduate-to-lead-beaver-five-in.html | C.C.N.Y. ELECTS ADLER; New Utrecht Graduate to Lead Beaver Five in 1939-40 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/visions-christs-attitude-dr-simons-says-it-would-be-same-now-as-in.html | VISIONS CHRIST'S ATTITUDE; Dr. Simons Says It Would Be Same Now as in Early Days | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/charles-a-clark-radiologist-was-official-of-the-british.html | CHARLES A. CLARK; Radiologist Was Official of the British Odontological Group | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/holmes-sees-wane-of-dictator-states-finds-democracies-gaining-with.html | HOLMES SEES WANE OF DICTATOR STATES; Finds Democracies Gaining With the Passing of Time | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/butler-criticizes-democracy-on-war-free-nations-have-failed-to-work.html | BUTLER CRITICIZES DEMOCRACY ON WAR; Free Nations Have Failed to Work Constructively for Peace, He Declares DEMORALIZED BY FEAR Carnegie Endowment Report Points to Group's Program to Remedy Situation | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/american-radiator-report-424076-loss-in-1938-against-7205511-profit.html | AMERICAN RADIATOR REPORT; $424,076 Loss in 1938, Against $7,205,511 Profit in 1937 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/barneys-682-gains-lead-at-cleveland-illinois-bowler-goes-to-top-in.html | BARNEY'S 682 GAINS LEAD AT CLEVELAND; Illinois Bowler Goes to Top in A.B.C. Singles Event | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/robert-gwelo-goodman-founder-of-south-african-school-of-landscape.html | ROBERT GWELO GOODMAN; Founder of South African School of Landscape Painters | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/mountain-moves-slowly-thousands-motor-to-scene-of-california-slide.html | MOUNTAIN MOVES SLOWLY; Thousands Motor to Scene of California Slide | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/miss-crawfords-recital-monologist-offers-six-original-sketches-in.html | MISS CRAWFORD'S RECITAL; Monologist Offers Six Original Sketches in New York Debut | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/miss-blanche-roeg-engaged.html | Miss Blanche Roeg Engaged | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/us-playing-card-to-ask-listing.html | U.S. Playing Card to Ask Listing | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/hutcheson-triumphs-twice.html | Hutcheson Triumphs Twice | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/to-tell-celotex-plans.html | To Tell Celotex Plans | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/industry-by-industry.html | "INDUSTRY BY INDUSTRY" | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/solicits-proxies-for-meeting.html | Solicits Proxies for Meeting | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/troth-announced-of-ross-williams-her-marriage-to-fe-sweetser-will.html | TROTH ANNOUNCED OF ROSS WILLIAMS; Her Marriage to F.E. Sweetser Will Take Place in May at Cold Spring Harbor CEREMONY IN ST. JOHN'S Bride-Elect Granddaughter of Late John Brisben Walker-- Fiance a Harvard Graduate | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/french-extremists-lose-hold-labor-workers-tired-of-unjustified.html | FRENCH EXTREMISTS LOSE HOLD LABOR; Workers, Tired of Unjustified Strikes, Glad to Get Longer Hours and More Pay Now REACTION IN SYNDICATES Meanwhile Government Pushes Program to Lighten Burden on Trade and Industry | True | By Fernand Maroni Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/police-rescue-cat-in-sewer.html | Police Rescue Cat in Sewer | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/city-to-give-court-an-offer-for-irt-expected-to-submit-purchase.html | CITY TO GIVE COURT AN OFFER FOR I.R.T.; Expected to Submit Purchase Price of $149,500,000 in Move to Speed Deal IT WOULD PAY IN BONDS Action by Federal Bench Is Favored to Remove Snag of Stockholder Claims | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/shanghai-a-center-of-soaring-crime-many-woes-of-paris-of-far-east.html | SHANGHAI A CENTER OF SOARING CRIME; Many Woes of 'Paris of Far East' Laid to Unscrupulous Methods of Japanese FOREIGNERS FACING RUIN Disorder Is Spreading, but the City Is Fundamentally More Prosperous Than Year Ago | True | By Hallett Abend Special Correspondence. the New York Times | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/importance-of-individuals.html | Importance of Individuals | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/pius-receives-kennedys-today.html | Pius Receives Kennedys Today | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/haague-jr-returns-home-new-judge-back-from-miami-father-on-way.html | HAAGUE JR. RETURNS HOME; New Judge Back From Miami-- Father on Way South | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/planes-raid-near-canton-chinese-are-attacked-only-30-miles-from-the.html | PLANES RAID NEAR CANTON; Chinese Are Attacked Only 30 Miles From the City | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/576-on-honor-roll-princeton-reveals-234-of-student-body-ranks-in.html | 576 ON HONOR ROLL, PRINCETON REVEALS; 23.4% of Student Body Ranks in First or Second Group | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/us-assailed-in-burgos-roosevelt-is-said-to-be-seeking-world.html | U.S. ASSAILED IN BURGOS; Roosevelt Is Said to Be Seeking World Dominance | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/labor-peace-talks-spurred-by-roosevelts-big-stick-a-f-l-and-c-i-o.html | Labor Peace Talks Spurred By Roosevelt's 'Big Stick'; A. F. L. and C. I. O. Worried by President's Threat to Act if They Don't--Political Rivalry Marks Parleys Resuming Today | True | By Louis Stark | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/snow-in-berkshires-lures-many-skiers-best-sport-of-season-reported.html | SNOW IN BERKSHIRES LURES MANY SKIERS; Best Sport of Season Reported --Marshall Fields at Lenox | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/urn-and-painting-acquired-by-the-metropolitan-museum-of-art-special.html | URN AND PAINTING ACQUIRED BY THE METROPOLITAN MUSEUM OF ART; Special Art Show to Mark the Fair Planned by Metropolitan Museum | True | Courtesy of the Metropolitan Museum of Art | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/republicans-plan-state-salary-cuts-but-confine-aim-to-higherpaid.html | REPUBLICANS PLAN STATE SALARY CUTS; But Confine Aim to Higher-Paid -- Economy Group Asks Aid of a Million Taxpayers | True | By Warren Moscow Special To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/hospital-group-plans-benefit.html | Hospital Group Plans Benefit | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/isms-are-scored-as-a-lure-to-youth-juvenile-ideas-of-colored-shirts.html | 'ISMS' ARE SCORED AS A LURE TO YOUTH; 'Juvenile Ideas' of 'Colored Shirts' a False Call, Asserts the Rev. J.W. Houck | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/prince-saionji-is-recovering.html | Prince Saionji Is Recovering | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/new-drug-act-in-indiana-state-measure-is-the-first-based-on-the.html | NEW DRUG ACT IN INDIANA; State Measure is the First Based on the Federal Law | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/watch-training-project-retailers-study-initiation-of-grocers.html | WATCH TRAINING PROJECT; Retailers Study Initiation of Grocers Institute | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/small-grains-in-chicago.html | Small Grains in Chicago | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/bock-beer-here-today-200000-barrels-ready.html | Bock Beer Here Today; 200,000 Barrels Ready | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/hitlers-support-of-slovak-cause-is-seen-by-prague-vienna-believed.html | HITLER'S SUPPORT OF SLOVAK CAUSE IS SEEN BY PRAGUE; Vienna Believed to Have Free Hand to Carry On Campaign Against Czech Unity GERMAN MINORITY ACTIVE Sidor Regarded as Anxious to Preserve the State Only if Concessions Are Granted | True | By G. E. R. Gedye Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/king-may-miss-city-on-visit-to-the-fair-change-in-plans-is-reported.html | KING MAY MISS CITY ON VISIT TO THE FAIR; Change in Plans Is Reported to Avoid Passing Through Center of New York | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/2-paraguayan-ministers-quit.html | 2 Paraguayan Ministers Quit | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/first-ave-houses-sold-to-syndicate-tenements-at-ninetysecond-street.html | FIRST AVE. HOUSES SOLD TO SYNDICATE; Tenements at Ninety-second Street Purchased from Charles Walzer BRONX MARKET IS ACTIVE Trading Includes Sales of Three Dwellings by the Home Owners' Loan | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/lauretta-dorn-a-bride-married-to-harold-m-sack-a-graduate-of.html | LAURETTA DORN A BRIDE; Married to Harold M. Sack, a Graduate of Dartmouth | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/opera-association-will-renew-lease-metropolitan-also-announces.html | OPERA ASSOCIATION WILL RENEW LEASE; Metropolitan Also Announces Signing of Flagstad and Melchior for 1939-40 SEASON TO BEGIN NOV. 27 Company to Go on Tour Again -- Philadelphia Will Hear Ten Performances | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/st-nicholas-six-victor-beats-nyac-63-as-final-playoffs-start.html | ST. NICHOLAS SIX VICTOR; Beats N.Y.A.C., 6-3, as Final Play-Offs Start | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/municipal-loan-dade-county-fla.html | MUNICIPAL LOAN; Dade County, Fla. | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/wedding-rain-canopy-picketed.html | Wedding Rain Canopy Picketed | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/long-island-homes-sold-dwellings-in-flushing-and-kew-gardens-in-new.html | LONG ISLAND HOMES SOLD; Dwellings in Flushing and Kew Gardens in New Control | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/books-of-the-times-gender.html | BOOKS OF THE TIMES; Gender | True | By Ralph Thompson | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/mrs-ann-o-lawson-wed-in-palm-beach-marriage-to-james-mcgaughey.html | MRS. ANN O. LAWSON WED IN PALM BEACH; Marriage to James McGaughey Takes Place in Her Villa | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/teachers-open-drive-on-state-budget-cut-committee-of-75-city-groups.html | TEACHERS OPEN DRIVE ON STATE BUDGET CUT; Committee of 75 City Groups Says Public Is Misled | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/advertising-news-and-notes-harveys-sherry-ads-for-papers.html | Advertising News and Notes; Harvey's Sherry Ads for Papers | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/hitler-is-expected-in-vienna.html | Hitler Is Expected in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/three-are-held-in-extortion.html | Three Are Held in Extortion | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/house-bill-drawn-to-replace-nlrb-hoffman-will-offer-substitute-for.html | HOUSE BILL DRAWN TO REPLACE NLRB; Hoffman Will Offer Substitute for Wagner Act Which Is 'Answer' to Green's 'Demand'AIMED AGAINST COERCIONIt Would Protect 'Free Choice'of Union by Workers and BarForcing Any One to Join | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/foster-heard-in-toronto-communist-speaks-after-forced-return-to.html | FOSTER HEARD IN TORONTO; Communist Speaks After Forced Return to Buffalo Is Revoked | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/reichsbank-denies-any-inflation-plan-berlin-again-employing.html | REICHSBANK DENIES ANY INFLATION PLAN; Berlin Again Employing ShortTerm Borrowing, With Vagrant Money AbundantRETURNS TO CERTIFICATESReich Using These to Pay forPublic Works, Though EndWas Set for October | True | By George H. Morison Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/hall-upsets-chamaco-beats-threecushion-tourney-leader-by-5041.html | HALL UPSETS CHAMACO; Beats Three-Cushion Tourney Leader by 50-41 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/music-new-friends-orchestra.html | MUSIC; New Friends Orchestra | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/von-cramm-planning-to-play-tennis-here-would-go-to-australia-also.html | VON CRAMM PLANNING TO PLAY TENNIS HERE; Would Go to Australia Also if He Could Get Visas | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/carloadings-in-germany.html | Carloadings in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/o-spring.html | O SPRING! | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/cup-game-again-put-off-brookhattans-scots-are-ldle-league-soccer.html | CUP GAME AGAIN PUT OFF; Brookhattans, Scots Are Idle-- League Soccer Postponed | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/operators-to-meet-miners-tomorrow-new-agreement-is-sought-for.html | OPERATORS TO MEET MINERS TOMORROW; New Agreement Is Sought for Bituminous Coal Fields | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/italy-arming-natives-in-africa-gayda-says-france-sends-1000.html | ITALY ARMING NATIVES IN AFRICA, GAYDA SAYS; France Sends 1,000 Senegalese Sharpshooters to Jibuti | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/market-recovery-heartens-london-new-confidence-reflected-on.html | MARKET RECOVERY HEARTENS LONDON; New Confidence Reflected on Widening Front, With Stocks Highest Since July | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/how-members-from-this-area-voted-last-week-at-albany.html | How Members From This Area Voted Last Week at Albany | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/orders-for-steel-increase-in-week-pittsburgh-trade-feels-that.html | ORDERS FOR STEEL INCREASE IN WEEK; Pittsburgh Trade Feels That Demand Will Improve at Slow but Steady Pace | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/cottingham-wins-at-fair-grounds-mrs-oross-racer-registers-second.html | COTTINGHAM WINS AT FAIR GROUNDS; Mrs. Oros's Racer Registers Second Straight Triumph-- Dead Heat for Second | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/tract-in-jersey-bought-for-camp-160-acres-at-lake-swannoa-to-be.html | TRACT IN JERSEY BOUGHT FOR CAMP; 160 Acres at Lake Swannoa to Be Summer Resort of Group in Brooklyn HOME SITE IN UNION SOLD South Orange Builder Plans Dwelling-- Newark Plant for Vitrolite Products | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/city-called-stale-far-from-wicked-duty-of-church-is-to-jolt-people.html | CITY CALLED 'STALE,' FAR FROM WICKED; Duty of Church Is to Jolt People Out of Ennui, Dr. Norman V. Peale Says | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/ohio-state-wants-compton.html | Ohio State Wants Compton | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/trading-in-berlin-ragged-for-week-international-strain-reflected-in.html | TRADING IN BERLIN RAGGED FOR WEEK; International Strain Reflected in Hesitation on Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/apawamis-victor-by-70-blanks-sleepy-hollow-team-in-class-a-squash.html | APAWAMIS VICTOR BY 7-0; Blanks Sleepy Hollow Team in Class A Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/a-new-plan-for-cotton.html | A NEW PLAN FOR COTTON | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/rohrig-to-fight-arnault.html | Rohrig to Fight Arnault | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/bayley-high-tops-holy-trinity-five-morristown-team-wins-2019-in.html | BAYLEY HIGH TOPS HOLY TRINITY FIVE; Morristown Team Wins, 20-19, in Catholic Schools Play-- Tolentine Victor, 27-24 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/peers-vote-tokyo-war-budget.html | Peers Vote Tokyo War Budget | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/a-basic-housing-problem.html | A BASIC HOUSING PROBLEM | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/bruins-take-season-series-by-beating-rangers-americans-triumph.html | Bruins Take Season Series by Beating Rangers; Americans Triumph; 13,951 SEE RANGERS BOW TO BOSTON, 4-2 League Leaders Defeat Rivals Fifth Time in Last Meeting of Regular Campaign BRIMSEK EXCELS IN NETS Only Dillon and Smith Score on Him Despite Constant Charges at Garden | True | By Joseph C. Nichols | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/yale-naval-year-ending-rotc-unit-to-be-inspected-by-admiral.html | YALE NAVAL YEAR ENDING; R.O.T.C. Unit to Be Inspected by Admiral Woodward Today | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/turkeys-raisin-exports-higher.html | Turkey's Raisin Exports Higher | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/two-deadlocked-at-91.html | Two Deadlocked at 91 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/mrs-emily-cunningham-had-served-as-dean-of-women-at-iowa-state.html | MRS. EMILY CUNNINGHAM; Had Served as Dean of Women at Iowa State College | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/dr-buttenwieser-bible-scholar-76-former-professor-of-biblical.html | DR. BUTTENWIESER, BIBLE SCHOLAR, 76; Former Professor of Biblical Exegesis at Hebrew Union College, Cincinnati, Dies RE-EDITED 'THE PSALMS' Had Written Outline of Early Neo-Hebraic Literature-- He Retired in 1934 | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/heckscher-entry-victor-shooting-dog-stake-in-jersey-to-chester.html | HECKSCHER ENTRY VICTOR; Shooting Dog Stake in Jersey to Chester Valley Dick | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/moritz-rosenthal-abjures-austria.html | Moritz Rosenthal Abjures Austria | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/colleges-scored-as-hotbeds-of-atheism-valparaiso-head-sees-godless.html | Colleges Scored as 'Hotbeds of Atheism'; Valparaiso Head Sees 'Godless Education' | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/willkie-gives-notice-of-bond-redemption-tennessee-electric-power-5s.html | WILLKIE GIVES NOTICE OF BOND REDEMPTION; Tennessee Electric Power 5s to Be Paid at 100 on TVA Pact | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/newsprint-output-down-production-by-canadian-mills-was-200631-tons.html | NEWSPRINT OUTPUT DOWN; Production by Canadian Mills Was 200,631 Tons in February | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/buys-rivington-st-mortgage.html | Buys Rivington St. Mortgage | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/thomas-f-bryce-head-of-brewery-president-of-horton-pilsener-company.html | THOMAS F. BRYCE, HEAD OF BREWERY; President of Horton Pilsener Company of This City Dies in Newark Home at 43 ONCE WITH KRUEGER FIRM Advocate of Sealed Cans and Sponsor of New Keg Cooler Was Lieutenant in War | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/two-boxmen-hold-dodgers-hitless-moore-hurls-six-frames-and-thompson.html | TWO BOXMEN HOLD DODGERS HITLESS; Moore Hurls Six Frames and Thompson Finishes, Reds Triumphing by 5 to 0 MISTAKE FIGURES IN FEAT Coscarart Goes to Second on Drive to Outfield but Fails to Touch First | True | By Roscoe McGowen Special To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/ciano-sees-trend-to-peace-in-fair-1000000-pavilion-to-prove-fascist.html | CIANO SEES TREND TO PEACE IN FAIR; $1,000,000 Pavilion to Prove Fascist Italy Is a Nation of Work, He Declares RADIO SALUTE FROM ROME 12 Governors and 37 Mayors Are 'Good-Will' Envoys for Coronation Scot Trip | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/city-title-likely-to-be-decided-in-basketball-writers-tourney-but.html | City Title Likely to Be Decided In Basketball Writers' Tourney; But L.I.U. and St. John's Must Gain Final to Meet--Scoring Records Broken by Dartmouth's League Champions | True | By Francis J. O'Riley | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/dr-sockman-assails-living-at-random-greater-pleasure-to-be-found-in.html | DR. SOCKMAN ASSAILS 'LIVING AT RANDOM'; Greater Pleasure to Be Found In Purposefulness, He Says | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/price-control-hit-by-reserve-board-it-warns-congress-extending.html | PRICE CONTROL HIT BY RESERVE BOARD; It Warns Congress Extending Power to Manage Money Would Upset Business | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/chamberlain-urged-to-outline-policy-times-of-london-seeks-move-to.html | CHAMBERLAIN URGED TO OUTLINE POLICY; Times of London Seeks Move to Counteract Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/nancy-morrill-engaged-rosemary-hall-alumna-to-wed-conway-trott-of.html | NANCY MORRILL ENGAGED; Rosemary Hall Alumna to Wed Conway Trott of Bermuda | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/utility-clears-1661714-central-illinois-public-service-earnings.html | UTILITY CLEARS $1,661,714; Central Illinois Public Service Earnings Higher in 1938 | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/relief-plea-sends-economy-to-fore-as-congress-issue-roosevelt-wpa.html | RELIEF PLEA SENDS ECONOMY TO FORE AS CONGRESS ISSUE; Roosevelt WPA Request This Week Is Due to Raise Broad Question of Spending BITTER BATTLE IMPENDS Senate Group Says It Is Time to Translate Talk of Helping Business Into Action | True | By Luther A. Huston Special To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/clarence-e-sweezy-newspaper-man-was-brother-of-supreme-court.html | CLARENCE E. SWEEZY; Newspaper Man Was Brother of Supreme Court Justice | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/1500-jews-would-enter-france.html | 1,500 Jews Would Enter France | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/accident-toll-high-as-sleet-and-snow-cover-east-coast-auto-crashes.html | ACCIDENT TOLL HIGH AS SLEET AND SNOW COVER EAST COAST; Auto Crashes Numerous in This Area on Streets and Roads Glazed Overnight 9,500 ATTACK SLUSH HERE Sanitation Men Aided by Rain and Rising Mercury-- Snow and Gales Due Today | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/rovers-draw-with-hershey-22-in-garden-amateur-hockey-match-cubs.html | Rovers Draw With Hershey, 2-2, In Garden Amateur Hockey Match; Cubs Gain Deadlock on Shot by Enns After Boucher Gives New York Lead Before 10,136-- Brokers Beat Sands Point | True | By William J. Briordy | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/george-fife-dies-newspaper-man-veteran-had-won-distinction-as.html | GEORGE FIFE DIES; NEWSPAPER MAN; Veteran Had Won Distinction as Reporter on The Sun and Pulitzer Papers CORRESPONDENT IN WAR Once Started on Naval Career --Editor of Harper's Weekly, Author of Books and Play | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/bearish-tendency-in-wheat-market-developments-in-near-future-are.html | BEARISH TENDENCY IN WHEAT MARKET; Developments in Near Future Are Expected to Determine Trend for Some Time PRICES EASED LAST WEEK Argentina's Storage Problem Acute--Lower Yield Looked For in 1939-40 Season | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/clothiers-profits-were-lower-in-38-smaller-stores-had-43-net.html | CLOTHIERS' PROFITS WERE LOWER IN '38; Smaller Stores Had 4.3% Net Against 1.1% for the Bigger, Retail Survey Finds GROSS MARK-UP LARGER But Higher Taxes, Labor Costs and Reduced Volume Cut Into Margin | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/teachers-to-revive-dances-of-castles-new-york-society-sees-them.html | TEACHERS TO REVIVE DANCES OF CASTLES; New York Society Sees Them Exhibited by Rosetta O'Neil | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/tomb-of-george-v-is-dedicated.html | Tomb of George V Is Dedicated | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/four-children-rescued.html | Four Children Rescued | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/motor-car-company-enlarges.html | Motor Car Company Enlarges | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/north-shore-team-gains-skeet-title-takes-threeman-300target.html | NORTH SHORE TEAM GAINS SKEET TITLE; Takes Three-Man 300-Target Metropolitan Test With a 289 at Mineola | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/dead-lock-exists-in-chicago-corn-pit-failure-of-european-countries.html | DEAD LOCK EXISTS IN CHICAGO CORN PIT; Failure of European Countries to Buy Said to Be Counting Heavily Against Market LITTLE CHANGE IN WEEK Price Range on the Board of Trade Was 1 1/8 TO 1 Cents a Bushel--Futures Eased | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/world-price-index-rises-general-motorscornell-figure-up-02-point-in.html | WORLD PRICE INDEX RISES; General Motors-Cornell Figure Up 0.2 Point in Week | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/heavy-barrage-by-giants-routs-athletics-reds-blank-dodgers-without.html | Heavy Barrage by Giants Routs Athletics; Reds Blank Dodgers Without Hit; GIANTS ON TOP, 14-8, AIDED BY 6 ERRORS Athletics' Loose Play, Homer and Double by Danning and Bonura's Blows Mark Game VICTORS SCORE 6 IN FIFTH Melton Gives Three Hits and Vandenberg Two in 3 Innings Each--Wittig Pounded | True | By John Drebinger Special To the New York Times. | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/plea-by-zionists-to-british-futile-london-refuses-to-modify-its.html | PLEA BY ZIONISTS TO BRITISH FUTILE; London Refuses to Modify Its Plan to Curb Immigration of Jews Into Palestine 5-YEAR QUOTA REPORTED It Would Let In 50,000 in the Period--Troops and Arabs Battle in Trans-Jordan | True | Special Cable to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/german-prices-steady-wholesale-index-1066-march-8-unchanged-for.html | GERMAN PRICES STEADY; Wholesale Index 106.6 March 8, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/sigma-xi-elects-97-at-columbia-10-faculty-members-5-alumni-and-82.html | SIGMA XI ELECTS 97 AT COLUMBIA; 10 Faculty Members, 5 Alumni and 82 Graduate Students Are Named by Chapter | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/miami-beach-has-fashion-pageant-many-new-yorkers-entertain-guests.html | MIAMI BEACH HAS FASHION PAGEANT; Many New Yorkers Entertain Guests at Fete--Richard Parsonses Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/gold-sales-ease-guilder-pressure-dutch-end-passive-attitude-and.html | GOLD SALES EASE GUILDER PRESSURE; Dutch End Passive Attitude and Appear to Be Holding the Present Rate | True | By Paul Catz Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/warren-d-brewsters-have-son.html | Warren D. Brewsters Have Son | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/300-at-rally-for-farber.html | 300 at Rally for Farber | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/french-wholesale-index-rises-to-677-in-february.html | French Wholesale Index Rises To 677 in February | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/as-yankees-played-their-first-exhibition-game-of-1989-series-brewer.html | AS YANKEES PLAYED THEIR FIRST EXHIBITION GAME OF 1989 SERIES; Brewer Allows Six Runs in First As Cardinals Check Yanks by 9-3 | True | Times Wide World | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/wood-field-and-stream-aid-for-future-sport.html | Wood, Field and Stream; Aid for Future Sport | True | By Raymond R. Camp | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/tiara-of-pope-pius-ix-chosen-by-new-ponfiff.html | Tiara of Pope Pius IX Chosen by New Ponfiff | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/urges-less-haste-on-battery-bridge-merchants-group-would-study.html | URGES LESS HASTE ON BATTERY BRIDGE; Merchants' Group Would Study Alternative Projects | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/3700000-lien-extended-on-woolworth-building.html | $3,700,000 Lien Extended On Woolworth Building | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/berlin-meets-cash-needs-shortterm-money-easier-on-tax-day-after.html | BERLIN MEETS CASH NEEDS; Short-Term Money Easier on Tax Day After Banks' Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/us-protests-to-japan-on-money-curbs-in-china.html | U.S. Protests to Japan On Money Curbs in China | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/recent-nyu-gifts-are-put-at-111617-safety-education-center-gets.html | RECENT N.Y.U. GIFTS ARE PUT AT $111,617; Safety Education Center Gets $10,000 Contribution From Conservation Bureau MEDICAL SCHOOL BENEFITS $8,525 Is Donated for Work in Preventive Medicine-- $5,340 for Obstetrics | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/thelma-folkner-to-wed-maplewood-girl-will-become-the-bride-of.html | THELMA FOLKNER TO WED; Maplewood Girl Will Become the Bride of George R. Hennig | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/gignac-betters-record-sets-downhill-ski-mark-on-the-sunset-schuss.html | GIGNAC BETTERS RECORD; Sets Downhill Ski Mark on the Sunset Schuss Trail | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/us-steel-loss-due-to-light-demand-stettinius-in-annual-report-also.html | U.S. STEEL LOSS DUE TO LIGHT DEMAND; Stettinius in Annual Report Also Blames Dislocated Prices in Important Lines VOLUME AT $766,673,753 1938 Business Off 45% From 1937 Total--Year Called a Major Depression Period | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/de-bello-is-bout-favorite.html | De Bello Is Bout Favorite | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/german-economy-is-found-strained-reich-is-dangerously-weak-in.html | GERMAN ECONOMY IS FOUND STRAINED; Reich Is Dangerously Weak in Important Respects, Foreign Policy Report Asserts BAD TRADE BALANCE NOTED Open Inflation Held Possible --Regime Has More Difficulty in Raising Money for Needs | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/in-europe-poland-not-disposed-to-be-another-czechoslovakia.html | In Europe; Poland Not Disposed to Be Another Czecho-Slovakia | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/winsted-skiing-postponed.html | Winsted Skiing Postponed | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/drumtochty.html | "DRUMTOCHTY" | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/screen-news-here-and-in-hollywood-patricia-morison-to-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Patricia Morison to Appear in 'Danger Signal' at Paramount -- Warners Get Cissie Loftus NEW FRENCH FILM TONIGHT 'Crossroads' Will Open at the Filmarte--5 Other Pictures Listed for the Week | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/resident-offices-report-on-trade-deliveries-slowed-in-many-lines-as.html | RESIDENT OFFICES REPORT ON TRADE; Deliveries Slowed in Many Lines as Pre-Easter Rush Sets In ACCESSORIES ARE ACTIVE Expected Price Advances Spur Call for Hosiery--Girls' Wear Sought | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/huffman-is-dethroned-by-jose-de-capriles-in-national-threeweapon.html | Huffman Is Dethroned by Jose de Capriles in National Three-Weapon Fencing; JOSE DE CAPRILES TAKES FINAL, 8 TO 4 U.S. Epee Titleholder Adds 3-Weapon Crown by Beating Huffman, 6-Time Winner BOUT WITH NUNES CLOSE New Champion Victor by Only 8-7 in Penultimate Round at the Fencers Club | True | Times Wide World | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/bayonne-nj-subs-for-bayonne-france-native-of-french-city-unable-to.html | BAYONNE, N.J., 'SUBS' FOR BAYONNE, FRANCE; Native of French City, Unable to Return, Has Son in Jersey | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/links-corporals-and-dictators.html | Links Corporals and Dictators | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/tolerance-group-organized.html | Tolerance Group Organized | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/plumbers-act-on-strike-union-says-2500-are-ready-to-quit-in-hours.html | PLUMBERS ACT ON STRIKE; Union Says 2,500 Are Ready to Quit in Hours Dispute | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/steel-rise-leads-revival-in-britain-production-in-february-was.html | STEEL RISE LEADS REVIVAL IN BRITAIN; Production in February Was 971,100 Tons, the Highest Total in a Year 88 FURNACES IN OPERATION Confidence in Economic Trend Expressed as Demand for Motor Cars Increases | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/increase-opposed-in-teaching-staff-despite-excess-of-2000-city.html | INCREASE OPPOSED IN TEACHING STAFF; Despite Excess of 2,000, City Schools Want 1,001 More, Budget Group Complains | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/upstate-republicans-meet.html | Up-State Republicans Meet | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/french-are-reserved-on-parley-proposals-contend-talks-cannot-begin.html | FRENCH ARE RESERVED ON PARLEY PROPOSALS; Contend Talks Cannot Begin Until Italy Lists Demands | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/bishop-donahue-is-celebrant-at-mass-attended-by-3500-papal.html | Bishop Donahue Is Celebrant At Mass Attended by 3,500; Papal Benediction Given in Cathedral Here --Opera Stars Join Choir in 'Te Deum' Closing the Service | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/amateurs-fight-tonight-bouts-in-two-rings-listed-for-tournament-at.html | AMATEURS FIGHT TONIGHT; Bouts in Two Rings Listed for Tournament at Garden | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/to-centralize-cotton-imports.html | To Centralize Cotton Imports | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/sports-today.html | Sports Today | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/designates-state-wild-life-week.html | Designates State Wild Life Week | True | | C1B 410120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/first-lady-not-the-boss-tells-texas-governor-she-does-not-advise.html | FIRST LADY NOT THE BOSS; Tells Texas Governor She Does Not Advise the President | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/1000-pay-tribute-to-two-patriarchs-balkan-envoys-join-memorial-to.html | 1,000 PAY TRIBUTE TO TWO PATRIARCHS; Balkan Envoys Join Memorial to Cristea of Rumania and Nicholas of Alexandria SERVICE LASTS 3 HOURS Cathedral Trustee Praises Late Premier for His Work in Uniting Opposing Factions | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/many-faint-in-st-peters.html | Many Faint in St. Peter's | True | Wireless to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/southern-prices-up.html | SOUTHERN PRICES UP | True | Special to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/boricans-victory-stirs-controversy-track-experts-fail-to-agree-on.html | BORICAN'S VICTORY STIRS CONTROVERSY; Track Experts Fail to Agree on Whether Negro Fouled Cunningham in 1,000 RACE FASTEST EVER RUN But Starter McHugh Refuses to Certify Record Claim for 2:08.8 Performance | True | By Louis Effrat | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/the-screen-crisis-herbert-klines-brilliant-documentary-of-the.html | THE SCREEN; 'Crisis,' Herbert Kline's Brilliant Documentary of the Sudeten, Shown at 55th Street Playhouse | True | By Frank S. Nugent | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/miss-howley-to-be-bride-on-april-16-makes-wedding-plans.html | MISS HOWLEY TO BE BRIDE ON APRIL 16; MAKES WEDDING PLANS | True | Times Studio | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/warns-costa-rican-shops-president-to-act-if-prices-are-raised-on.html | WARNS COSTA RICAN SHOPS; President to Act if Prices Are Raised on Japanese Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/united-aircraft-makes-sharp-gain-5426276-consolidated-net-in-1938.html | UNITED AIRCRAFT MAKES SHARP GAIN; $5,426,276 Consolidated Net in 1938 Compares With $3,856,272 in 1937 INCREASE IN REVENUES Total Up to $36,799,545 From $29,295,491--Current Assets Off to $22,876,047 | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/western-final-reached.html | Western Final Reached | True | | C1B 410120 |
| 1939-03-13 | 1939-03-13 | https://www.nytimes.com/1939/03/13/archives/young-bund-members-drill-in-brooklyn-police-guard-almost-outnumbers.html | Young Bund Members Drill in Brooklyn; Police Guard Almost Outnumbers Children | True | | C1B 410120 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/thompson-to-lead-hawks-signs-as-next-years-pilot-and-will-seek.html | THOMPSON TO LEAD HAWKS; Signs as Next Year's Pilot and Will Seek Young Players | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/congress-ponders-pensioning-itself-if-contributory-plan-can-be.html | Congress Ponders Pensioning Itself If Contributory Plan Can Be Devised | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/refused-to-indict-stock-dealer.html | Refused to Indict Stock Dealer | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/thugs-accost-driver-get-500.html | Thugs Accost Driver, Get $500 | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/realty-men-oppose-new-brooklyn-link-committee-objects-to-either.html | REALTY MEN OPPOSE NEW BROOKLYN LINK; Committee Objects to Either Battery Bridge or Tube | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/railrate-rise-aids-omnibus-company-central-greyhound-lines-inc-had.html | RAIL-RATE RISE AIDS OMNIBUS COMPANY; Central Greyhound Lines, Inc., Had Operating Revenues of $6,443,903 in 1938 NET INCOME WAS $770,666 Pennsylvania Concern Also Announces Rise in Business and Earnings for Year | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/richberg-oil-offer-to-mexico-revealed-pact-linked-to-indemnity-for.html | RICHBERG OIL OFFER TO MEXICO REVEALED; Pact Linked to Indemnity for Sales Under Expropriation | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/einstein-sees-key-to-universe-near-on-eve-of-60th-birthday-he.html | EINSTEIN SEES KEY TO UNIVERSE NEAR; On Eve of 60th Birthday He Reveals Progress in Long Quest for Universal Law | True | By William L. Laurence Special To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/group-to-run-pepsicola-executive-committee-of-three-is-chosen-says.html | GROUP TO RUN PEPSI-COLA; Executive Committee of Three Is Chosen, Says Vanderbilt | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/stocks-hold-cocoa-back.html | Stocks Hold Cocoa Back | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/state-aid-advance-vetoed-by-lehman-governor-holds-that-cheney-bill.html | STATE AID ADVANCE VETOED BY LEHMAN; Governor Holds That Cheney Bill Would Force Earlier Temporary Loans | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/mayflower-society-dance.html | Mayflower Society Dance | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/rigid-study-urged-of-city-sex-crimes-citizens-committee-calls-on.html | RIGID STUDY URGED OF CITY SEX CRIMES; Citizens Committee Calls on Mayor to Name Group for 'Searching Inquiry' CONDITIONS IN 1938 CITED Offenses Refrained Near High Level of 1937 With a Shift to Lower Age Groups | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/weidmann-refuses-to-tell-of-murder-i-can-only-confess-slayer-of-us.html | WEIDMANN REFUSES TO TELL OF MURDER; 'I Can Only Confess,' Slayer of U.S. Girl Says of Versailles | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/trinity-school-five-honored-at-dinner-eastern-private-league.html | TRINITY SCHOOL FIVE HONORED AT DINNER; Eastern Private League Champions Receive Trophy | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/judge-backs-steel-pay-set-by-miss-perkins-rejects-suit-of-7-eastern.html | Judge Backs Steel Pay Set by Miss Perkins; Rejects Suit of 7 Eastern Manufacturers | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/12-killed-in-french-rail-crash.html | 12 Killed in French Rail Crash | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dartmouth-places-3-on-allleague-team-broberg-batchelder-macleod-on.html | DARTMOUTH PLACES 3 ON ALL-LEAGUE TEAM; Broberg, Batchelder, MacLeod on First Quintet | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/james-a-usilton-44-a-basketball-coach-his-temple-university-five.html | JAMES A. USILTON, 44, A BASKETBALL COACH; His Temple University Five Won Two Championships Last Year | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/news-and-notes-of-the-advertising-field-celotex-in-81-publications.html | News and Notes of the Advertising Field; Celotex in 81 Publications | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/japan-is-grining-monopoly-in-china-foreign-traders-are-barred-from.html | JAPAN IS GRINING MONOPOLY IN CHINA; Foreign Traders Are Barred From Interior by Curbs on Use of the Railways BIG ENTERPRISES PLANNED But Victorious Business Men Complain of Many Taxes Under New Regimes | True | By Hallett Abend Special Correspondence. the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/traffic-increased-by-lincoln-tunnel-six-port-authority-units-to-new.html | TRAFFIC INCREASED BY LINCOLN TUNNEL; Six Port Authority Units to New Jersey Had 1938 Rise of 750,000 Vehicles BUT NET INCOME WAS DOWN Reports Cites Jump in Operation Cost--Washington Span and Holland Tube Had Profit | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/blake-keeps-lead-in-hockey-scoring-canadians-ace-still-ahead-of.html | BLAKE KEEPS LEAD IN HOCKEY SCORING; Canadians' Ace Still Ahead of Schriner, but by Only 2 Points, 43 to 41 CONACHER FIRST IN GOALS Boston Bruin Rookie Has 22 --Stewart Set Mark With 500th Point on Sunday | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sales-to-argentina-dip-but-our-share-of-that-market-rose-to-176-in.html | SALES TO ARGENTINA DIP; But Our Share of That Market Rose to 17.6% in 1938 | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/courts-ban-on-milk-regulation-to-go-soon-to-the-supreme-court-quick.html | Court's Ban on Milk Regulation To Go Soon to the Supreme Court; Quick Appeal Due by U.S. Bureau on Decision by New York Judge--State Producers Go Ahead With Boycott Threats | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/chinese-airliner-missing-unreported-after-sending-s-o-s-on.html | CHINESE AIRLINER MISSING; Unreported After Sending S O S on Chungking-Kunming Flight | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/brokers-to-write-manipulation-rule-delegates-to-conference-at-stock.html | BROKERS TO WRITE MANIPULATION RULE; Delegates to Conference at Stock Exchanges Also to Ask for Revisions in Laws AGREED ON MANY POINTS SEC to Be Urged to Eliminate Some of the Details Now in Registration Statements | True | By Burton Cranke Special To the New York Times. | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/central-america-is-dictatorridden-only-costa-rica-preserves-the.html | CENTRAL AMERICA IS DICTATOR-RIDDEN; Only Costa Rica Preserves the Substance as Well as the Form of Democracy AREA QUIETER THAN USUAL Touring Correspondent Found Absence of Revolutions the Only Abnormal Factor | True | By T.r. Ybarra | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sales-in-westchester-holc-disposes-of-house-and-gas-station-in.html | SALES IN WESTCHESTER; HOLC Disposes of House and Gas Station in Mamaroneck | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/financial-markets-security-prices-weaken-on-worry-over-czech-crisis.html | FINANCIAL MARKETS; Security Prices Weaken on Worry Over Czech Crisis; Volume Smaller--Cotton Up, Wheat Falls | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/condition-of-reserve-member-banks-in-101-cities-march-8.html | Condition of Reserve Member Banks in 101 Cities March 8 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/vote-on-mnaboe-bill-republicans-23-for-none-against-it-on-rollcall.html | VOTE ON M'NABOE BILL; Republicans 23 For, None Against It on Roll-Call | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/adds-dutyfree-items.html | Adds Duty-Free Items | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/price-index-unchanged-it-is-above-a-month-before-but-below-a-year.html | PRICE INDEX UNCHANGED; It Is Above a Month Before but Below a Year Previous | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/retail-linage-up-05.html | Retail Linage Up 0.5% | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ellenstein-loses-dismissal-motion-court-rules-against-mayor-and.html | ELLENSTEIN LOSES DISMISSAL MOTION; Court Rules Against Mayor and Seven Other Defendants in Newark Land Trial BOETTNER DECISION TODAY Judge Flanagan Opens Way for Defense to Start Presenting Its Case This Morning | True | From a Staff Correspondent | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/nicaraguan-air-service-taca-company-to-offer-local-service-on-a.html | NICARAGUAN AIR SERVICE; Taca Company to Offer Local Service on a Ten-Year Basis | True | Special Cable to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/party-hairdos-cause-great-todo-in-moscow.html | Party 'Hair-Do's' Cause Great To-Do in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sharp-rise-reported-in-volume-on-rugs-sales-of-hard-sarfaces-also.html | SHARP RISE REPORTED IN VOLUME ON RUGS; Sales of Hard Sarfaces Also Gain in Midwest | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/jeremiah-milbanks-are-feted-in-miami-mrs-axel-wennergren-gives.html | JEREMIAH MILBANKS ARE FETED IN MIAMI; Mrs. Axel Wenner-Gren Gives Dinner for Them on Her Yacht | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/nyu-bows-6152-to-bradley-tech-5300-in-peoria-see-victors-close.html | N.Y.U. BOWS, 61-52, TO BRADLEY TECH; 5,300 in Peoria See Victors Close Regular Season With 18th Triumph in 20 Games VIOLET RALLY UNAVAILING Lewis, With 15 Points, Paces Second-Half Drive--20 Markers for Hutchins | True | Special to THE NEW YORK TIMES. | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/davis-trains-for-farber-boxes-four-rounds-in-drill-for-garden-bout.html | DAVIS TRAINS FOR FARBER; Boxes Four Rounds in Drill for Garden Bout on Friday | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/hotel-reorganization-upheld.html | Hotel Reorganization Upheld | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/chile-chooses-2-envoys-bolivia-and-ecuador-approv-cohen-and-larrain.html | CHILE CHOOSES 2 ENVOYS; Bolivia and Ecuador Approv Cohen and Larrain Bravo | True | Special Cable to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/shipwrights-plan-strike-netherlands-defense-order-threatened-by.html | SHIPWRIGHTS PLAN STRIKE; Netherlands Defense Order Threatened by Wage Rift | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/manhattan-crews-hold-first-practice-70-candidates-report-despite.html | MANHATTAN CREWS HOLD FIRST PRACTICE; 70 Candidates Report Despite Rough Water on Harlem | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/in-the-nation-semantics-abain-enters-monopoly-inquiry.html | In The Nation; Semantics Abain Enters Monopoly Inquiry | True | By Arthur Krock | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/quick-housing-aid-urged-for-state-report-says-that-1031000-new.html | QUICK HOUSING AID URGED FOR STATE; Report Says That 1,031,000 New Dwelling Units Are Needed at Once ACTION ASKED ON FUND Board Suggests Legislature Make Available Part of $300,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/labor-peace-body-studies-afl-plan-joint-board-discusses-early.html | LABOR PEACE BODY STUDIES A.F.L. PLAN; Joint Board Discusses Early Proposal on C.I.O. Rift at Six-Hour Parley Here HARMONY MARKS SESSION Both Sides Show a Businesslike Attitude--Talks toBe Resumed Tonight | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/barber-is-guilty-in-hines-jury-fix-di-sapio-speedily-convicted-of.html | BARBER IS GUILTY IN HINES JURY 'FIX'; Di Sapio Speedily Convicted of Attempting to Interfere With Justice MARINELLI IS MENTIONED Statement to Dewey Also Named Lieutenant of Leader of Lower East Side | True | Times Wide World | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/rahway-trust-co-absorbed-by-bank-rahway-national-takes-over-under.html | RAHWAY TRUST CO. ABSORBED BY BANK; Rahway National Takes Over Under FDIC Plan | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/pope-pius-sends-blessing-to-dear-german-children.html | Pope Pius Sends Blessing To 'Dear German Children' | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/claim-suit-opens-on-apex-sitdown-philadelphia-hosiery-local-faces.html | CLAIM SUIT OPENS ON APEX SIT-DOWN; Philadelphia Hosiery Local Faces $3,515,872 Damage Action Before Jury ANTI-TRUST LAW CASE Counsel for Company Assails Strike Tactics--Union Lawyer Seeks to Confine Issue | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/honors-in-league-to-yale-swimmers-unbeaten-elis-gained-31-first.html | HONORS IN LEAGUE TO YALE SWIMMERS; Unbeaten Elis Gained 31 First Places--Williams, Penn, Leading Scorer | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/lerner-stores-lease-plot.html | Lerner Stores Lease Plot | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/alleghany-asks-control-of-funds-makes-demand-that-guaranty-trust-co.html | ALLEGHANY ASKS CONTROL OF FUNDS; Makes Demand That Guaranty Trust Co. Release $645,000 of Impounded Moneys | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/physician-dies-in-auto-dr-rr-sellers-was-a-director-in-newark-city.html | PHYSICIAN DIES IN AUTO; Dr. R.R. Sellers Was a Director in Newark City Dispensary | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ftc-acts-on-pepsin-claim.html | FTC Acts on Pepsin Claim | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/to-redeem-all-preferred-mh-fishman-co-inc-calls-two-issues-on-april.html | TO REDEEM ALL PREFERRED; M.H. Fishman Co., Inc., Calls Two Issues on April 15 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/stamp-of-1902-issue-by-natal-brings-1200-roth-sale-is-resumed-with.html | Stamp of 1902 Issue by Natal Brings $1,200; Roth Sale Is Resumed With Spirited Bidding | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/11-indicted-in-wpa-fraud.html | 11 Indicted in WPA Fraud | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bank-debits-drop-5-per-cent-in-week-total-is-8258000000-for-the-per.html | BANK DEBITS DROP 5 PER CENT IN WEEK; Total Is $8,258,000,000 for the Period Ended March 8 | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/school-cost-rise-held-unavoidable-education-board-president.html | SCHOOL COST RISE HELD UNAVOIDABLE; Education Board President Declares Budget Critics Have Been Misleading | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/atlantic-city-is-put-under-state-control-heavy-tax-default-brings.html | ATLANTIC CITY IS PUT UNDER STATE CONTROL; Heavy Tax Default Brings Step Seeking Fiscal Efficiency | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/allindla-congress.html | ALL-INDLA CONGRESS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/schwab-benefits-under-wifes-will-bethlehem-steel-head-named-as.html | SCHWAB BENEFITS UNDER WIFE'S WILL; Bethlehem Steel Head Named as Principal Legatee | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/liquor-group-heads-at-luncheon.html | Liquor Group Heads at Luncheon | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/coster-attorney-testifies.html | Coster Attorney Testifies | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/woman-suffrage-loses-bermuda-assembly-defeats-bill-by-vote-of-20-to.html | WOMAN SUFFRAGE LOSES; Bermuda Assembly Defeats Bill by Vote of 20 to 13 | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/two-lines-shifted-to-british-airways-imperial-starts-transfer-of.html | TWO LINES SHIFTED TO BRITISH AIRWAYS; Imperial Starts Transfer of European Services With the Budapest and Brussels Runs NEW LINKS ARE PROJECTED London-Berlin Flights Will Begin Next Month-Moves Follow Cadman Report | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/berger-to-box-wallace-provide-star-bout-at-coliseum-other-ring.html | BERGER TO BOX WALLACE; Provide Star Bout at Coliseum --Other Ring Features Tonight | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/files-final-doheny-accounting.html | Files Final Doheny Accounting | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/must-serve-vote-fraud-term.html | Must Serve Vote Fraud Term | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/failures-decline-halts-258-in-latest-week-against-287-year-ago-214.html | FAILURES' DECLINE HALTS; 258 in Latest Week, Against 287 Year Ago, 214 Week Ago | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/223296383-in-gold-received-in-february-us-imports-27-times-greater.html | $223,296,383 IN GOLD RECEIVED IN FEBRUARY; U.S. Imports 27 Times Greater Than in Same Month in 1938 | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/admits-smuggling-aliens.html | Admits Smuggling Aliens | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/angosturawuppermann-names-new-president.html | Angostura-Wuppermann Names New President | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/beck-and-rubin-triumph.html | Beck and Rubin Triumph | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/points-to-human-appeal-hoving-cites-the-rehabilitation-work-of.html | POINTS TO 'HUMAN' APPEAL; Hoving Cites the Rehabilitation Work of Salvation Army | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/youth-pleads-guilty-to-arson.html | Youth Pleads Guilty to Arson | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/columbia-gets-23375-carnegie-corporation-largest-of-27-donors-gives.html | COLUMBIA GETS $23,375; Carnegie Corporation, Largest of 27 Donors, Gives $6,800 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/producers-seek-shows-on-sunday-urge-equity-to-waive-double-pay-for.html | PRODUCERS SEEK SHOWS ON SUNDAY; Urge Equity to Waive Double Pay for Such Performances During World's Fair SEE AID TO EMPLOYMENT Officials of the Union Are Not Likely to Object, but the Members Must Decide | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/text-of-relief-recommendations.html | Text of Relief Recommendations | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/contests-van-nuyss-seat-indiana-republican-rival-charges-wide-fraud.html | CONTESTS VAN NUYS'S SEAT; Indiana Republican Rival Charges Wide Fraud at Polls | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/miss-jane-witherspoon-of-junior-league-will-become-bride-of-robert.html | Miss Jane Witherspoon of Junior League Will Become Bride of Robert J. Brewster | True | Photo by Bachrach | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/paul-a-weadon-philadelphia-newspaper-man-and-fiction-writer-dies.html | PAUL A. WEADON; Philadelphia Newspaper Man and Fiction Writer Dies | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/urge-recreation-funds-directors-of-national-group-put-needs-at-new.html | URGE RECREATION FUNDS; Directors of National Group Put Needs at New High | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/credit-men-want-data-on-insurance-extent-of-the-protection-for.html | CREDIT MEN WANT DATA ON INSURANCE; Extent of the Protection for Assets Is Held an Aid in Doing Business COVERAGE DETAILS ASKED Heimann Says That Problems Might Arise Destroying Equity Overnight | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/us-women-eliminated.html | U.S. Women Eliminated | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/rochester-gallery-gets-365000.html | Rochester Gallery Gets $365,000 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/cooperative-regulation.html | COOPERATIVE REGULATION | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/harlem-landmark-swept-by-flames-new-star-casino-blaze-fought-by-35.html | HARLEM LANDMARK SWEPT BY FLAMES; New Star Casino Blaze Fought by 35 Pieces of Apparatus Brought by 5 Alarms 1,000 IN MOVIE ARE ROUTED Audience in Near-By Theatre Goes Out Quietly--Hundreds Watch From Housetops | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/boats-to-take-visitors-to-fair.html | Boats to Take Visitors to Fair | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/free-war-choice-favored-new-york-presbytery-approves-revised.html | FREE WAR CHOICE FAVORED; New York Presbytery Approves Revised Amendment | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/to-manage-stewart-holdings.html | To Manage Stewart Holdings | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sec-hears-accountant-gd-bailey-of-ernst-ernst-testifies-in-mckesson.html | SEC HEARS ACCOUNTANT; G.D. Bailey of Ernst & Ernst Testifies in McKesson Case | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/legation-in-panama-is-raised-to-embassy-dawson-gets-post-canal.html | Legation in Panama Is Raised to Embassy; Dawson Gets Post; Canal Defense Factor | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/tax-of-10810857-on-astors-upheld-supreme-court-refuses-to-review.html | TAX OF $10,810,857 ON ASTORS UPHELD; Supreme Court Refuses to Review Estate Levy on Property of Lord W.W. AstonWHICH HE GAVE TO 2 SONSRuling Is Third by TribunalAgainst Trustee for Waldorfand John Jacob Aston | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/status-vote-asked-for-puerto-ricans-73-organizations-meeting-in.html | STATUS VOTE ASKED FOR PUERTO RICANS; 73 Organizations, Meeting in Convention, Ask Congress to Approve Plebiscite POLITICAL ISSUE AVOIDED Amendment of Laws on Wages and Hours, Sugar Quotas and Birth Control Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/named-to-minors-committee.html | Named to Minors' Committee | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/structural-steel-bookings.html | Structural Steel Bookings | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/offer-to-guarantee-new-czech-borders-never-implemented-by-the.html | Offer to Guarantee New Czech Borders Never Implemented by the Munich Powers | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/newcrop-cotton-in-heavy-demand-trading-interest-centers-in-the.html | NEW-CROP COTTON IN HEAVY DEMAND; Trading Interest Centers in the Distant Months as Open Position in March Is LiquidatedLIST GAINS 2 TO 8 POINTSBuying Attributed to Cooperative Group Lifts the OctoberAbove 7 c a Pound | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/suit-may-hamper-taking-of-el-lines-action-in-albany-for-revie-of.html | SUIT MAY HAMPER TAKING OF 'EL' LINES; Action in Albany for Revie of Franchise Tax Assessmen Seen Blow to City Plans | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/british-spinners-agree-to-fix-minimum-price-on-yarns-made-for-us.html | BRITISH SPINNERS AGREE; To Fix Minimum Price on Yarns Made for U.S. Cotton | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/stalin-is-praised-as-red-historian-lauded-at-congress-for-hand-in.html | STALIN IS PRAISED AS RED HISTORIAN; Lauded at Congress for Hand in Rewriting Chronicles of Party After Purges ALSO CALLED A SCIENTIST Beria Says Not All Troubles in National Economy Can Be Laid to Enemies | True | By Harold Denny Wireless To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bankers-trust-invites-bids.html | Bankers Trust Invites Bids | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/asks-chilean-earthquake-relief.html | Asks Chilean Earthquake Relief | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/benefit-show-on-sunday.html | Benefit Show on Sunday | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/better-suits-pushed-in-spring-openings-stores-feature-the-35-lines.html | BETTER SUITS PUSHED IN SPRING OPENINGS; Stores Feature the $35 Lines After $30 Drive in Fall | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/transfer-tax-assailed-former-senator-mastick-scores-levy-on-stock.html | TRANSFER TAX ASSAILED; Former Senator Mastick Scores Levy on Stock Deals | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/wolf-wins-easily-in-national-squash-champion-victor-in-the-3d-round.html | Wolf Wins Easily in National Squash; CHAMPION VICTOR IN THE 3D ROUND Wolf Prevails by 15-4, 15-0, 15-3 in Match With Hoffman at Harvard ClubFLYNN PUTS OUT DONNERSieverman Halts Furno AfterDropping First Two Games--Marckwald Gains | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bronx-school-strike-ends-after-6-weeks-pupils-return-but-parents.html | Bronx School Strike Ends After 6 Weeks; Pupils Return but Parents Plan to Fight On | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/drug-company-head-jailed.html | Drug Company Head Jailed | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/miss-katherine-wait-wed-secretly-in-1937-marriage-to-charles.html | MISS KATHERINE WAIT WED SECRETLY IN 1937; Marriage to Charles Presbrey Took Place in Bel 'Air, Md. | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/nyu-women-triumph-swim-team-sweeps-all-six-events-to-down-savage.html | N.Y.U. WOMEN TRIUMPH; Swim Team Sweeps All Six Events to Down Savage, 45-12 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/english-triumph-looms-cricketers-need-200-for-7-to-beat-south.html | ENGLISH TRIUMPH LOOMS; Cricketers Need 200 for 7 to Beat South Africa | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/27000000-in-gold-here-from-europe-federal-reserve-officially-to.html | $27,000,000 IN GOLD HERE FROM EUROPE; Federal Reserve Officially to Report Arrival Today | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bids-on-belt-highway-opened.html | Bids on Belt Highway Opened | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/chile-to-admit-exiles-plans-to-allow-entry-of-some-refugees-on.html | CHILE TO ADMIT EXILES; Plans to Allow Entry of Some Refugees on Selected Basis | True | Special Cable to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/fordham-gets-scholarship-fund.html | Fordham Gets Scholarship Fund | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/found-in-tunnel-after-30-days.html | Found in Tunnel After 30 Days | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/will-honor-columbus-green-and-fish-to-take-part-in-dominican.html | WILL HONOR COLUMBUS; Green and Fish to Take Part in Dominican Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/delay-seems-sure-in-new-haven-plan-most-parties-in-interest-have-in.html | DELAY SEEMS SURE IN NEW HAVEN PLAN; Most Parties in Interest Have Indicated They Will Not Fight Plea for Later Hearing FURTHER STUDIES DESIRED Report by Experts' Committee Cannot Be Ready Until May 15, I.C.C. Is Told | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/auto-output-rises-more-than-seasonally-march-dealer-sales-continue.html | Auto Output Rises More Than Seasonally; March Dealer Sales Continue active Pace | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/teachers-protest-education-aid-cut-1000-pour-into-albany-and.html | TEACHERS PROTEST EDUCATION AID CUT; 1,000 Pour Into Albany and Present Briefs Against Any Impairment of Schools BUDGET DATA SUBMITTED Moffat Gives Advance Analysis to Party Parley--Mastick Asks Lower Stock Transfer Tax | True | By Warren Moscow Special To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/czechcslovakia-act-ii.html | CZECHC-SLOVAKIA: ACT II | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/riggs-wins-6l-60-in-bermuda-tennis-triumphs-over-mengold-in-the.html | RIGGS WINS, 6-l, 6-0, IN BERMUDA TENNIS; Triumphs Over Mengold in the Second Round--Sutter Gains | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/modern-art-group-to-open-new-home-large-exhibition-in-west-53d.html | MODERN ART GROUP TO OPEN NEW HOME; Large Exhibition in West 53d Street Building to Be Ready for Fair Visitors May 10 WILL COVER MANY FIELDS Demountable Interior Walls Will Aid in Changing the Gallery Arrangements | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/new-mexico-aggies-and-roanoke-arrive-for-basketball-tourney.html | New Mexico Aggies and Roanoke Arrive for Basketball Tourney; High-Scoring Westerners and Virginians Are Impressive in Drills for L.I.U. and St. John's Games Tomorrow | True | By Francis J. O'Riley | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/kilstar-112-favorite-americanowned-grand-national-hopes-all-long.html | KILSTAR 11-2 FAVORITE; American-Owned Grand National Hopes All Long Shots | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/commodity-prices-down-annalist-index-at-789-against-826-year-ago.html | COMMODITY PRICES DOWN; Annalist Index at 78.9, Against 82.6 Year Ago | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/einstein-at-sixty.html | EINSTEIN AT SIXTY | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/pension-changes-put-up-to-albany-actuarial-basis-for-all-municipal.html | PENSION CHANGES PUT UP TO ALBANY; Actuarial Basis for All Municipal Funds Is Demanded inBill in the AssemblyJULY 1, 1940, IS DEADLINERemodeled Tenement MeasureExtending Tax Benefits Is Sent to the Governor | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/n-lieberman-found-dead-former-assemblyman-registered-at-hotel-under.html | N. LIEBERMAN FOUND DEAD; Former Assemblyman Registered at Hotel Under Assumed Name | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/chain-taxes-top-profits-exceed-net-by-more-than-half-official-says.html | CHAIN TAXES TOP PROFITS; Exceed Net by More Than Half, Official Says of Survey | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/book-notes.html | BOOK NOTES | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/british-draft-plan-for-palestine-rule-mandatory-proposals-to-be-put.html | BRITISH DRAFT PLAN FOR PALESTINE RULE; Mandatory Proposals to Be Put to Entire Cabinet Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/flohr-tops-szabo-in-masters-chess-ties-hungarian-for-second-place.html | FLOHR TOPS SZABO IN MASTERS CHESS; Ties Hungarian for Second Place in Latvian Tourney--Bogoljubow Excels | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/17247682-profit-for-utility-in-year-southwestern-bell-telephone.html | $17,247,682 PROFIT FOR UTILITY IN YEAR; Southwestern Bell Telephone Company's Nat Was Equal to $9.45 a Common Share CLEARED $17,965,458 IN '37 Other Public Service Concerns Report on Earnings and Give Comparative Data | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/change-in-scullin-steel-board.html | Change in Scullin Steel Board | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/miss-laupheimer-winner-retains-metropolitan-100yard-backstroke-swim.html | MISS LAUPHEIMER WINNER; Retains Metropolitan 100-Yard Back-Stroke Swim Title | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/screen-news-here-and-in-hollywood-warners-get-james-stewart-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Get James Stewart From Metro for the Lead in 'And It All Came True' 'OLD 69TH' TO BE FILMED Picture to Be Based on Life of Father Duffy--Joan Crawford in New Role | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/cochranmiss-beresford-win.html | Cochran-Miss Beresford Win | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/calls-slovak-diet-premier-acts-on-order-from-hitlervote-for.html | CALLS SLOVAK DIET; Premier Acts on Order From Hitler--Vote for Independence Set NATION'S UNITY IS ENDING New German 'Hammer-Blow' Is Preceded, as in Case of Austria, With Threats | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/letters-to-the-times-home-rule-twilight-zone-riegelman-challenges.html | Letters to The Times; Home Rule 'Twilight Zone' Riegelman Challenges View Tha Amendment Failed to Remove It | True | HAROLD RIEGELMAN | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/endorses-suitor-bills-merchants-association-sees-in-them-lower.html | ENDORSES SUITOR BILLS; Merchants Association Sees in Them Lower Foreclosure Costs | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/loan-concern-to-pay-dividend.html | Loan Concern to Pay Dividend | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/urquhart-out-as-andrews-aide.html | Urquhart Out as Andrews Aide | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/news-of-the-stage-huey-long-is-subject-of-tonights-openingsing-for.html | NEWS OF THE STAGE; Huey Long Is Subject of Tonight's Opening--'Sing for Your Supper' Slowly Approaches Premiere | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/prince-saionji-reported-better.html | Prince Saionji Reported Better | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/hippodrome-opera-to-resume.html | Hippodrome Opera to Resume | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/deny-fraud-in-stock-sale.html | Deny Fraud in Stock Sale | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/zebra-nips-off-boys-finger.html | Zebra Nips Off Boy's Finger | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/retail-prices-steady-index-at-891-unchanged-in-month-and-23-under.html | RETAIL PRICES STEADY; Index at 89.1 Unchanged in Month and 2.3% Under Year Ago | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/barton-reprimanded-by-actors-equity-tobacco-road-star-guilty-of.html | BARTON REPRIMANDED BY ACTORS EQUITY; 'Tobacco Road' Star 'Guilty' of Abusive Words Off Stage | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/pennsylvanias-building-at-world-fair-to-be-dry.html | Pennsylvania's Building At World Fair to Be Dry | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/court-restricts-rights-of-closed-shop-ruling-that-union-must-have.html | Court Restricts Rights of Closed Shop, Ruling That Union Must Have Majority | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/misleading-index.html | MISLEADING INDEX | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/stage-to-honor-sara-p-adler.html | Stage to Honor Sara P. Adler | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/candlewood-plot-bought.html | Candlewood Plot Bought | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/new-auto-is-put-in-lowprice-field-studebaker-is-producing-car.html | NEW AUTO IS PUT IN LOW-PRICE FIELD; Studebaker Is Producing Car Designed as Counterpart of Light Streamlined Train 20% FUEL SAVING SEEN Model Is Extremely Low-Slung -- Shown at Preview Here, but No Prices Are Listed | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/books-published-today.html | Books Published Today | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/frederic-e-chamberlin-exjudge-of-bayonne-district-court-was-active.html | FREDERIC E. CHAMBERLIN; Ex-Judge of Bayonne District Court Was Active in Masons | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bridal-party-named-by-althea-pardee-sister-to-be-one-of-8.html | BRIDAL PARTY NAMED BY ALTHEA PARDEE; Sister to Be One of 8 Attendants at Marriage to W.A. Evans Jr. | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/city-hotel-men-elect-wt-emerson-succeeds-te-tolson-as-president.html | CITY HOTEL MEN ELECT; W.T. Emerson Succeeds T.E. Tolson as President | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/steel-operations-rise-11-per-cent-in-week.html | Steel Operations Rise 1.1 Per Cent in Week | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/russian-pretender-takes-factory-job-in-england.html | Russian Pretender Takes Factory Job in England | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/debt-plan-halted-tax-cuts-dashed-relief-issue-rises-administration.html | DEBT PLAN HALTED; TAX CUTS DASHED; RELIEF ISSUE RISES; Administration Abandons Its Proposal to Raise Limit on Treasury's Obligations BARKLEY AT WHITE HOUSE Afterward Doubts Advisability of Revenue Revisions--WPA Message Is Due Today | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/liggett-myers-business-fair.html | Liggett & Myers Business 'Fair' | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/scarsdale-dewlling-purchased.html | Scarsdale Dewlling Purchased | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/brooklyn-physician-admits-us-tax-guilt-dr-sr-kahn-mentioned-by-amen.html | BROOKLYN PHYSICIAN ADMITS U.S. TAX GUILT; Dr. S.R. Kahn Mentioned by Amen in Rudich Charges | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/unification-of-u-s-relief-is-urgd-by-wpa-advisers-somervell.html | Unification of U. S. Relief Is Urged by WPA Advisers; Somervell Council Asks Government to Keep Outlays at Level It Can Afford and Concentrate on Prosperity | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bond-offerings-by-municipalities-300000-duluth-school-issue-awarded.html | BOND OFFERINGS BY MUNICIPALITIES; $300,000 Duluth School Issue Awarded to Banking Group Headed by Paine, Webber WARREN, OHIO, SECURITIES First Cleveland Corp. Gets $100,000 Flotation--Oakland County, Mich., Asks Tenders | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dionne-authorizes-trip-will-let-quintuplets-go-to-see-king-and.html | DIONNE AUTHORIZES TRIP; Will Let Quintuplets Go to See King and Queen in Toronto | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/16family-house-bought-title-guarantee-company-sells-property-on.html | 16-FAMILY HOUSE BOUGHT; Title Guarantee Company Sells Property on East 118th St. | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/contest-entries-listed-58-groups-register-in-catholic-music-school.html | CONTEST ENTRIES LISTED; 58 Groups Register in Catholic Music School Contests | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dewey-south-for-week-begins-golf-in-georgia-hoping-he-can-stay-that.html | DEWEY SOUTH FOR WEEK; Begins Golf in Georgia, Hoping He Can Stay That Long | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/elementary-instruction.html | ELEMENTARY INSTRUCTION | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/jersey-bowlers-68l-heads-singles-field-wolfe-also-shares-second.html | JERSEY BOWLER'S 68l HEADS SINGLES FIELD; Wolfe Also Shares Second With Lange in A.B.C. Doubles | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/gain-in-silk-prices-no-spur-to-buying-rise-is-laid-to-a-rally-after.html | GAIN IN SILK PRICES NO SPUR TO BUYING; Rise Is Laid to a Rally After 'Shake-Out' of Speculators | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/turner-valley-adds-to-canada-oil.html | Turner Valley Adds to Canada Oil | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/excourt-clerk-denies-theft.html | Ex-Court Clerk Denies Theft | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/events-today.html | EVENTS TODAY | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dr-frank-e-taft-82-owned-dental-chain-man-who-saggested-the-united.html | DR. FRANK E. TAFT, 82, OWNED DENTAL CHAIN; Man Who Suggested the United Cigar Stores Idea Dies | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/season-is-opened-by-ballet-russe-gaits-parisienne-and-the-blue-bird.html | SEASON IS OPENED BY BALLET RUSSE; 'Gaits Parisienne' and 'The Blue Bird' Are Among the Spring Repertoire of Group | True | By John Martin | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/j-burrwood-daly-congressman-67-first-democrat-ever-elected-to-house.html | J. BURRWOOD DALY,' CONGRESSMAN, 67; First Democrat Ever Elected to House From the Fourth Pennsylvania District HE DIES IN PHILADELPHIA Lawyer, Serving Third Term, Was City Solicitor 12 Years -- Taught at La Salle | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/literary-agent-held-on-authors-charge-oppenheim-accuses-es-pinker.html | LITERARY AGENT HELD ON AUTHOR'S CHARGE; Oppenheim Accuses E.S. Pinker of Taking $9,000 Due Him | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sovietjapanese-rift-on-fisheries-is-acute-russians-plan-to-auction.html | SOVIET-JAPANESE RIFT ON FISHERIES IS ACUTE; Russians Plan to Auction Off 270 Grounds Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/daughter-to-roy-attrides.html | Daughter to Roy Attrides | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/two-cue-matches-taken-by-chamaco-mccourt-loses-by-5037-and-5042-in.html | TWO CUE MATCHES TAKEN BY CHAMACO; McCourt Loses by 50-37 and 50-42 in 3-Cushion Tourney | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/giants-now-rely-on-heavy-attack-work-of-bonura-and-danning-at-bat.html | GIANTS NOW RELY ON HEAVY ATTACK; Work of Bonura and Danning at Bat Gratifying to Terry-- Whitehead Making Good | True | By John Drebinger Special To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/millwall-soccer-victor-31.html | Millwall Soccer Victor, 3-1 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/fights-will-naming-housekeeper.html | Fights Will Naming Housekeeper | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/rev-charles-h-ford-of-gloversville-50-episcopal-rector-saccumbs.html | REV. CHARLES H. FORD OF GLOVERSVILLE, 50; Episcopal Rector Saccumbs Here --Was Ordained in 1914 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/meat-ban-off-this-friday-in-new-york-archdiocese.html | Meat Ban Off This Friday In New York Archdiocese | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ernst-g-wallach-former-head-of-international-banking-firm-in-berlin.html | ERNST G. WALLACH; Former Head of International Banking Firm in Berlin | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/arrival-of-buyers-arrival-of-buyer.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYER | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/gains-in-business-held-substantial-advance-of-last-two-months-was.html | GAINS IN BUSINESS HELD SUBSTANTIAL; Advance of Last Two Months Was Steady, Commerce Survey Reports | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/green-tax-is-won-by-massa-chusetts-supreme-court-rules-in-fourstate.html | GREEN TAX IS WON BY MASSA CHUSETTS; Supreme Court Rules in FourState Fight for $5,000,000 Inheritance DutyLEVIES TAKE TWO-THIRDS$36,000,000 Estate Left by Sonof Hetty Green Is $13,500,000After All the Imposts | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/play-in-quarterfinals-three-games-listed-for-tonight-in-catholic.html | PLAY IN QUARTER-FINALS; Three Games Listed for Tonight in Catholic Basketball | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/the-flower-show.html | THE FLOWER SHOW | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/mrs-william-r-willcox-wife-of-expostmaster-was-a-scion-of-mayor.html | MRS. WILLIAM R. WILLCOX; Wife of Ex-Postmaster Was a Scion of Mayor Havemeyer | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/naval-rotc-honors-announced-at-yale-unit-of-323-members-reviewed-by.html | NAVAL R.O.T.C. HONORS ANNOUNCED AT YALE; Unit of 323 Members Reviewed by Rear Admiral Woodward | True | Special to THE NEW YORK TIMES. | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/grocers-approve-plan-to-aid-needy-department-of-agriculture-to.html | GROCERS APPROVE PLAN TO AID NEEDY; Department of Agriculture to Start Distributing Excess Farm Produce Soon SIX CITIES IN EXPERIMENT Orange and Blue Scrip to Be Given to Those Receiving Public Assistance | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/warship-gun-sale-to-latin-america-moved-by-pittman-sweeping.html | WARSHIP, GUN SALE TO LATIN AMERICA MOVED BY PITTMAN; Sweeping Resolution Would Let President Give Secrets of Make and Operation TO AID REPUBLICS' DEFENSE Aimed at 'Non-American Powers'--Barkley Will Modify AirBill Labor Amendment | True | By Charles W. Hurd Special To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/police-here-asked-to-help-out-turks-la-guardia-asked-for-officers.html | POLICE HERE ASKED TO HELP OUT TURKS; La Guardia Asked for Officers to Instruct New National Force | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/canadian-trade-steady-bank-says-activity-last-month-held-at-january.html | CANADIAN TRADE STEADY; Bank Says Activity Last Month Held at January Level | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/joseph-lawrence-glover-exofficial-in-westchester-was-white-plains.html | JOSEPH LAWRENCE GLOVER; Ex-Official in Westchester Was White Plains Lawyer | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/new-giant-clipper-visits-long-island-will-make-series-of-goodwill.html | NEW GIANT CLIPPER VISITS LONG ISLAND; Will Make Series of Good-Will Flights Over City Today | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/other-baseball-news.html | Other Baseball News | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/fha-suppresses-second-mortgage-racket-mcdonald-says-opposing-curb.html | FHA Suppresses 'Second Mortgage Racket,' McDonald Says, Opposing Curb on Authority | True | Times Wide World | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/wheat-is-lower-in-dull-market-easier-tone-in-liverpool-is-a-factor.html | WHEAT IS LOWER IN DULL MARKET; Easier Tone in Liverpool Is a Factor in Decline of to c in Chicago CORN ALSO ENDS DOWN Spreading Operations Furnish Much of Trade in the Grain -- Soy Beans Sell Off | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/primo-carnera-takes-bride.html | Primo Camera Takes Bride | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/troth-announced-of-miss-starring-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF MISS STARRING; She Will Become the Bride of Donald Rafferty Fraser, Former British Officer | True | Ira L. Hill | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/fashion-evolution-shown-at-museum-fashions-of-other-years-shown-at.html | FASHION EVOLUTION SHOWN AT MUSEUM; FASHIONS OF OTHER YEARS SHOWN AT METROPOLITAN MUSEUM | True | The Metropolitan Museum of Art | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/hough-clips-swim-mark-tops-100yard-figures-for-his-2d-world-record.html | HOUGH CLIPS SWIM MARK; Tops 100-Yard Figures for His 2d World Record in Week | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/mens-wear-sales-dip-but-volume-of-units-below-25-rose-8-in-january.html | MEN'S WEAR SALES DIP; But Volume of Units Below $25 Rose 8% in January | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/rival-forces-test-defense-of-canal-enemy-squadron-nears-pacific.html | RIVAL FORCES TEST DEFENSE OF CANAL; 'Enemy' Squadron Nears Pacific Portal to Shut It AgainstReturning U.S. FleetPLANES 'BOMB' CARRIER Meantime, Army Rushes Mento Stations of Coast andAnti-Aircraft Batteries | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/council-to-weigh-yardstick-power-fusion-group-to-offer-bill-for-a.html | COUNCIL TO WEIGH YARDSTICK POWER; Fusion Group to Offer Bill for a Municipal Plant Costing $48,000,000 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/news-of-markets-in-european-cities-uneasiness-over-the-unrest-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uneasiness Over the Unrest in Czechoslovakia Causes Halt in Rally of London List LITTLE ACTIVITY IN PARIS Amsterdam Trading Affected as Cautious Tone Develops --Stocks Down in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/designs-doctors-home-entry-of-helmut-riehl-judged-best-at-cooper.html | DESIGNS DOCTOR'S HOME; Entry of Helmut Riehl Judged Best at Cooper Union | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bond-trading-pace-shows-slackening-sales-dwindle-to-6988800-widest.html | BOND TRADING PACE SHOWS SLACKENING; Sales Dwindle to $6,988,800 --Widest Reaction Occurs in Brazilian Obligations U.S. 'GOVERNMENTS' QUIET Gains Are Offset by Declines --Drops Rule Generally in the Carrier List | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/british-hold-aloof-from-czech-affair-munich-guarantee-held-to.html | BRITISH HOLD ALOOF FROM CZECH AFFAIR; Munich 'Guarantee' Held to Involve No Duty to Step In --French Take Same View | True | By Ferdinand Kuhn Jr. Special Cabel To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/outoftown-brokers-invited.html | Out-of-Town Brokers Invited | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/15109007-earned-by-north-american-profit-epuals-155-a-common-share.html | $15,109,007 EARNED BY NORTH AMERICAN; Profit Epuals $1.55 a Common Share, Compared With $1.95 the Year Before OPERATING REVENUE DOWN Fogarty Says Taxes Took 15.72c Out of Each $1 of Revenues, Against 14.52c | True | Photo by Bachrach | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/brazil-maintains-exchange-policy-selling-and-buying-rates-of.html | BRAZIL MAINTAINS EXCHANGE POLICY; Selling and Buying Rates of Foreign Currencies Are Not Modified by Country IMPORT QUOTAS STUDIED But Any Action Must Await the Return of Aranha--German Trade May Be Affected | True | Special Cable to THE NEW YORK TIMES. | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/9052773-profit-for-westinghouse-income-is-equivalent-to-338-a.html | $9,052,773 PROFIT FOR WESTINGHOUSE; Income Is Equivalent to $3.38 a Common Share, Against $7.66 in Previous Year | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/icc-approves-erie-bond-group.html | I.C.C. Approves Erie Bond Group | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/importer-fined-1500.html | Importer Fined $1,500 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/queens-bank-sells-2-houses.html | Queens Bank Sells 2 Houses | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/business-world-weather-cuts-reorders-here.html | Business World; Weather Cuts Reorders Here | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/police-department.html | Police Department | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/orthodontists-meet-100-from-this-district-open-annual-conference.html | ORTHODONTISTS MEET; 100 From This District Open Annual Conference Here | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/pro-arte-quartet-heard-in-concert-luboshutz-and-nemenoff-are-a.html | PRO ARTE QUARTET HEARD IN CONCERT; Luboshutz and Nemenoff Are a Piano Feature in the Town Hall Program PLAY BACH TRANSCRIPTION Beethoven Association Gives Fifth of Performances in 20th Anniversary Season | True | By H. Howard Taubman | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/books-of-the-times-the-war.html | BOOKS OF THE TIMES; The War | True | By Ralph Thompson | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/du-ponts-business-rises-executive-says-it-is-25-above-the-same.html | DU PONT'S BUSINESS RISES; Executive Says It Is 25% Above the Same Period Last Year | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/eighteen-knockouts-feature-first-two-rounds-of-tournament-of.html | Eighteen Knockouts Feature First Two Rounds of Tournament of Champions; 9,335 SEE SPEARY STOP TWO RIVALS Philadelphia Bantam Reaches Semi-Finals of Amateur Boxing at Garden ROBINSON AND MOORE WIN Two Rings Needed for 5-Hour Card of 69 Bouts Involving Golden Gloves Victors | True | By Louis Effrat | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ferrando-outpoints-cross.html | Ferrando Outpoints Cross | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dinner-party-given-by-john-g-walker-mrs-gs-wittson-and-prince-serge.html | DINNER PARTY GIVEN BY JOHN G. WALKER; Mrs. G.S. Wittson and Prince Serge Obolensky Are Hosts | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/for-reo-motor-meeting-trustee-asks-federal-courts-advice-on-way-to.html | FOR REO MOTOR MEETING; Trustee Asks Federal Court's Advice on Way to Call Session | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/counterattack-urged-on-business-sales-executives-are-told-volume.html | COUNTER-ATTACK URGED ON BUSINESS; Sales Executives Are Told Volume and Jobs Depend on Present Methods 5-POINT PROGRAM OFFERED Dickinson Asks a Ban on Copy Saying Things That Salesmen Cannot Back Up | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/deadline-due-tomorrow-on-income-tax-returns.html | Deadline Due Tomorrow On Income Tax Returns | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/holman-dinner-tonight-city-college-club-to-celebrate-coachs-20year.html | HOLMAN DINNER TONIGHT; City College Club to Celebrate Coach's 20-Year Reign | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/other-music-edwin-grasse-in-recital.html | OTHER MUSIC; Edwin Grasse in Recital | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/model-village-of-fifteen-homes-rising-as-unusual-exhibit-at-the.html | 'Model Village' of Fifteen Homes Rising As Unusual Exhibit at the World's Fair | True | By Lee E. Cooper | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/85year-holding-sold-on-west-st-property-at-2767-acquired-in-1854-by.html | 85-YEAR HOLDING SOLD ON WEST ST.; Property at 276-7, Acquired in 1854 by Edgar Family, Goes into New Hands ROSA TRINGALI IS BUYER Newly Remodeled Apartment at 13 E. 131st St. Taken by an Investor | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/present-czech-states-dominated-by-bohemia.html | Present Czech States Dominated by Bohemia | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/frederick-v-watson-ridgewood-police-recorder-was-a-west-point.html | FREDERICK V. WATSON; Ridgewood Police Recorder Was a West Point Graduate | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/western-mayors-back-wpa-fund-join-roosevelts-150000000-stand-after.html | WESTERN MAYORS BACK WPA FUND; Join Roosevelt's $150,000,000 Stand After La Guardia Cites Relief Burden of Cities A.F.L.-C.I.O. PEACE URGED Session at San Francisco Fair Opposes Federal Taxing of State and Local Securities | True | From a Staff Correspondent | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/giives-information-on-wills.html | Giives Information on Wills | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/us-will-continue-olympic-reign-says-hoyt-new-yale-track-coach.html | U.S. Will Continue Olympic Reign, Says Hoyt, New Yale Track Coach; Michigan's Mentor of Champions, Who Took Post at New haven, Finds Interest and Competition Greater Than Ever | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/output-of-copper-down-last-month-stocks-of-refined-metal-increased.html | OUTPUT OF COPPER DOWN LAST MONTH; Stocks of Refined Metal Increased However Despite Drop,Says the Copper Institute308,958 TONS HELD HEREExports in February Were3,310 Tons, Against 3,768in the Previous Period | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/budge-wins-60-64-62-beats-perry-third-time-in-row-in-pro-tennis-at.html | BUDGE WINS, 6-0, 6-4, 6-2; Beats Perry Third Time in Row in Pro Tennis at Philadelphia | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/reich-ultimatum-berlin-moves-to-form-a-protectoratecloser-union-may.html | REICH ULTIMATUM; Berlin Moves to Form a Protectorate--Closer Union May Follow ARMY PREPARES TO ACT Occupation to 'Restore Order' Reported Set for Tomorrow --Tiso and Hitler Confer | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/taber-scores-wpa-fair-plans.html | Taber Scores WPA Fair Plans | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/will-head-west-virginia-coal.html | Will Head West Virginia Coal | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/disputes-legality-of-sudeten-order-attorney-for-importers-files.html | DISPUTES LEGALITY OF SUDETEN ORDER; Attorney for Importers Files Brief in Customs Court Test of Ruling MANY LINES ARE AT STAKE Duties and Marks of Origin Hinge on Treasury's Failure to Give Early Notice | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/senate-clears-two-fund-bills.html | Senate Clears Two Fund Bills | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/antired-bill-wins-in-albany-senate-all-republicans-join-four.html | ANTI-RED BILL WINS IN ALBANY SENATE; All Republicans Join Four Democrats in 27-20 Vote on McNaboe Measure | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/doane-five-victor-4136-beats-phillips-u-in-national-aau-play-at.html | DOANE FIVE VICTOR, 41-36; Beats Phillips U. in National A.A.U. Play at Denver | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/barron-collier-dies-suddenly-65-leader-in-advertising-on-street.html | BARRON COLLIER DIES SUDDENLY, 65; Leader in Advertising on Street Cars and in Subways Begin Career at 17 HEADED MANY COMPANIES Once Special Deputy Police Commissioner--Owned Vast Tracts of Land in Florida | True | Times Wide World | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | By John Kieran | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/troops-active-in-vienna-city-lacks-news-but-is-seething-with-many.html | TROOPS ACTIVE IN VIENNA; City Lacks News, but Is Seething With Many Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/admits-alcohol-tax-fraud.html | Admits Alcohol Tax Fraud | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/2day-cut-is-voted-in-marriage-wait-senate-sends-to-governor-the.html | 2-DAY CUT IS VOTED IN MARRIAGE WAIT; Senate Sends to Governor the Bill Reducing 'Gin' Ceremony Clause to 24 Hours DELAY TO BE ABOUT 4 DAYS Depends on Laboratory Speed on Medical Tests--Church Viewpoint Is Heeded | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/garment-groups-plan-exhibit.html | Garment Groups Plan Exhibit | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/increase-in-stock-by-eastman-kodak-225092-common-shares-to-be.html | INCREASE IN STOCK BY EASTMAN KODAK; 225,092 Common Shares to Be Offered Present Holders on Basis of 1 for 10 Held $17,339,408 PROFIT IN 1938 Earnings Compared With $22,347,345 in Previous Period and Were Equal to $7.54 a Share | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/de-bello-beats-guggino-takes-8round-feature-at-st-nicholasshapson.html | DE BELLO BEATS GUGGINO; Takes 8-Round Feature at St. Nicholas--Shapson Wins | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/studebaker-sales-rise.html | Studebaker Sales Rise | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/the-screen-the-filmarte-brings-in-a-suspenseful-psychological.html | THE SCREEN; The Filmarte Brings In a Suspenseful Psychological Mystery With 'Crossroads,' Made in France | True | By Frank S. Nugent | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/aldrich-on-stand-in-illinois.html | Aldrich on Stand in Illinois | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/baron-tredegar-marries-princess-olga-dolgorouky-becomes-his-bride.html | BARON TREDEGAR MARRIES PRINCESS; Olga Dolgorouky Becomes His Bride in Ceremony Held in Singapore HER FATHER CHAMBERLAIN Attended Dowager Empress Marie of Russia--The Baron Had Served Plus XI | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/housewares-firm-leases-big-space-large-store-and-basement-in-64-w.html | HOUSEWARES FIRM LEASES BIG SPACE; Large Store and Basement in 64 W. 23d St. Is Taken by D.L. Horowitz, Inc. MADISON AVE. UNIT RENTED New Investment and Financing Firm Is Among Lessees of Office Quarters | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/child-to-g-wallace-ruckerts.html | Child to G. Wallace Ruckerts | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/william-wyer-quits-texas-pacific-road-aide-to-the-late-van.html | WILLIAM WYER QUITS TEXAS & PACIFIC ROAD; Aide to the Late Van Sweringans Resigns as Secretary | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/summaries-of-bouts-at-the-garden.html | Summaries of Bouts at the Garden | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/the-milwaukee-buys-4-engines.html | The Milwaukee Buys 4 Engines | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/charity-handicap-to-happy-bolivar-adamss-mount-captures-mile-race.html | CHARITY HANDICAP TO HAPPY BOLIVAR; Adams's Mount Captures Mile Race Before 40,000 on Last Day of Santa Anita Meet COUNT ATLAS RUNNER-UP Woodberry Next in Feature--Estimated $70,000 Realized From Benefit Program | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/topics-in-wall-street-foreign-currency.html | TOPICS IN WALL STREET; Foreign Currency | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/red-attack-on-moseley-scored.html | Red Attack on Moseley Scored | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ohio-bell-telephone-gains.html | Ohio Bell Telephone Gains | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/latin-agents-quit-german-concerns-sharp-rise-in-applications-to.html | LATIN AGENTS QUIT GERMAN CONCERNS; Sharp Rise in Applications to Represent American Companies Reported SOME OUSTED FOR POLITICS But Others Quit as Campaign Brings Growing Feeling Against the Reich | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/tina-n-appleton-engaged-to-marry-alumna-of-the-brearley-and-shipley.html | TINA N. APPLETON ENGAGED TO MARRY; Alumna of the Brearley and Shipley Schools Will Be Wed to Denis Hendricks | True | Jay Te Winburn | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/nebraskan-bowls-300-score.html | Nebraskan Bowls 300 Score | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/girl-lawyer-23-defends-man-in-harlem-slaying.html | Girl Lawyer, 23, Defends Man in Harlem Slaying | True | Times Wide World | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/falling-ice-slabs-new-city-menace-police-detour-traffic-from.html | FALLING ICE SLABS NEW CITY MENACE; Police Detour Traffic From Skyscrapers as Chunks Shatter in Streets AMEN'S SKYLIGHT BROKEN 8,000 Attack Slush in Streets Here-- Heavy Snow Up-State and in New England | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/offer-to-bennett-results-in-a-suit-prosecutor-gets-stay-after-a.html | OFFER TO BENNETT RESULTS IN A SUIT; Prosecutor Gets Stay After a Promise of Big Oil Profits | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/fisher-triumphs-in-ring.html | Fisher Triumphs in Ring | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/gladys-dorman-betrothed.html | Gladys Dorman Betrothed | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/states-high-schools-out-of-penny-relays-new-department-of-education.html | STATE'S HIGH SCHOOLS OUT OF PENNY RELAYS; New Department of Education Rules Bar Participation | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/news-of-wood-field-and-stream-other-equipment-needed.html | News of Wood, Field and Stream; Other Equipment Needed | True | By Raymond R. Camp | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/plead-guilty-as-fences-two-admit-buying-truckload-of-loot-valued-at.html | PLEAD GUILTY AS 'FENCES; Two Admit Buying Truckload of Loot Valued at $5,000 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/credit-is-offered-for-fair-visitors-joint-promotions-by-9-stores.html | CREDIT IS OFFERED FOR FAIR VISITORS; Joint Promotions by 9 Stores Bring 328 Applications in 92 Responses ADVANCE CHECKING SET UP This Facilitates Mail Orders Before the New Customers Come to New York | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/finds-wagehour-law-an-aid-to-industry-workshirt-executive-holds-it.html | FINDS WAGE-HOUR LAW AN AID TO INDUSTRY; Work-Shirt Executive Holds It Bars Overproduction | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/asks-air-mail-aid-for-atlantic-hops-pan-american-applies-to-caa-for.html | ASKS AIR MAIL AID FOR ATLANTIC HOPS; Pan American Applies to CAA for Rates to Bring wet $5,000,000 in Year BASE IS 52-TRIP SERVICE Company Files Plan of Four Round Flights a Week to Britain or France | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $124,000,000 in Its Advances to Brokers U.S. BOND HOLDINGS GAIN Demand Deposits Adjusted Are $121,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/guilty-in-theft-from-benefactor.html | Guilty in Theft From Benefactor | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/scores-medical-care-in-appalachian-mines-survey-group-finds-men-get.html | SCORES MEDICAL CARE IN APPALACHIAN MINES; Survey Group Finds Men Get Little but Pay $6,000,000 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/naylor-columbia-captain-threesport-star-will-lead-lion-quintet-next.html | NAYLOR COLUMBIA CAPTAIN; Three-Sport Star Will Lead Lion Quintet Next Season | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bank-acceptances-lowest-since-1916-federal-reserves-volume-of-bills.html | BANK ACCEPTANCES LOWEST SINCE 1916; Federal Reserve's Volume of Bills Outstanding Feb. 28 Totaled $248,095,184 DOWN $59,020,128 IN YEAR Figures for Second (New York) District Were $179,246,904, Against $218,601,026 | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/whisky-hearing-on-today-tunney-is-among-37-witnesses-called-by.html | WHISKY HEARING ON TODAY; Tunney Is Among 37 Witnesses Called by Monopoly Inquiry | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/naval-academy-officers-cg-mendenhall-jr-will-be-commander-of.html | NAVAL ACADEMY OFFICERS; C.G. Mendenhall Jr. Will Be Commander of Regiment | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/cm-williamses-palm-beach-hosts-give-dinner-at-the-bath-and-tennis.html | C.M. WILLIAMSES PALM BEACH HOSTS; Give Dinner at the Bath and Tennis Club--Mrs. Alvin Hert Has Guests LADY MILBANKE IS FETED Miss Carolyn Trippe, the Eugene du Ponts and Mrs. Benjamin Rogers Entertain | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/2-towns-in-hupeh-taken-japan-says-east-bank-of-the-han-river.html | 2 TOWNS IN HUPEH TAKEN, JAPAN SAYS; East Bank of the Han River Reported Cleared by Gains of Attacking Forces FLEEING JUNKS ARE SUNK Invaders Begin Bombing Operations to Harass Foes' Shipping Near Shanghai | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/son-to-lawrence-c-marshalls.html | Son to Lawrence C. Marshalls | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/arthur-kent-to-give-recital.html | Arthur Kent to Give Recital | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/oddlot-deals-on-saturday.html | Odd-Lot Deals on Saturday | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sees-conditioning-rise-carriers-president-predicts-25-gain-at.html | SEES CONDITIONING RISE; Carrier's President Predicts 25% Gain at Chicago Showing | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/dam-of-stagehand-dies.html | Dam of Stagehand Dies | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/harry-lucas-former-head-of-british-au-equipment-firm-dies-at-84.html | HARRY LUCAS; Former Head of British Au Equipment Firm Dies at 84 | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/some-bills-at-premium-treasury-says-several-of-bids-received-were.html | SOME BILLS AT PREMIUM; Treasury Says Several of Bids Received Were Above Par | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/john-c-maxwells-have-child.html | John C. Maxwells Have Child | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/torgoff-of-liu-honored-chosen-for-brooklyn-central-y-basketball.html | TORGOFF OF L.I.U. HONORED; Chosen for Brooklyn Central 'Y' Basketball Trophy | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ford-asks-reopening-of-the-nlrb-case-company-says-it-has-new-facts.html | FORD ASKS REOPENING OF THE NLRB CASE; Company Says It Has New Facts to Justify Protested Steps | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/expects-indictment-in-new-coster-case-amen-calls-brooklyn-extortion.html | EXPECTS INDICTMENT IN 'NEW COSTER CASE; Amen Calls Brooklyn Extortion Scheme 'Most Fantastic' | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/yanks-beat-dodgers-in-11th-on-rookies-blow-gallagher-is-star-as.html | Yanks Beat Dodgers in 11th on Rookie's Blow; GALLAGHER IS STAR AS YANKEES WIN, 6-5 Scores Third Run in Ninth to Tie Count, Stops Dodgers With Double in 11th 27 HITS, 7 ERRORS MADE Durocher and Crosetti Both Are Erratic in Field--Mungo Gets First Mound Test | True | By James P. Dawson Special To the New York Times. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ask-help-of-union-clothing-men-would-equalize-costs-of-direct.html | ASK HELP OF UNION; Clothing Men Would Equalize Costs of Direct Sellers | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/stock-market-indices-weekly-international-level-on-march-11-612.html | STOCK MARKET INDICES; Weekly International Level on March 11, 61.2, Against 60.9 | True | Special Cable to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ashcroft-records-double-with-wise-prince-and-bareback-at-tropical.html | Ashcroft records Double With Wise Prince and Bareback at Tropical Park; WISE PRINCE, 7 TO 5, DEFEATS DRUDGERY Favorite First by 3 Lengths in Florida, Closing Fast in Key Largo Purse SUN INPLAY GAINS SHOW Ira Hanford Triumphs Aboard Josh in Second and Madam Capet in Third Race | True | Wired Photo--Times Wide World | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/weekend-auto-toll-shows-sharp-drop-deaths-in-entire-week-also-are.html | WEEK-END AUTO TOLL SHOWS SHARP DROP; Deaths in Entire Week Also Are Down Despite More Mishaps | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/krauser-on-mat-tonight.html | Krauser on Mat Tonight | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/danish-heir-on-way-here-crown-prince-and-wife-sail-from-england-for.html | DANISH HEIR ON WAY HERE; Crown Prince and Wife Sail From England for the Coast | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/albert-gallatin-stock-broker-70-greatgrandson-of-secretary-of.html | ALBERT GALLATIN, STOCK BROKER, 70; Great-Grandson of Secretary of Treasury and a Founder of New York Firm Dies DID RESEARCH WITH PUPIN Scientist Called Him Brilliant Pupil--Was a Director in Many Corporations | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/prize-play-at-princeton-we-rileys-with-allfreshman-cast-has-its.html | PRIZE PLAY AT PRINCETON; 'We Rileys,' With All-Freshman Cast, Has Its Premiere | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/buys-airplane-company-stock.html | Buys Airplane Company Stock | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/exchange-delists-issues.html | Exchange Delists Issues | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/asks-assembly-to-forbid-garnisheeing-of-city-pay.html | Asks Assembly to Forbid Garnisheeing of City Pay | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/etymological-injustice.html | ETYMOLOGICAL INJUSTICE | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/pact-with-brazil-assailed-in-senate-three-members-score-plan.html | PACT WITH BRAZIL ASSAILED IN SENATE; Three Members Score Plan Arranged by Aranha to Facilitate Trade BARKLEY UPHOLDS MOVE Leader Replies in a Sharp Debate to Attack by Glass, Lewis and Borah | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/justice-in-noise-case-to-test-inn-himself-delays-decision-in-suit.html | JUSTICE IN NOISE CASE TO TEST INN HIMSELF; Delays Decision in Suit Till He Can Visit Riverside Spot | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/5000000-for-hurricane-aid.html | $5,000,000 for Hurricane Aid | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/william-mcaffery-a-syracuse-banker-president-of-lincoln-national.html | WILLIAM M'CAFFERY, A SYRACUSE BANKER; President of Lincoln National Bank and Trust Dies in South | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/boat-group-picks-schelling.html | Boat Group Picks Schelling | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/fire-department.html | Fire Department | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/madrid-now-calm-revolt-held-ended-cleanup-of-communist-nests.html | MADRID NOW CALM, REVOLT HELD ENDED; Clean-Up of Communist Nests Outside City Expected to Be Comparatively Easy EARLY PEACE OFFER SEEN Miaja Is Expected to Move Quickly to Forestall a New Drive by Franco Forces | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/coal-wage-parley-opens-here-today-conference-of-the-bituminous.html | COAL WAGE PARLEY OPENS HERE TODAY; Conference of the Bituminous Operators and United Mine Workers to Start AGREEMENT ENDS MARCH 31 Men Expected to Ask 50-Cent Rise and Shorter Week-- Owners Plan Resistance | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/hungarians-turn-to-poles-in-crisis-both-fear-reich-move-but-see.html | HUNGARIANS TURN TO POLES IN CRISIS; Both Fear Reich Move, but See Chance of Common Frontier in Slovak Independence | True | Wireless to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/ursuline-alumnae-plan-dance.html | Ursuline Alumnae Plan Dance | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/popes-admiration-won-by-roosevelt-president-praised-by-pontiff-in.html | POPE'S 'ADMIRATION' WON BY ROOSEVELT; President Praised by Pontiff in Course of Audience Accorded to Kennedy PIUS REPEATS PEACE PLEA Response to Congratulations of the Cardinals Dedicates His Pontificate Anew | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/jersey-tax-review-denied-to-railroads-supreme-court-refuses-to-act.html | JERSEY TAX REVIEW DENIED TO RAILROADS; Supreme Court Refuses to Act Also in Several Other Cases | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/45-experts-named-to-fairs-art-body-patrons-critics-and-directors.html | 45 EXPERTS NAMED TO FAIR'S ART BODY; Patrons, Critics and Directors Agree to Aid $30,000,000 'Masterpieces' Display FORD AND LAMONT ACCEPT Soviet Arctic Pavilion Due to Get Under Way Today-- Shinto Floats Planned | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/30000-at-opening-of-flower-show-illusion-of-spring-created-by.html | 30,000 AT OPENING OF FLOWER SHOW; Illusion of Spring Created by 2,000,000 Blooms From All Parts of World NEW VARIETIES EXHIBITED 4 Men Invited by Garden Clubs for 'Fun' Defeat Women in Arrangements Contest | True | Times Wide World | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/all-lady-victor-at-fair-grounds-leads-woodlander-to-wire-by-head.html | ALL LADY VICTOR AT FAIR GROUNDS; Leads Woodlander to Wire by Head and Returns $19.60 -- Casinghead Is Third | True | | C1B 410121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/bomb-basts-rock-slovak-capital-as-leaders-assert-independence-where.html | Bomb Basts Rock Slovak Capital As Leaders Assert Independence; WHERE DISORDERS OCCURRED IN SLOVAK CRISIS YESTERDAY | True | Times Wide World | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/popes-cable-spurs-st-patrick-plans-he-blesses-irish-groups-here.html | POPE'S CABLE SPURS ST. PATRICK PLANS; He Blesses Irish Groups Here -- Parade Friday Is Expected to Shatter All Records MAYOR TO MISS THE FETE Trip to Coast Will Keep Him From Reviewing Procession -- 75,000 Marchers Seen | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/sports-today.html | Sports Today | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/whale-oil-output-is-reduced.html | Whale Oil Output Is Reduced | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/eastern-air-lines-reports-salaries-ev-rickenbacker-president.html | EASTERN AIR LINES REPORTS SALARIES; E.V. Rickenbacker, President, Received $11,898 Between April 22 and Dec. 31, 1938 HAS OPTION TO BUY STOCK Company Paid $11,400 to Paul H. Brattain-- Holdings of Directors Are Listed | True | | C1B 410121 |
| 1939-03-14 | 1939-03-14 | https://www.nytimes.com/1939/03/14/archives/machine-imports-off-germany-sent-nearly-half-of-our-1938-takings.html | MACHINE IMPORTS OFF; Germany Sent Nearly Half of Our 1938 Takings | True | Special to THE NEW YORK TIMES. | C1B 410121 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/woodrum-purged-as-president-asks-quick-relief-vote-house-foe-of.html | WOODRUM 'PURGED' AS PRESIDENT ASKS QUICK RELIEF VOTE; House Foe of More Funds Taken From Committee Chairmanship as Message Arrives WPA WOULD DROP 1,200,000 Roosevelt Tells Congress No Other Course Is Open Unless $150,000,000 Is Granted | True | By Turner Catledge Special To the New York Times. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/hacha-sees-hitler-czech-statesmen-agree-to-loss-of-freedom-in.html | HACHA SEES HITLER; Czech Statesmen Agree to Loss of Freedom in Three-Hour Meeting AUTONOMY IS PROMISED 200,00 German Troops Are Marching Into Bohemia--Moravska Ostrava Seized TEXT OF COMMUNIQUE Details of Reception HACHA SEES HITLER ON PROTECTORATE Forty Divisions Set in Motion Opposition to be "Crushed" Czech Statemen's Arrival Lengthy Discussion Ensures German People Indifferent End of Czecho-Slovakia HAiled Seizure of Moravska Ostrava Thousands on Way to Bruenn Force in Austria Strengthened RIOTS AND CELEBRATION THAT MARKED THE DISSOLUTION OF THE CZECHO-SLOVAK REPUBLIC | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/wheat-develops-weak-undertone-pressure-to-sell-in-liverpool-and.html | WHEAT DEVELOPS WEAK UNDERTONE; Pressure to Sell in Liverpool and Absence of Foreign Demand Are Factors FINAL PRICES 3/8c DOWN Orders to Buy Corn at 48c and on Scale Down Prevent a Break in That Grain | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/jm-somerndike-missionary-dies-secretary-of-the-presbyterian.html | J.M. SOMERNDIKE, MISSIONARY, DIES; Secretary of the Presbyterian National Board 40 Years Resided in Jersey NAMED DIRECTOR IN 1912 Developed Church's Extension Work--Aided Alaskan and Projects Among Indians | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/domestic-mills-used-more-cotton-consumption-of-562293-bales-in.html | DOMESTIC MILLS USED MORE COTTON; Consumption of 562,293 Bales in February Compared With 426,866 Year Before EXPORTS SHARPLY LOWER Staple in Storage on Feb. 28, 14,068,684 Bales, Against 11,474,802 in 1938 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/chosen-board-chairman-of-pan-american-airways.html | Chosen Board Chairman Of Pan American Airways | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/170-test-comfort-of-ocean-airliner-new-giant-of-the-air-on-visit-to.html | 170 TEST COMFORT OF OCEAN AIRLINER; NEW GIANT OF THE AIR ON VISIT TO THE METROPOLITAN AREA YESTERDAY | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/cincinnati-telephone-co-gains.html | Cincinnati Telephone Co. Gains | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/france-watching-polands-reaction-german-seizure-of-moravska-ostrava.html | FRANCE WATCHING POLAND'S REACTION; German Seizure of Moravska Ostrava Is Held a Dangerous Factor in Czech Situation PARIS IS ALOOF, HOWEVER Hungarian Action Also Cited, but French Public Stays Calm --Refugee Problem Noted | True | By P.j. Philip Wireless To the New York Times. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/canadian-bill-offer-accepted.html | Canadian Bill Offer Accepted | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/our-pepper-imports-increase.html | Our Pepper Imports Increase | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/pearl-buck-sees-china-moving-west-views-tremendous-trek-as-war.html | PEARL BUCK SEES CHINA MOVING WEST; Views 'Tremendous Trek' as War Strategy to Provide Occupation for Youth FINDS SPIRIT UNBEATABLE Gunther Predicts 'Undeclared' but Distant Peace at Authors' Luncheon | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/13571000-of-gold-added-to-stock-here-9891000-came-from-england.html | $13,571,000 OF GOLD ADDED TO STOCK HERE; $9,891,000 Came From England --Foreign Exchanges Easier | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/allen-confirmed-for-air-post.html | Allen Confirmed for Air Post | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/connecticut-opposes-officials-tell-house-group-that-bridgeraising.html | CONNECTICUT OPPOSES; Officials Tell House Group That Bridge-Raising Is Not Needed | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/ruses-of-school-job-applicants-exposed-prosecution-threatened-for.html | Ruses of School Job Applicants Exposed; Prosecution Threatened for Future Frauds | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/3-killed-in-brussels-air-wreck.html | 3 Killed in Brussels Air Wreck | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/charles-h-raymond-headed-journalism-department-at-university-of.html | CHARLES H. RAYMOND; Headed Journalism Department at University of California | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/news-of-markets-in-european-cities-london-stocks-show-strength.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Show Strength Despite Developments in International Situation SHARES RECEDE IN PARIS Lower Level of Prices Well Maintained in Amsterdam-- Berlin List Advances | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/nlrb-amendment-is-out-of-air-bill-barkley-proposal-to-restrict.html | NLRB AMENDMENT IS OUT OF AIR BILL; Barkley Proposal to Restrict Awards of Contracts Fails as Senate Conferees Yield 6,000 PLANES LIMIT STAYS Pittman Plan to Permit Building of Warships for LatinAmerica Divides Experts | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/helen-menken-wins-tax-board-allows-business-expense-for-old-maid.html | HELEN MENKEN WINS; Tax Board Allows Business Expense for 'Old Maid' Costumes | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/george-b-fifes-funeral-many-writers-at-the-service-for-newspaper.html | GEORGE B. FIFE'S FUNERAL; Many Writers at the Service for Newspaper Man | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/monopoly-inquiry-gets-whisky-data-tendency-is-for-4-companies-to.html | MONOPOLY INQUIRY GETS WHISKY DATA; Tendency Is for 4 Companies to Dominate Industry, Says Counsel for the FAA SULPHUR IN SPOTLIGHT Prof. Montgomery Asserts Two Corporations Rule World and Domestic Prices | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/action-on-sunday-plays-equity-group-to-discuss-pay-rate-with.html | ACTION ON SUNDAY PLAYS; Equity Group to Discuss Pay Rate With Producers | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/godsell-tops-hall-in-bermuda-tennis-college-player-vanquishes.html | GODSELL TOPS HALL IN BERMUDA TENNIS; College Player Vanquishes Veteran, 6-3, 6-0--Miss Hirsh Is Defeated RIGGS DOWNS WARDMAN Records 6-3, 10-8 Decision in Third Round--Sabin Wins From Freisenbruch | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/secretary-plans-treasury-changes-new-administrative-setup-is.html | SECRETARY PLANS TREASURY CHANGES; New Administrative Set-Up Is Decided on to Obviate More 'Protest Resignations' LESS FRICTION IS THE HOPE Assistant Is Expected to Be Appointed With Fewer Moot Issues to Handle | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rochester-signs-cooke.html | Rochester Signs Cooke | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/major-b-victor-over-many-flags-50to1-shot-trails-by-one-length-in.html | MAJOR B. VICTOR OVER MANY FLAGS; 50-to-1 Shot Trails by One Length in Feature at Tropical Park TrackMEADE REGISTERS DOUBLEWins Astride Blue Covert inThird Race and Cruisingin Fourth Event | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/retroactive-taxes-ignored-by-bureau-public-employes-escape-paying.html | RETROACTIVE TAXES IGNORED BY BUREAU; Public Employes Escape Paying on Their Past Salaries | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/open-west-side-branch-office.html | Open West Side Branch Office | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/cardiff-beats-oxford-2418.html | Cardiff Beats Oxford, 24-18 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/brooklyn-college-held-far-from-red-citizens-league-survey-shows.html | BROOKLYN COLLEGE HELD FAR FROM RED; Citizens League Survey Shows That the Ratio of Radical Students Is Small ONLY 12 IN MARX CLUB Leftists 'Articulate' but Seem to Have Little Influence, Committee Declares | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/amherst-picks-fifteen-seniors.html | Amherst Picks Fifteen Seniors | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/caroline-d-noyes-honored-at-dinner-prospective-bride-and-fiance.html | CAROLINE D. NOYES HONORED AT DINNER; Prospective Bride and Fiance, Carl Schieren, Are Guests of Vanderpoel Adriance Jr. J.P. MILESES ARE HOSTS Theodore W. Stemmlers Have Party at Their Home--Miss Nancy Wiman Entertains | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/sports-of-the-times-a-riot-of-color.html | Sports of the Times; A Riot of Color | True | By John Kieran | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/lenders-encourage-sound-construction-mortgage-group-adopts-a-rating.html | Lenders Encourage Sound Construction; Mortgage Group Adopts a Rating System | True | By Lee E. Cooper | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/leaders-are-named-in-fraternity-drive-12-to-aid-phi-beta-kappa-move.html | LEADERS ARE NAMED IN FRATERNITY DRIVE; 12 to Aid Phi Beta Kappa Move to Guard Cultural Freedom | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/levetzow-dies-68-german-admiral-as-operations-chief-credited-with.html | LEVETZOW DIES, 68; GERMAN ADMIRAL; As Operations Chief Credited With Planning for the Battle of Jutland LATER BERLIN POLICE HEAD Joined Nazis Early--Removed From Office After Barring Streicher's Activities | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/edmund-h-stevens-60-years-a-doctor-carried-on-a-general-practice-in.html | EDMUND H. STEVENS, 60 YEARS A DOCTOR; Carried On a General Practice in Cambridge at Age of 93 | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/osteopath-indicted-as-us-tax-evader-dr-muncie-known-for-finger.html | OSTEOPATH INDICTED AS U.S. TAX EVADER; Dr. Muncie, Known for 'Finger Surgery,' Accused on 5 Counts | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/gladys-erickson-married-brookline-mass-girl-becomes-bride-of-edward.html | GLADYS ERICKSON MARRIED; Brookline, Mass., Girl Becomes Bride of Edward L. Pruyn | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/wpa-art-is-shown-at-exhibition-here-typical-objects-used-in-daily.html | WPA ART IS SHOWN AT EXHIBITION HERE; Typical Objects Used in Daily Life During Nation's History Are Depicted in Display TWO MEDIUMS ARE USED Work of Index of American Design Is in Water-Color and Black and White | True | By Edward Alden Jewell | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/stagehand-injury-sustained-in-race-kick-in-foreleg-at-start-of.html | STAGEHAND INJURY SUSTAINED IN RACE; Kick in Foreleg at Start of Widener Cup March 4 Has Serious Aftermath BOW SLIGHT, HOWARD SAYS Sande Hopes Colt Can Return in 1940 to Resume Bid for Money-Winning Honors | True | By Bryan Field | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/son-to-james-l-washburns.html | Son to James L. Washburns | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/razor-fight-causes-panic-in-subway-car-passengers-rush-to-exits-as.html | RAZOR FIGHT CAUSES PANIC IN SUBWAY CAR; Passengers' Rush to Exits, as Train Halts, Delays Arrests | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/debutantes-and-young-society-matrons-participate-in-catholic.html | Debutantes and Young Society Matrons Participate in Catholic Charities Drive | True | Jean Raeburn | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/luncheon-to-honor-mrs-lc-feathers-mrs-em-howard-will-entertain.html | LUNCHEON TO HONOR MRS. L.C. FEATHERS; Mrs. E.M. Howard Will Entertain Today at Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/says-aranha-dry-cleaned-us.html | Says Aranha 'Dry Cleaned' Us | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mrs-howard-pyle-widow-of-author-and-artist-dies-in-camden-del-at-80.html | MRS. HOWARD PYLE; Widow of Author and Artist Dies in Camden, Del., at 80 | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/lawyer-found-dead-faced-theft-charge-former-legislator-a-suspected.html | LAWYER FOUND DEAD FACED THEFT CHARGE; Former Legislator, a Suspected Suicide, Was Out on Bail | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/stock-dividend-stock-call-by-procter-gamble.html | Stock Dividend, Stock Call By Procter & Gamble | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/show-to-be-held-at-hospital.html | Show to Be Held at Hospital | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/liner-strikes-a-whale-impact-so-sharp-creature-is-impaled-upon.html | LINER STRIKES A WHALE; Impact So Sharp Creature Is Impaled Upon Ship's Bow | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/war-brings-riches-to-chinese-banks-they-speculate-in-exchange-under.html | WAR BRINGS RICHES TO CHINESE BANKS; They Speculate in Exchange Under Moratorium Limiting Deposit Withdrawals PUT UP BONDS FOR CAPITAL Government, to Avoid Crashes, Supplied Money at Face of Its Depreciated Issues | True | By Hallett Abend Special Correspondence, the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/a-nation-disappears.html | A NATION DISAPPEARS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/building-steel-use-gains-increase-in-1938-made-it-close-second-to.html | BUILDING STEEL USE GAINS; Increase in 1938 Made It Close Second to Auto Products | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/trade-reports-vary-in-foreign-survey-business-better-in-five.html | TRADE REPORTS VARY IN FOREIGN SURVEY; Business Better in Five Nations but Declines in Six Others | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/nyac-fencers-advance-santelli-vince-and-fencers-club-teams-also.html | N.Y.A.C. FENCERS ADVANCE; Santelli, Vince and Fencers Club Teams Also Gain Foils Final | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/miss-frances-post-chooses-attend-ants-will-have-nine-at-her.html | MISS FRANCES POST CHOOSES ATTEND ANTS; Will Have Nine at Her Marriage to Ricardo Santamarina | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/detroit-conquers-ranger-sextet-32-red-wings-tally-all-their-goals.html | DETROIT CONQUERS RANGER SEXTET, 3-2; Red Wings Tally All Their Goals in First Period as 5,200 Look On | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/guilds-aid-to-blind-entering-25th-year-jewish-institution-to-mark.html | GUILD'S AID TO BLIND ENTERING 25TH YEAR; Jewish Institution to Mark Its Anniversary Today | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/amen-jury-indicts-3-in-coster-plot-brother-and-sister-freed-in.html | AMEN JURY INDICTS 3 IN COSTER PLOT; Brother and Sister, Freed in Federal Blackmail Case, Are Seized on Kings Charge THIRD ACCUSED A FUGITIVE Prosecutor Promises 'More Sensational Revelations'-- May Name Politician | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/tax-fraud-charged-in-numbers-racket-13-described-as-operators-of.html | TAX FRAUD CHARGED IN NUMBERS RACKET; 13 Described as Operators of Big Atlantic City Ring Are Indicted by U.S. | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/home-site-sold-in-lawrence.html | Home Site Sold in Lawrence | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/book-notes.html | BOOK NOTES | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/arnold-constable-shows-rise-in-net-department-stores-profit-for-38.html | ARNOLD CONSTABLE SHOWS RISE IN NET; Department Store's Profit for '38 Was $286,174, Against $253,336 the Year Before 85c FOR A CAPITAL SHARE Rise in Assets and Decline in Liabilities in Year Noted in Concern's Statement | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/pennsylvania-sets-laundry-pay.html | Pennsylvania Sets Laundry Pay | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/einstein-felicitated-on-his-60th-birthday-heads-of-jewish-national.html | EINSTEIN FELICITATED ON HIS 60TH BIRTHDAY; Heads of Jewish National Fund and Zionists Send Greetings | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/borican-will-seek-2-records-tonight-hopes-to-clip-halfmile-and.html | BORICAN WILL SEEK 2 RECORDS TONIGHT; Hopes to Clip Half-Mile and 800-Meter Marks in Race on Dartmouth Track LASH IN TWO-MILE TRIAL N.Y.U. and Fordham Quartets Will Make Bids for Mile, 2-Mile Relay Standards | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-play-to-be-swedens-host-and-hostess-at-fair-here.html | THE PLAY; TO BE SWEDEN'S HOST AND HOSTESS AT FAIR HERE | True | By Brooks Atkinson | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/airport-row-cited-at-newark-trial-aldworth-tells-of-new-yorks-fight.html | AIRPORT ROW CITED AT NEWARK TRIAL; Aldworth Tells of New York's Fight for Airlines as the Defense Case Opens BOETTNER PLEA DENIED Court Refuses to Drop Charge Against Corporation Counsel --La Guardia Mentioned | True | From a Staff Correspondent | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/data-on-canada-oil-stock-filed.html | Data on Canada Oil Stock Filed | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/oil-burner-shipments-up-8738-in-january-as-compared-with-6338-a.html | OIL BURNER SHIPMENTS UP; 8,738 in January, as Compared With 6,338 a Year Before | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/czechhungarian-line-fixed-by-vienna-arbiters.html | Czech-Hungarian 'Line' Fixed by Vienna Arbiters | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/roanoke-five-wins-4434-business-college-upsets-kansas-city-oilers.html | ROANOKE FIVE WINS, 44-34; Business College Upsets Kansas City Oilers in A.A.U. Play | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/st-michaels-high-triumphs-by-4332-conquers-bayley-high-quintet-in.html | ST. MICHAEL'S HIGH TRIUMPHS BY 43-32; Conquers Bayley High Quintet in Quarter-Final Round of Catholic Tourney POWER FIVE IS WINNER Subdues Sacred Heart, 43-22 --St. Francis Prep Downs Tolentine, 35-20 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/fewer-drivers-penalized.html | Fewer Drivers Penalized | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/union-peace-talks-halt-for-ten-days-afl-and-cio-groups-agree-to.html | UNION PEACE TALKS HALT FOR TEN DAYS; A.F.L. and C.I.O. Groups Agree to Meet Again in Capital | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/japan-withholds-report-on-islands-fails-to-supply-data-on-mandated.html | JAPAN WITHHOLDS REPORT ON ISLANDS; Fails to Supply Data on Mandated Areas as Requiredby 1922 TreatyLEAGUE IS ALSO IN DARKHarbor Improvements, Including Aerial Navigation WorkRevealed in 1937 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/pioneer-hospital-patient-dies.html | Pioneer Hospital Patient Dies | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/lawyers-aid-brooklyn-scouts.html | Lawyers Aid Brooklyn Scouts | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/operators-active-in-heights-trading-horwitz-acquires-apartment-for.html | OPERATORS ACTIVE IN HEIGHTS TRADING; Horwitz Acquires Apartment for 80 Families at 124 Fort George Ave. WALZER ALSO PURCHASER Latter Takes Over 151-Room Corner Building at 25 Fort Washington Ave. | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/job-fatalities-reduced-occupational-deaths-at-record-low-in.html | JOB FATALITIES REDUCED; Occupational Deaths at Record Low in Insurance Data | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/gypsy-trend-seen-at-fashion-fiesta-sports-daytime-and-evening.html | GYPSY TREND SEEN AT 'FASHION FIESTA'; Sports, Daytime and Evening Spring Modes Shown | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/retires-at-haverford-dr-wilson-leaves-mathematics-chairpromotions.html | RETIRES AT HAVERFORD; Dr. Wilson Leaves Mathematics Chair-- Promotions Listed | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/screen-news-here-and-in-hollywood-taylors-address-unknown-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Taylor's 'Address Unknown' to Be Filmed--Tyrone Power in 'The Rains Came' MISS FITZGERALD CHOSEN Replaces Priscilla Lane in 'Give Me a Child'--'King of Chinatown' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/foga-launches-lines-for-summer-7500-new-models-included-in-showings.html | F.O.G.A. LAUNCHES LINES FOR SUMMER; 7,500 New Models Included in Showings by 73 Guild Members This Week ATTENDANCE NOT HEAVY Activity Reported as No Better Than Year Ago--World's Fair Styles Are Featured | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/fascist-swindle-seen-communists-in-moscow-are-suspicious-of-plea-to.html | 'FASCIST SWINDLE' SEEN; Communists in Moscow Are Suspicious of Plea to Hitler | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/financial-markets-stocks-improve-moderately-despite-european-crisis.html | FINANCIAL MARKETS; Stocks Improve Moderately Despite European Crisis; Czech Bonds Fall--Cotton and Wheat Off | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/city-shows-decline-in-influenza-cases-pneumonia-also-less-prevalent.html | CITY SHOWS DECLINE IN INFLUENZA CASES; Pneumonia Also Less Prevalent Last Week, but Deaths Rise | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/is-it-new.html | IS IT NEW? | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/westchester-fair-plans-all-exploitation-to-be-in-hands-of-community.html | WESTCHESTER FAIR PLANS; All Exploitation to Be in Hands of Community Council | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/freighter-sinking-big-liner-at-scene-conte-di-savoia-standing-by.html | FREIGHTER SINKING, BIG LINER AT SCENE; Conte di Savoia Standing By the Belnor, but Heavy Seas Balk Rescue of 25 CAPSIZING IS THREATENED Disabled Vessel's Hatch Stove In 700 Miles East of Norfolk, Va. | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/coogan-settlement-to-give-him-150000-accord-in-his-suit-on-parents.html | COOGAN SETTLEMENT TO GIVE HIM $150,000; Accord in His Suit on Parents Calls for Dividing Property | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-civil-service.html | The Civil Service | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/police-department.html | Police Department | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/secret-flight-to-london-eleven-prague-officials-are-believed-to.html | SECRET FLIGHT TO LONDON; Eleven Prague Officials Are Believed to Have Escaped | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/ask-sec-to-repeal-rules-on-insiders-exchanges-would-let-them-make.html | ASK SEC TO REPEAL RULES ON INSIDERS; Exchanges Would Let Them Make Profits Without Fear of Suits to Recover MANIPULATION IS DEFINED Representatives of 17 Markets Also Urge That Corporations Be Registered, Not Issues | True | By Burton Crane Special To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/canadian-engineer-gets-medal.html | Canadian Engineer Gets Medal | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/goodwin-and-gibbs-lose.html | Goodwin and Gibbs Lose | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/columbian-carbon-earned-2757539-years-net-income-equal-to-513-a.html | COLUMBIAN CARBON EARNED $2,757,539; Year's Net Income Equal to $5.13 a Capital Share, Against $8.31 Earned in 1937 ASSETS PUT AT $6,219,419 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/huge-throng-sees-the-flower-show-botanist-to-king-georges-has-its.html | HUGE THRONG SEES THE FLOWER SHOW; Botanist to King George Has Its Officials Open the Doors for Him at 8 A.M. MANY NOTABLES ATTEND Medieval Herb Garden Popular --New York Botanical Garden Begonias Win Gold Medal | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/recital-in-newark-for-winning-artists-griffith-music-foundation.html | RECITAL IN NEWARK FOR WINNING ARTISTS; Griffith Music Foundation Will Sponsor Program on April 1 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rubber-consumption-cut-february-total-42365-tons-drop-of-3869-tons.html | RUBBER CONSUMPTION CUT; February Total 42,365 Tons, Drop of 3,869 Tons in Month | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/italy-is-cautious-on-hungarian-plea-ciano-asked-for-support-on.html | ITALY IS CAUTIOUS ON HUNGARIAN PLEA; Ciano, Asked for Support on Carpatho-Ukraine Aims, Expresses Sympathy BERLIN TIE COMES FIRST Rome Holds German Course in Slovakia Justified-- Press Abuses Prague | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/machine-tool-orders-doubled-since-year-ago.html | Machine Tool Orders Doubled Since Year Ago | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/exbroker-pleads-guilty-snyder-halts-trial-to-admit-defrauding-woman.html | EX-BROKER PLEADS GUILTY; Snyder Halts Trial to Admit Defrauding Woman | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/exporters-draft-promotion-plans-shifting-world-scene-called-a.html | EXPORTERS DRAFT PROMOTION PLANS; Shifting World Scene Called a Hampering, Not Halting, Influence on Trade MORE ADVERTISING URGED Build Sales Abroad and Hold Favor at Home, Conference Is Advised | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/hunt-chinese-guerrillas-twelve-japanese-columns-attack-in-shantung.html | HUNT CHINESE GUERRILLAS; Twelve Japanese Columns Attack in Shantung and Hopeh | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bars-consumers-bureau-assembly-committee-kills-bill-by-wagner-after.html | BARS CONSUMERS' BUREAU; Assembly Committee Kills Bill by Wagner After Hearing | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/armies-on-march-reich-invades-slovakia-and-czech-provinces-without.html | ARMIES ON MARCH; Reich Invades Slovakia and Czech Provinces Without Opposition PEOPLE TAKEN UNAWARES But Czechs Keep Self-Control as State Is Snuffed Out-- Await Orders From Berlin | True | Times Wide World Radiophoto | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/hungarians-drive-across-ruthenia-common-border-with-poles-is-aim.html | Hungarians Drive Across Ruthenia; Common Border With Poles Is Aim; THREE OF THE FIGURES IN EUROPEAN CRISIS | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/france-honors-rb-kingman.html | France Honors R.B. Kingman | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/troth-announced-of-catherine-colyer-passaic-girl-to-become-bride-of.html | TROTH ANNOUNCED OF CATHERINE COLYER; Passaic Girl to Become Bride of Walter G. Pfeil Jr. | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bond-offerings-by-municipalities-halsey-stuart-buy-250000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart Buy $250,000 of Wilkes-Barre 2 s on Bid of 101.368 QUINCY, MASS., NOTES SOLD Norwalk, Conn., Asks Tenders on March 28 for $500,000 School Issue | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/profits-of-magazines.html | Profits of Magazines | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/tis-said-kidnappers-have-chas-mcarthy-the-police-investigate-a-yarn.html | 'TIS SAID KIDNAPPERS HAVE CHAS. M'CARTHY; The Police Investigate a Yarn Smacking of Press-Agentry | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/cosmetic-fair-unit-out-industry-not-to-have-building-but-coty.html | COSMETIC FAIR UNIT OUT; Industry Not to Have Building, but Coty Increases Space | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/say-union-leader-incited-sitdown-witnesses-at-apex-trial-testify-he.html | SAY UNION LEADER INCITED SIT-DOWN; Witnesses at Apex Trial Testify He Declared WorkersCould Not Leave PlantLOCAL PAID THE STRIKERSJudge Tells Their Counsel ThatAlleged Anti-Labor PracticesAre Not Germane to Case | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/four-racial-bills-killed-at-albany-assembly-committee-takes-step.html | FOUR RACIAL BILLS KILLED AT ALBANY; Assembly Committee Takes Step After Joint Hearing on Discrimination Measures JOBS ARE UNDER QUESTION Spokesmen of Various Groups Cite Alleged Prejudice in Relief and Home-Renting | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/father-34-kills-son-and-commits-suicide-sayville-wife-finds-bodies.html | FATHER, 34, KILLS SON AND COMMITS SUICIDE; Sayville Wife Finds Bodies on Return From Movie | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/pupils-and-teachers-to-spell.html | Pupils and Teachers to Spell | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/stoddard-jumper-third-milano-behind-black-hawk-and-telscombe-in.html | STODDARD JUMPER THIRD; Milano Behind Black Hawk and Telscombe in Handicap | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/wpa-fair-theatre-opposed-by-rival-free-project-will-be-unfair-to.html | WPA FAIR THEATRE OPPOSED BY RIVAL; Free Project Will Be Unfair to Him, Says Operator of the 'Merrie England' Show PROTESTS TO PRESIDENT Somervell Defends His Plan as Service to Taxpayer--Hamid's Circus Is Dedicated | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bids-on-line-asked-by-maritime-board-american-pioneer-fleet-of-12.html | BIDS ON LINE ASKED BY MARITIME BOARD; American Pioneer Fleet of 12 Steel Cargo Vessels Offered With Promise of Subsidy SERVING FAR EAST TRADE Ships Are Also to Go to Ports in India and Australia--Units of Three Also Acceptable | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/dr-jules-dorion.html | DR. JULES DORION | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/wins-flatbush-chamber-honor.html | Wins Flatbush Chamber Honor | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/reichs-sulphur-output-up.html | Reich's Sulphur Output Up | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/fire-department.html | Fire Department | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/nyac-stops-st-nicks-triumphs-64-to-square-hockey-league-playoff.html | N.Y.A.C. STOPS ST. NICKS; Triumphs, 6-4, to Square Hockey League Play-Off Series | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/manchester-to-send-mission-here.html | Manchester to Send Mission Here | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/perus-cotton-crop-off-385906-bales-produced-in-1938-413507-in.html | PERU'S COTTON CROP OFF; 385,906 Bales Produced in 1938 --413,507 in Previous Year | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/improving-on-relativity.html | IMPROVING ON RELATIVITY | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/sees-bar-by-franco-to-50000-refugees-french-minister-tells-chamber.html | SEES BAR BY FRANCO TO 50,000 REFUGEES; French Minister Tells Chamber of Repatriation Moves | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-dance-ballet-at-metropolitan.html | THE DANCE; Ballet at Metropolitan | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/joseph-b-smith-atlantic-city-banker-dies-of-pneumonia-at-age-of-59.html | JOSEPH B. SMITH; Atlantic City Banker Dies of Pneumonia at Age of 59 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/cs-howard-buys-galapas.html | C.S. Howard Buys Galapas | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/ickes-publicity-item-cut-house-amends-his-supply-bill-attack-on.html | ICKES PUBLICITY ITEM CUT; House Amends His Supply Bill-- Attack on Coal Board Fails | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rent-law-bill-passed-assembly-also-votes-to-allow-liquor-in.html | RENT LAW BILL PASSED; Assembly Also Votes to Allow Liquor in Armories | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rail-financing-explained-counsel-for-maine-central-tells-of-offers.html | RAIL FINANCING EXPLAINED; Counsel for Maine Central Tells of Offers on Loan | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/more-men-are-rushed-to-defense-of-canal-reinforcements-from.html | MORE MEN ARE RUSHED TO 'DEFENSE' OF CANAL; Reinforcements From Atlantic Join Pacific Coast Forces | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/china-seeks-lost-plane-airliner-missing-in-mountainous.html | CHINA SEEKS LOST PLANE; Airliner Missing in Mountainous Szechuan-Yunan Border Area | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/richbergs-talks-raise-little-hope-oil-negotiator-has-another.html | RICHBERG'S TALKS RAISE LITTLE HOPE; Oil Negotiator Has Another Inconclusive Parley With Cardenas on Seizures | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/topics-in-wall-street-margin-revisions.html | TOPICS IN WALL STREET; Margin Revisions | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/haworth-again-bars-school-jobs.html | Haworth Again Bars School Jobs | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/requests-pour-in-for-irish-parade-demands-for-tickets-to-the.html | REQUESTS POUR IN FOR IRISH PARADE; Demands for Tickets to the Reviewing Stand Swamp St. Patrick Committee OUT-OF-TOWNERS COMING New England and Pennsylvania Will Send Delegations to See March on Fifth Ave. | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/red-percentage-in-russia-the-total-including-youths-and-children-is.html | RED PERCENTAGE IN RUSSIA; The Total, Including Youths and Children, Is Put at 13 | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/thomas-realizes-dream-to-lead-orchestra-but-result-is-a-nightmare.html | Thomas Realizes Dream to Lead Orchestra But Result Is a Nightmare on the Radio | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/stage-door-is-presented.html | 'Stage Door' Is Presented | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/soviet-and-japan-near-showdown-moscow-auctions-fisheries-today.html | Soviet and Japan Near Showdown; Moscow Auctions Fisheries Today; Tokyo Parliament Resounds to a Threat to Fight Over Issue--Sharp Words Used at Russian Communist Party Congress | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/wolf-is-extended-to-beat-iannicelli-champion-put-to-a-stern-test-in.html | WOLF IS EXTENDED TO BEAT IANNICELLI; Champion Put to a Stern Test in U.S. Squash, but Prevails by 15-11, 15-12, 15-13 MARCKWALD DOWNS RYAN Halts Seeded Star in 4 Games --Flynn, Hanson Also Move Into Semi-Final Round | True | By Allison Danzig | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/george-sedgewick-canadian-official-former-jurist-was-chairman-of.html | GEORGE SEDGEWICK, CANADIAN OFFICIAL; Former Jurist Was Chairman of Tariff Board Since 1933 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/favors-giving-lands-for-dams.html | Favors Giving Lands for Dams | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/95-per-cent-of-all-bathtubs-here.html | 95 Per Cent of All Bathtubs Here | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/gasoline-price-up-in-texas.html | Gasoline Price Up in Texas | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mexico-to-stage-a-revue-as-amity-gesture-here.html | Mexico to Stage a Revue As Amity Gesture Here | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/text-of-presidents-message-on-relief.html | Text of President's Message on Relief | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/fortunato-buffalo-bowls-1807-total-gains-4th-place-at-cleveland-in.html | FORTUNATO, BUFFALO, BOWLS 1,807 TOTAL; Gains 4th Place at Cleveland in All-Events Standing | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mcarthy-schools-yankee-pitchers-hurlers-practice-moving-one-foot.html | M'CARTHY SCHOOLS YANKEE PITCHERS; Hurlers Practice Moving One Foot From Rubber, Allowed Under a New Ruling | True | By James P. Dawson Special To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/5story-building-leased.html | 5-Story Building Leased | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/traffic-club-to-hear-wilcox.html | Traffic Club to Hear Wilcox | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/lehigh-valleys-plan-operative.html | Lehigh Valley's Plan Operative | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rev-francis-bredestege-exhead-of-parochial-schools-in-cincinnati.html | REV. FRANCIS BREDESTEGE; Ex-Head of Parochial Schools in Cincinnati Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mccrory-debentures-called.html | McCrory Debentures Called | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mat-stars-to-start-west.html | Mat Stars to Start West | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/4-failure-groups-off-construction-was-only-group-with-increase-in.html | 4 FAILURE GROUPS OFF; Construction Was Only Group With Increase in Week | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/church-buys-old-home-sale-put-through-after-heirs-in-nine-states.html | CHURCH BUYS OLD HOME; Sale Put Through After Heirs in Nine States Sign Contract | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/officials-suspend-milk-program-here-washington-and-albany-lift.html | OFFICIALS SUSPEND MILK PROGRAM HERE; Washington and Albany Lift Price-Fixing Orders Which Courts Invalidated 60,000 DAIRIES AFFECTED Failure to Effect a Voluntary Plan Puts Them 'on Own' for First Time Since 1933 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/sabo-to-coach-baseball.html | Sabo to Coach Baseball | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/sports-today.html | Sports Today | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/speaker-endorses-congress-pension-cites-federal-provisions-for.html | SPEAKER ENDORSES CONGRESS PENSION; Cites Federal Provisions for Judiciary, Army and Navy and Civil Employes FORMULA IS BEING SOUGHT Topic Gains Wide Study Among Members-- Contributory Plan Has Attention | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/holman-honored-by-ccny-club-dinner-marks-his-20-years-as-coach-of.html | HOLMAN HONORED BY C.C.N.Y. CLUB; Dinner Marks His 20 Years as Coach of Beaver Fives --Former Stars Attend | True | NAT HOLMAN | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mayor-accepts-bid-to-speak-on-nazis-will-talk-in-san-francisco.html | MAYOR ACCEPTS BID TO SPEAK ON NAZIS; Will Talk in San Francisco Tomorrow About the Reich's Latin-American Interests FOLLOWS GERMAN SPEAKER And an 'Answer' Is Promised --Olson and Officials of the Fair Fete La Guardia | True | By William R. Conklin Special To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mikenas-annexes-two-chess-games-lithuanian-ties-stahlberg-for.html | MIKENAS ANNEXES TWO CHESS GAMES; Lithuanian Ties Stahlberg for Lead-- Latter Loses Test With Bogoljubow | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rosemary-mcabe-to-wed-engagement-to-howard-perry-michener-jr.html | ROSEMARY M'CABE TO WED; Engagement to Howard Perry Michener Jr. Announced | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/3183795-cleared-by-utility-in-year-new-york-and-queens-light-and.html | $3,183,795 CLEARED BY UTILITY IN YEAR; New York and Queens Light and Power's Net Compares With $3,310,882 in 1937 GROSS WAS $24,569,807 Earnings of $1,645,560 Listed by Westchester Company, Another Edison Unit | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/maple-leafs-down-americans-by-73-toronto-skaters-take-over-third.html | MAPLE LEAFS DOWN AMERICANS BY 7-3; Toronto Skaters Take Over Third Place, While Losers Drop to Fourth METZ TALLIES FOUR GOALS Ties Season's Scoring Mark-- Chicago, Beaten by Boston, 4-2, Out of Play-Offs | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/18-games-for-st-johns-nine-will-open-season-april-4-by-visiting.html | 18 GAMES FOR ST. JOHN'S; Nine Will Open Season April 4 by Visiting Princeton | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/public-found-cool-to-an-arms-parley-steady-shift-in-sentiment-of-u.html | PUBLIC FOUND COOL TO AN ARMS PARLEY; Steady Shift in Sentiment of U. S. Voters in Last 2 Years Noted in Gallup Survey | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/11-held-as-nazi-hecklers-seized-at-philadelphia-meeting-to-plan-aid.html | 11 HELD AS NAZI HECKLERS; Seized at Philadelphia Meeting to Plan Aid to Refugees | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/india-lacks-unity-for-independence-congress-party-unable-to-speak.html | INDIA LACKS UNITY FOR INDEPENDENCE; Congress Party Unable to Speak for Moslems, Sikhs and Other Minorities PRINCES BALK AT REFORMS Object to 'Dictation'--Insist on Power to Rule and Funds to Balance Budgets | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/art-notes.html | Art Notes | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mgr-lawrence-carroll-head-of-the-catholic-diocese-schools-in-mobile.html | MGR. LAWRENCE CARROLL; Head of the Catholic Diocese Schools in Mobile, Ala., Dies | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/advertising-news-and-notes-warner-bros-stress-newspapers.html | Advertising News and Notes; Warner Bros. Stress Newspapers | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/onegin-offered-in-carnegie-hall-tchaikovsky-opera-is-given-in.html | 'ONEGIN' OFFERED IN CARNEGIE HALL; Tchaikovsky Opera Is Given in Concert by the Brico Symphony Orchestra MARIA MAROVA IN DEBUT Sings Role of Tatiana--Max Panteleieff Is Gremin, With Boyce in Title Part | True | By Olin Downes | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/grayson-leaves-stanford.html | Grayson Leaves Stanford | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/columbia-schedules-out-baseball-campaign-to-open-on-april-8-track.html | COLUMBIA SCHEDULES OUT; Baseball Campaign to Open on April 8, Track on April 22 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/questions-slovak-move-netherlands-doubts-nation-can-exist-as.html | QUESTIONS SLOVAK MOVE; Netherlands Doubts Nation Can Exist as Independent State | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/liners-crew-to-dance-tonight.html | Liner's Crew to Dance Tonight | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/twofold-aim-seen-in-czech-invasion-renascent-spirit-of-nation-held.html | TWOFOLD AIM SEEN IN CZECH INVASION; Renascent Spirit of Nation Held Crushed, Others Warned by a Single Stroke FUTILE PARLEYS FORECAST Britain and France Will Send Envoys to Ask Questions to No Purpose, Observer Says | True | By Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/ban-on-dual-jobs-in-schools-upheld-day-teachers-test-action-to.html | BAN ON DUAL JOBS IN SCHOOLS UPHELD; Day Teacher's Test Action to Force Board to Give Him Night Post, Too, Fails COURT WON'T 'INTERFERE' Justice McLaughlin Holds the Plaintiff Has No Vested Right to Appointment | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/canadian-revenues-off-customs-and-excise-collections-for-11-months.html | CANADIAN REVENUES OFF; Customs and Excise Collections for 11 Months $265,232,917 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/skating-star-arrives-today.html | Skating Star Arrives Today | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/assets-of-loan-group-up-64-federal-savings-units-in-state-report.html | ASSETS OF LOAN GROUP UP; 64 Federal Savings Units in State Report 13.4% Gain | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rumania-invades-carpathoukraine-poland-strengthens-frontier-but.html | RUMANIA INVADES CARPATHO-UKRAINE; Poland Strengthens Frontier, but Will Welcome Arrival of Hungarians | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bruce-scott-vice-president-of-burlington-system-was-general-counsel.html | BRUCE SCOTT; Vice President of Burlington System Was General Counsel | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/columbia-in-front-1611-varsity-fencers-halt-princeton-cubs-also-win.html | COLUMBIA IN FRONT, 16-11; Varsity Fencers Halt Princeton --Cubs Also Win, 15 to 9 | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/fiveyear-change-in-bondinterest-terms-asked-by-jersey-central-to.html | Five-Year Change in Bond-Interest Terms Asked by Jersey Central to Meet Taxes | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/nyu-victorious-in-womens-swim-miss-hoole-wins-two-events-as-team.html | N.Y.U. VICTORIOUS IN WOMEN'S SWIM; Miss Hoole Wins Two Events as Team Prevails, 43-13, Over Brooklyn College | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/miss-jane-dana-noyes-active-in-social-church-and-charitable-circles.html | MISS JANE DANA NOYES; Active in Social, Church and Charitable Circles | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/school-strike-case-dismissed-in-court-education-board-spokesman.html | SCHOOL STRIKE CASE DISMISSED IN COURT; Education Board Spokesman Asks Panken to Release the Parents as Revolt Is Over FREE SCHOOLS EXTOLLED Justice Stresses Benefits of Democracy-- Orders Aid to Pupils Who Were Out | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/brazils-coffee-plan-agreement-for-stabilization-of-two-crops.html | BRAZIL'S COFFEE PLAN; Agreement for Stabilization of Two Crops Announced | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/more-guards-in-subways-urged-to-protect-women.html | More Guards in Subways Urged to Protect Women | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/gets-fair-electric-contracts.html | Gets Fair Electric Contracts | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/invasion-no-shock-to-british-leaders-chamberlain-in-house-says-no.html | INVASION NO SHOCK TO BRITISH LEADERS; Chamberlain, in House, Says No 'Unprovoked Aggression' Has Yet Taken Place | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/urges-mexico-keep-cardenas-policies-governor-of-michoacan-says.html | URGES MEXICO KEEP CARDENAS POLICIES; Governor of Michoacan Says Successor Must Carry Out President's Objectives OPPOSITION GROUP FORMS Party of Public Salvation Is Headed by Four Jailed for Anti-Administration Acts | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/protests-secrecy-in-wagehour-talks-fishel-says-he-will-demand-open.html | PROTESTS SECRECY IN WAGE-HOUR TALKS; Fishel Says He Will Demand Open Hearing on Work Shirts | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/economy-axe-kills-97-bills-at-albany-committee-rejects-measures.html | ECONOMY AXE KILLS 97 BILLS AT ALBANY; Committee Rejects Measures Asking $102,000,000-- Lehman Defends Costs | True | By Warren Moscow Special To the New York Times. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/philippines-reserve-iron-and-coal-area-deposits-sought-by-japanese.html | PHILIPPINES RESERVE IRON AND COAL AREA; Deposits Sought by Japanese Are Kept for National Defense | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/capt-frank-litchfield-master-mariner-inaugurated-the-provincetown.html | CAPT. FRANK LITCHFIELD; Master Mariner Inaugurated the Provincetown Ship Service | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/thomas-case-put-off-judges-appearance-before-jury-delayed-two-weeks.html | THOMAS CASE PUT OFF; Judge's Appearance Before Jury Delayed Two Weeks | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/wpi-to-raise-tuition-to-400.html | W.P.I. to Raise Tuition to $400 | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/two-old-seminaries-to-join-forces-here-auburn-to-affiliate-with.html | TWO OLD SEMINARIES TO JOIN FORCES HERE; Auburn to Affiliate With Union but Retain Its Identity | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/chile-mines-more-gold-coal-output-also-upcost-of-living-shows-an.html | CHILE MINES MORE GOLD; Coal Output Also Up--Cost of Living Shows an Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/210-students-win-high-nyu-rating-attain-list-for-scholarship-in-the.html | 210 STUDENTS WIN HIGH N.Y.U. RATING; Attain List for Scholarship in the First Semester of Year | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bridge-plan-vote-blocked-by-quill-he-objects-to-mayors-plea-to.html | BRIDGE PLAN VOTE BLOCKED BY QUILL; He Objects to Mayor's Plea to Council to Act at Once on Battery-to-Brooklyn Span CITIZENS GROUP FOR DELAY Planning Board Will Meet Today on Questions Raised Over Manhattan Approaches | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/belt-parkway-bids-filed.html | Belt Parkway Bids Filed | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/montana-liquor-monopoly-is-told-to-bar-products-of-american.html | Montana Liquor Monopoly Is Told to Bar Products of American Distilling Company | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/six-guillotined-in-reich-four-doomed-for-treason-two-for-murdermore.html | SIX GUILLOTINED IN REICH; Four Doomed for Treason, Two for Murder-- More Convicted | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-relief-appropriation.html | THE RELIEF APPROPRIATION | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/michigan-governor-is-ill.html | Michigan Governor Is Ill | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/portland-cement-output-gains.html | Portland Cement Output Gains | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/february-exports-by-britain-gained-total-is-38050000-against.html | FEBRUARY EXPORTS BY BRITAIN GAINED; Total Is 38,050,000, Against 37,528,000 Year Before, Board of Trade Reports IMPORTS OFF 10,229,000 But Unfavorable Balance of 22,740,000 Is Shown by Figures for Month | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/estelle-johnson-long-in-firm-here-joined-the-ruberoid-company-at.html | ESTELLE JOHNSON, LONG IN FIRM HERE; Joined the Ruberoid Company at Its Founding 52 Years Ago--Succumbs at 70 MADE SECRETARY IN 1924 In 1886 She Was Sole Member of Office Staff--Assisted in Corporation's Expansion | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/watson-in-new-post-but-must-stay-in-army.html | Watson in New Post, But Must Stay in Army | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/textile-contracts-let-procurement-division-places-orders-for.html | TEXTILE CONTRACTS LET; Procurement Division Places Orders for 8,436,232 Yards | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/14suit-apartment-traded-in-the-bronx-savings-and-loan-association.html | 14-SUIT APARTMENT TRADED IN THE BRONX; Savings and Loan Association Sells in Chatterton Ave. | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/assert-miss-perkins-pushed-bridges-case-coast-immigration-officials.html | ASSERT MISS PERKINS PUSHED BRIDGES CASE; Coast Immigration Officials Testify to House Committee | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/guaranty-to-drop-alleghany-trust-release-of-two-bond-issues-is-seen.html | GUARANTY TO DROP ALLEGHANY TRUST; Release of Two Bond Issues Is Seen as Victory for Young After 2-Year Fight $75,000 CASH IN RELEASE Chairman of Van Sweringen Holding Company Plans to Recapitalize It | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/premiere-tonight-of-tell-my-story-nelson-and-harris-have-leads-in.html | PREMIERE TONIGHT OF 'TELL MY STORY'; Nelson and Harris Have Leads in Richard Rohman's Play to Be Seen at Mercury 'OUR TOWN ON THE COAST Expected to Reopen on April 3 in Los Angeles--Flemyng Approved by Equity | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/walter-r-eaton-79-expert-on-customs-former-solicitor-to-collector.html | WALTER R. EATON, 79, EXPERT ON CUSTOMS; Former Solicitor to Collector of Port of New York | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/layton-triumphs-twice-beats-mccourt-in-3cushion-play-at-hartford.html | LAYTON TRIUMPHS TWICE; Beats McCourt in 3-Cushion Play at Hartford | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/cyo-fives-gain-final.html | C.Y.O. Fives Gain Final | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/little-bretton-woods-pro.html | Little Bretton Woods Pro | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/assent-to-utilitys-plan.html | Assent to Utility's Plan | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/get-aces-at-same-hole-horton-smith-and-usina-perform-feat-at-st.html | GET ACES AT SAME HOLE; Horton Smith and Usina Perform Feat at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/e-45th-st-floor-taken-by-jeweler-firm-located-for-89-years-in.html | E. 45TH ST. FLOOR TAKEN BY JEWELER; Firm Located for 89 Years in Brooklyn to Move Its Plant to Manhattan 3 LEASES FOR BUILDING 550-62 W. 25th Street Fully Rented as Trucking Concern Signs for Headquarters | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/dog-wakes-family-dies-in-fire.html | Dog Wakes Family, Dies in Fire | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/dodgers-triumph-over-red-sox-63-yankees-and-dodgers-get-together.html | DODGERS TRIUMPH OVER RED SOX, 6-3; YANKEES AND DODGERS GET TOGETHER FOR THE FIRST TIME | True | By Roscoe McGowen Special To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/tva-power-deal-up-to-senate.html | TVA Power Deal Up to Senate | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mrs-giolito-rents-building.html | Mrs. Giolito Rents Building | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/suggests-compensation-on-canal.html | Suggests Compensation on Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/finds-4000-gets-1-reward.html | Finds $4,000, Gets $1 Reward | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/buys-brooklyn-site-for-an-apartment-builder-plans-6story-house-in.html | BUYS BROOKLYN SITE FOR AN APARTMENT; Builder Plans 6-Story House in East Thirteenth St. | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/tiso-asks-for-backing-of-slovaks-in-the-us.html | Tiso Asks for Backing Of Slovaks in the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/palestine-parley-to-get-plan-today-british-proposal-understood-to.html | PALESTINE PARLEY TO GET PLAN TODAY; British Proposal Understood to Defer Creation of New State for Five Years LIMITED ENTRY ALLOWED Jewish Home Would Cease to Grow After Transition Era-- Reaction Unfavorable | True | By Robert P. Post Wireless To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/3-powers-protests-studied-by-japan-their-action-on-north-china.html | 3 POWERS PROTESTS STUDIED BY JAPAN; Their Action on North China Trade Curb Brings Promise of No Discrimination PEIPING BLAMED IN ISSUE U.S., Britain and France Say Tokyo Has 40% Advantage in Currency Deals | True | By Hugh Byas Wireless To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/company-passes-bond-interest.html | Company Passes Bond Interest | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/new-mexico-five-to-engage-liu-teams-slated-for-first-game-in.html | NEW MEXICO FIVE TO ENGAGE L.I.U.; Teams Slated for First Game in Elimination Contests Sponsored by Writers ST. JOHN'S ALSO TO PLAY Redmen Will Oppose Roanoke in Second Battle of Twin Bill on Garden Court | True | By Louis Effrat | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/other-music-robert-kitain-recital.html | OTHER MUSIC; Robert Kitain Recital | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/g-derby-white-69-book-publisher-president-of-firm-bearing-name-of.html | G. DERBY WHITE, 69, BOOK PUBLISHER; President of Firm Bearing Name of His Father, Founder, Dies in Ridgewood, N.J. ISSUED LARGE CYCLOPEDIA Thirty-one Volumes Devoted to Biographies of Americans-- Company Started in West | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/east-side-warehouse-leased.html | East Side Warehouse Leased | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/roosevelt-insists-revenues-stay-up-in-any-tax-change-consolidating.html | ROOSEVELT INSISTS REVENUES STAY UP IN ANY TAX CHANGE; Consolidating of Five Levies Is Only Business-Aid Revision Considered, He Says SCANS CORPORATE BURDEN Treasury-Congress Conferees, He Indicates, Seek Best Distribution of Imposts | True | By Felix Belair Jr. Special To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/a-1200000-income-tax-leads-rush-at-deadline.html | A $1,200,000 Income Tax Leads Rush at Deadline | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/commission-to-examine-galento-before-deciding-on-title-match-bout.html | Commission to Examine Galento Before Deciding on Title Match; Bout With Louis to Be Approved If Tony Is Found to Be Physically Fit-- Plan Is to Hold Fight at Stadium June 28 or 29 | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rutherford-hayner-troy-newspaper-man-retired-editor-and-historian.html | RUTHERFORD HAYNER, TROY NEWSPAPER MAN; Retired Editor and Historian Also Had Been Correspondent | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/czech-states-end-stirs-washington-disintegration-is-viewed-with.html | CZECH STATE'S END STIRS WASHINGTON; Disintegration Is Viewed With Emotion Because of U.S. Role in Nation's Birth MASARYK LED MOVE HERE Issued Declaration of Liberty -- Czechs and Slovaks Reached Agreement at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/books-published-today.html | Books Published Today | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/childrens-society-to-build-clubhouse-fourstory-building-costing.html | CHILDREN'S SOCIETY TO BUILD CLUBHOUSE; Four-Story Building Costing $350,000 to Rise in Harlem | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/shoots-her-husband-then-ends-own-life-bronx-woman-drinks-poison-and.html | SHOOTS HER HUSBAND, THEN ENDS OWN LIFE; Bronx Woman Drinks Poison and Jumps From 6-Story House | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/cahill-names-two-aides-us-attorney-picks-matthias-correa-as-chief.html | CAHILL NAMES TWO AIDES; U.S. Attorney Picks Matthias Correa as Chief Assistant | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/atlantic-squadron-off-quits-the-puerto-rican-area-critique-at.html | ATLANTIC SQUADRON OFF; Quits the Puerto Rican Area-- Critique at Guantanamo Today | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/donald-geddeses-palm-beach-hosts-entertain-in-their-home-with.html | DONALD GEDDESES PALM BEACH HOSTS; Entertain in Their Home With Dinner in Honor of Mr. and Mrs. Perry Pease EGBERT LILLIES GUESTS Mr. and Mrs. Henry Ittleson Give Party--A. Atwater Kent Jr. Has Luncheon | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/eastman-kodak-financing.html | Eastman Kodak Financing | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/justice-roberts-is-ill-undergoes-a-minor-operation-in-washington.html | JUSTICE ROBERTS IS ILL; Undergoes a Minor Operation in Washington Hospital | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/group-here-fights-coaltrucking-evil-retailers-open-3point-attack-on.html | GROUP HERE FIGHTS COAL-TRUCKING EVIL; Retailers Open 3-Point Attack on Illegal Deliveries That Permit Price Cutting USE CITY AND I.C.C. RULES Seek Solution by Enforcement of Regulations on Rates, Licenses and Hours | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/allstar-quintet-named-straloski-pitt-leading-player-on-eastern.html | ALL-STAR QUINTET NAMED; Straloski, Pitt, Leading Player on Eastern Conference Team | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/fa-sweet-named-to-art-post.html | F.A. Sweet Named to Art Post | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/a-worthy-cause.html | A WORTHY CAUSE | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/auditors-end-testimony-sec-closes-one-phase-of-mckesson-robbins.html | AUDITORS END TESTIMONY; SEC Closes One Phase of McKesson & Robbins Inquiry | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/poor-east-side-man-dies-leaving-28000-retired-barbers-only-luxury.html | 'POOR' EAST SIDE MAN DIES LEAVING $28,000; Retired Barber's Only Luxury Was Loudly Played Radio | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/council-restricts-garbage-dumping-adopts-bill-requiring-carey-to.html | COUNCIL RESTRICTS GARBAGE DUMPING; Adopts Bill Requiring Carey to Get Borough Presidents to Approve Sites POLITICAL PLOT CHARGED Tilts Range From Cleopatra to Possible Indictment of the Mayor | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/two-riders-injured-in-fivehorse-spill-scott-and-dew-hurt-at-the.html | TWO RIDERS INJURED IN FIVE-HORSE SPILL; Scott and Dew Hurt at the Fair Grounds--Racer Killed | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/candlewood-lodge-bought.html | Candlewood Lodge Bought | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/kogan-outpoints-troisi.html | Kogan Outpoints Troisi | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-hitler-proclamation.html | The Hitler Proclamation | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/margaret-trott-bride-in-bermuda-has-church-bridal.html | MARGARET TROTT BRIDE IN BERMUDA; HAS CHURCH BRIDAL | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/columbia-mermen-first-callahan-and-vergeichik-excel-in-quadrangular.html | COLUMBIA MERMEN FIRST; Callahan and Vergeichik Excel in Quadrangular Meet | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/slovak-deputies-declare-freedom-tiso-is-presidentpremier-german.html | SLOVAK DEPUTIES DECLARE FREEDOM; Tiso Is President-Premier-- German Threat to Seize Bratislava Spurs Move | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/more-banks-liquidated-12-receiverships-closed-in-february-treasury.html | MORE BANKS LIQUIDATED; 12 Receiverships Closed in February, Treasury Reports | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/railway-heads-meet-tomorrow.html | Railway Heads Meet Tomorrow | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/fur-auction-sets-record-the-soviet-sale-at-leningrad-brings-2500000.html | FUR AUCTION SETS RECORD; The Soviet Sale at Leningrad Brings $2,500,000 of Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/job-fund-inquiry-gets-more-time-reporting-date-on-unemployed.html | JOB FUND INQUIRY GETS MORE TIME; Reporting Date on Unemployed Insurance Is Put Over to March 30 by Legislature $300,000 REFUND CITED Special Care of 3,600 Claims Is Told by an Official-- Ignoring Civil Service Is Revealed | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/rohrig-stops-logan-at-broadway-arena-triumphs-in-fifth-before-4000.html | ROHRIG STOPS LOGAN AT BROADWAY ARENA; Triumphs in Fifth Before 4,000 --Berger Beats Wallace | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/james-d-ross-66-power-engineer-administrator-of-bonneville-project.html | JAMES D. ROSS, 66, POWER ENGINEER; Administrator of Bonneville Project Dies of Heart Attack in Rochester, Minn., Hospital FRIEND OF THE PRESIDENT Was Named Early to the PWA Power Board--Had Been a Member of the SEC | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/czech-bonds-drop-on-national-split-prices-about-10-points-above.html | CZECH BONDS DROP ON NATIONAL SPLIT; Prices About 10 Points Above Lows of Last Fall--Question of Service Raised | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/wood-field-and-stream-a-new-clay-target.html | Wood, Field and Stream; A New Clay Target | True | By Raymond R. Camp | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/take-habsburg-property-germans-confiscate-holdings-in-austria-of.html | TAKE HABSBURG PROPERTY; Germans Confiscate Holdings in Austria of Ex-Royal House | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/giants-emphasize-defensive-tactics-hurlers-and-fielders-work-on.html | GIANTS EMPHASIZE DEFENSIVE TACTICS; Hurlers and Fielders Work on Breaking Up Plays With Bases Occupied NOVEL TREAT FOR EX-CUBS Jurges, Demaree and O'Dea Get Taste of McGraw System--Terry Lauds Bonura | True | By John Drebinger Special To the New York Times. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/sec-files-answer-to-transamerica-brief-hints-that-if-agency-is.html | SEC FILES ANSWER TO TRANSAMERICA; Brief Hints That if Agency Is Upheld It May Provide Basis for 'Criminal Proceedings' APPEAL FROM LOWER COURT Pacific Coast Mortgage Co. Loses Plea for Postponement on a Show-Cause Order | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/71624-pledged-center-strykers-lane-community-fund-head-reports-on.html | $71,624 PLEDGED CENTER; Strykers Lane Community Fund Head Reports on Progress | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/events-today.html | EVENTS TODAY | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/church-sells-flat-24family-building-at-17-west-137th-st-transferred.html | CHURCH SELLS FLAT; 24-Family Building at 17 West 137th St. Transferred | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/developments-of-day-in-business-and-industry-icebox-roundup-begun.html | DEVELOPMENTS OF DAY IN BUSINESS AND INDUSTRY; ICE-BOX ROUND-UP BEGUN BY UTILITY Consolidated Expects Volume of $10,000,000 in 4 Months on Refrigerators PRICES LOW, TERMS EASY Thirteen Producers in Drive to Put Equipment Into LowIncome Homes | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/adams-express-bonds-traded.html | Adams Express Bonds Traded | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/pegasus-wins-139-in-new-jersey-polo-downs-evergreen-farms-gains.html | PEGASUS WINS, 13-9, IN NEW JERSEY POLO; Downs Evergreen Farms, Gains Final--Silver Brook Victor | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/nicaraguas-chief-coming-here.html | Nicaragua's Chief Coming Here | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/in-the-nation-tax-revision-dose-is-hard-to-swallow.html | In The Nation; Tax Revision Dose Is Hard to Swallow | True | By Arthur Krock | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/profit-of-1192118-shown-by-utility-long-island-lightings-net-in-38.html | PROFIT OF $1,192,118 SHOWN BY UTILITY; Long Island Lighting's Net in '38 Compares With $1,223,768 in '37, Barrett Reports | True | Blank & Stoller | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bail-denied-pinker-on-theft-charge-court-jails-literary-agent-an.html | BAIL DENIED PINKER ON THEFT CHARGE; Court Jails Literary Agent, an Alien, After Passport for Immediate Sailing Is FoundNOT-GUILTY PLEA IS MADEProsecutor Charges $19,800Was Taken From Oppenheimand $25,000 From Others | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/p-lorillard-earnings-gain.html | P. Lorillard Earnings Gain | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/stamp-sets-bring-7300-british-silver-jubilee-edward-viii-issues-are.html | STAMP SETS BRING $7,300; British Silver Jubilee, Edward VIII Issues Are Auctioned | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/bank-embezzler-gets-2-years.html | Bank Embezzler Gets 2 Years | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/draw-completed-for-college-polo-yale-to-oppose-norwich-and.html | DRAW COMPLETED FOR COLLEGE POLO; Yale to Oppose Norwich and Princeton to Play Army in Opening Games | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/general-motors-sales-up-abroad.html | General Motors Sales Up Abroad | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/pierce-petroleum-to-dissolve.html | Pierce Petroleum to Dissolve | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/hague-jr-sworn-as-jersey-judge-father-absent-as-his-son-34-becomes.html | HAGUE JR. SWORN AS JERSEY JUDGE; Father Absent as His Son, 34, Becomes Jurist on State's Highest Tribunal CHANCELLOR GIVES OATH T.G. Walker Is Inducted on Hudson County Bench After Quitting Errors Court | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/carmen-beatty-wed-in-france.html | Carmen Beatty Wed in France | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/first-woman-sworn-on-blue-ribbon-panel-mrs-simon-urges-equality-in.html | First Woman Sworn on Blue Ribbon Panel; Mrs. Simon Urges Equality in Jury Service | True | Times Wide World | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/financing-operations-increase.html | Financing Operations Increase | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/19-city-employes-promoted.html | 19 City Employes Promoted | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mrs-wkr-paine-is-wed-married-march-4-in-her-paoli-pa-home-to-james.html | MRS. W.K.R. PAINE IS WED; Married March 4 in Her Paoli, Pa., Home to James Stackpole | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/perky-vinson-divorce-off-tennis-star-and-actress-drop-suitwill-make.html | PERKY-VINSON DIVORCE OFF; Tennis Star and Actress Drop Suit--Will Make New Start | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/inscoelda-out-of-derby.html | Inscoelda Out of Derby | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/jersey-attracts-new-industries-improvements-are-planned-for-plants.html | JERSEY ATTRACTS NEW INDUSTRIES; Improvements Are Planned for Plants in Belleville and in Hoboken BERGENFIELD DEAL MADE Apartment House Is Purchased in West New York--Other New Jersey Sales | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/world-cotton-men-question-wallace-secretary-outlines-plan-for.html | WORLD COTTON MEN QUESTION WALLACE; Secretary Outlines Plan for International Parley at Standards Conference LOAN HERE AN OBSTACLE Complaining Foreign Interests Hear That Its Liquidation Is Contemplated | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/mundelein-received-by-pope-in-private-pontiff-also-grants-audience.html | MUNDELEIN RECEIVED BY POPE IN PRIVATE; Pontiff Also Grants Audience to Portland, Me., Bishop | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/senate-upholds-dog-in-right-to-one-bite-defeats-bill-backed-by.html | Senate Upholds Dog in Right to One Bite; Defeats Bill Backed by Mailmen of State | True | Special to THE NEW YORK TIMES. | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/reorganizing-bill-speeded-in-senate-special-committee-votes-to.html | REORGANIZING BILL SPEEDED IN SENATE; Special Committee Votes to Report It Out and Barkley Agrees to Press Action MORE CURBS ON PRESIDENT Two Amendments Are Inserted -- Senate Votes to Pay Customs Men House Ignored | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/6hour-day-asked-by-miners-union-rise-in-basic-wage-rate-and-200day.html | 6-HOUR DAY ASKED BY MINERS' UNION; Rise in Basic Wage Rate and 200-Day Guarantee Also Are Listed at Parley Here MURRAY EXPLAINS ITEMS Appalachian Operators Will Reject Terms Formally Today, but May Offer Changes | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/jerseys-1939-auto-tags-may-be-displayed-today.html | Jersey's 1939 Auto Tags May Be Displayed Today | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/address-reforms-asked-by-goldman-postmaster-urges-new-plan-of.html | ADDRESS REFORMS ASKED BY GOLDMAN; Postmaster Urges New Plan of Numbering Avenues to Indicate Locations | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/driver-fined-for-parking-auto-during-snowstorm.html | Driver Fined for Parking Auto During Snowstorm | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/less-life-insurance-sold-leading-companies-report-new-business-off.html | LESS LIFE INSURANCE SOLD; Leading Companies Report New Business Off in February | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/england-gains-draw-with-south-africa-rain-halts-play-with-visitors.html | ENGLAND GAINS DRAW WITH SOUTH AFRICA; Rain Halts Play With Visitors Within 42 Runs of Victory | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/15735-see-speary-stop-john-beaton-nanticoke-amateur-ring-star-takes.html | 15,735 SEE SPEARY STOP JOHN BEATON; Nanticoke Amateur Ring Star Takes 118-Pound Final in First Round at Garden MOORE HALTS GOLOMBECK New York Heavyweight Victor -- Winners Will Represent East Against the West | True | By Joseph C. Nichols | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/collier-rites-tomorrow-services-to-be-conducted-here-for.html | COLLIER RITES TOMORROW; Services to Be Conducted Here for Advertising Executive | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/assessment-deadline-tonight.html | Assessment Deadline Tonight | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/to-push-lowprice-stoker.html | To Push Low-Price Stoker | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/georgia-senate-kills-chain-store-tax-bill-in-committee-action-dooms.html | Georgia Senate Kills Chain Store Tax Bill In Committee; Action Dooms Levy on Sales | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/chile-awaits-american-bankers.html | Chile Awaits American Bankers | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/books-of-the-times-the-brills.html | BOOKS OF THE TIMES; The Brills | True | By Ralph Thompson | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/hotel-groups-hail-their-new-labor-arbiter-mulrooney-takes-post.html | Hotel Groups Hail Their New Labor Arbiter; Mulrooney Takes Post, Pledging Fairness | True | Times Wide World | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/abe-attell-wed-in-miami.html | Abe Attell Wed in Miami | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/city-college-lists-631-for-degrees-faculties-of-four-schools-vote.html | CITY COLLEGE LISTS 631 FOR DEGREES; Faculties of Four Schools Vote on Groups Completing Studies as of Feb. 1 TO CONFER HONORS IN JUNE Diplomas Will Be Presented at Commencement--149 Are Graduated in Business | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/convent-ave-flat-sold-st-agnes-apartments-covering-blockfront-in.html | CONVENT AVE. FLAT SOLD; St. Agnes Apartments, Covering Blockfront, in New Hands | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/other-baseball-news.html | Other Baseball News | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/jersey-liquor-tax-income-cut.html | Jersey Liquor Tax Income Cut | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/ayres-cites-need-for-building-boom-cleveland-banker-says-rise-in.html | AYRES CITES NEED FOR BUILDING BOOM; Cleveland Banker Says Rise in Construction Is Vital Factor in Business Situation VOLUME ENLARGED BY PWA Government Pump-Priming Is Seen Hindering Development of Productive Enterprise | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/married-60-years.html | Married 60 Years | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/group-to-supervise-audit-american-brake-shoes-board-sets-up-a-new.html | GROUP TO SUPERVISE AUDIT; American Brake Shoe's Board Sets Up a New Committee | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/club-outlines-program-corporation-bond-traders-names-three.html | CLUB OUTLINES PROGRAM; Corporation Bond Traders Names Three Committees | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/new-haven-hearing-postponed.html | New Haven Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/loss-leader-ban-voted-in-assembly-state-measure-requires-a-markup.html | 'LOSS LEADER' BAN VOTED IN ASSEMBLY; State Measure Requires a Mark-Up of 6% by Retailers, 2% by Jobbers EXCEPTIONS ARE LISTED Violation Is a Misdemeanor, Punishable by $500 Fine or 6 Months' Term | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/letters-to-the-times-expressions-of-a-skeptic-washington-promises.html | Letters to The Times; Expressions of a Skeptic Washington Promises, While Welcome, Are Viewed With Doubt | True | ALFRED M. WOLF. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/cotton-falls-back-after-early-rise-newcrop-months-sell-at-best.html | COTTON FALLS BACK AFTER EARLY RISE; New-Crop Months Sell at Best Figures Since November, but Trading Volume Is Reduced LIST LOSES 1 TO 6 POINTS March Maintains Premium of $2 a Bale Over the May, With Covering by Shorts Seen | True | | C1B 410158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/1266973300-notes-of-treasury-traded-series-a1939-due-on-june-15.html | $1,266,973,300 NOTES OF TREASURY TRADED; Series A-1939, Due on June 15, Exchanged for Other Issues | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/12-civilians-slain-in-valencia-raid-savoia-planes-drop-bombs-near.html | 12 CIVILIANS SLAIN IN VALENCIA RAID; Savoia Planes Drop Bombs Near Insane Asylum--No Military Target Close REPUBLICAN SPAIN QUIET Newspaper Says Communists Share Common Desire for 'an Honorable Peace' | True | By George Axelsson Wireless To the New York Times. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/new-akc-rules-favor-homebreds-their-judging-must-be-done-before.html | NEW A.K.C. RULES FAVOR HOMEBREDS; Their Judging Must Be Done Before Dogs Compete for Best in Show RABIES CONTROL STUDIED Total Membership Raised to 231 Clubs by Admittance of Four More | True | By Henry R. Ilsley | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/films-called-leader-in-advertising-umph-warner-executive-says-they.html | FILMS CALLED LEADER IN ADVERTISING 'UMPH'; Warner Executive Says They Have Pioneered in Technique | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/steel-output-unchanged-on-rising-trend-new-orders-rise-but-less.html | Steel Output Unchanged on Rising Trend; New Orders Rise, but Less Than Expected | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/argentina-and-reich-near-wheat-barter-german-railway-equipment-to.html | ARGENTINA AND REICH NEAR WHEAT BARTER; German Railway Equipment to Be Obtained by Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/textual-history-of-pledges-to-czechs.html | Textual History of Pledges to Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/ford-in-nlrb-case-files-273-exceptions-company-accuses-board-of.html | FORD IN NLRB CASE FILES 273 EXCEPTIONS; Company Accuses Board of 'Bias Against Employers' | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/daily-oil-output-increased-in-week-average-of-3353000-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,353,000 Barrels Is Gain of 38,150 and 13,000 Above Bureau's Figure MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Off With Refineries Operating at 78% of Capacity | True | | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410158 |
| 1939-03-15 | 1939-03-15 | https://www.nytimes.com/1939/03/15/archives/damname-changes.html | DAM-NAME CHANGES | True | | C1B 410158 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/merchants-oppose-ban-on-loss-leader-surprise-action-in-assembly.html | MERCHANTS OPPOSE BAN ON LOSS LEADER; Surprise Action in Assembly Brings Flood of Protests From Retailers LOOPHOLES DISCOVERED Enforcement Held Difficult Because of Numerous Exceptions Allowed | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/yankees-limited-to-five-hits-are-beaten-by-reds-giants-gain-easy.html | Yankees, Limited to Five Hits, Are Beaten by Reds; Giants Gain Easy Victory; REDS SCORE IN 12TH AND TRIUMPH, 2 TO 1 Richardson Singles for Run That Stops Yanks--He Also Shines Afield at Tampa GOMEZ, BUFFING DO WELL Lefty Gires One Hit, Red None --Cincinnati Hurlers Are in Excellent Form | True | By James P. Dawson Special To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/palm-beach-scene-of-fashion-revue-dinner-hostess-in-palm-beach-home.html | PALM BEACH SCENE OF FASHION REVUE; DINNER HOSTESS IN PALM BEACH HOME | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/most-of-early-rise-is-lost-by-wheat-covering-by-shorts-lifts-prices.html | MOST OF EARLY RISE IS LOST BY WHEAT; Covering by Shorts Lifts Prices 1c but Close Is Only to 3/8c a Bushel Up COMMISSION HOUSES SELL Some Improvement Reported in Export Demand for Corn -- End Is Even to 1/8c Off | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/ask-connecticut-pension-rise.html | Ask Connecticut Pension Rise | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/house-group-talks-wage-law-changes-proposals-to-exempt-some.html | HOUSE GROUP TALKS WAGE LAW CHANGES; Proposals to Exempt Some 'White-Collar' Workers Discussed With AndrewsMIGHT AFFECT THE PRESSMrs. Norton, Drafting OmnibusAmendment, Seeks to AvoidSweeping Floor Revisions | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/st-theresa-quintet-in-front.html | St. Theresa Quintet in Front | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/thomas-sully-83-architect-in-south-namesake-of-his-greatuncle.html | THOMAS SULLY, 83, ARCHITECT IN SOUTH; Namesake of His Great-Uncle, the Painter, Is Dead | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/united-corporation-wins-approval-of-sec-to-invest-8000000-in.html | United Corporation Wins Approval of SEC To Invest $8,000,000 in Non-Utility Issues | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/dr-irying-g-davis-farm-economist-head-of-the-connecticut-state.html | DR. IRYING G. DAVIS, FARM ECONOMIST; Head of the Connecticut State College Department of Economics Dies WROTE ON AGRICULTURE Chairman of the New England Research Council--Began Career as Rural Teacher | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/midtown-building-leased-by-estate-18story-office-structure-at-7.html | MIDTOWN BUILDING LEASED BY ESTATE; 18-Story Office Structure at 7 East 44th St. Is Taken Over by Realty Firm PARCEL PUT AT $1,300,000 Studio Apartments Planned in Stable at Washington Mews and University Place | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/news-of-art.html | NEWS OF ART | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/japanese-bar-smoking-by-shanghai-car-drivers.html | Japanese Bar Smoking By Shanghai Car Drivers | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/soviet-army-total-is-put-at-3000000-war-commissar-says-force-has.html | SOVIET ARMY TOTAL IS PUT AT 3,000,000; War Commissar Says Force Has Doubled in 5 Years--Foreigners Bear Him Out | True | By Walter Duranty Special Cable To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/hunter-group-to-hold-tea.html | Hunter Group to Hold Tea | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/tea-aids-education-fund-event-is-held-by-girl-guidance-group-of.html | TEA AIDS EDUCATION FUND; Event Is Held by Girl Guidance Group of Service League | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/miss-waring-links-victor.html | Miss Waring Links Victor | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/to-be-lashed-for-striking-wife.html | To Be Lashed for Striking Wife | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/writers-wife-found-dead-on-mountain-mrs-edward-doherty-fell-while.html | WRITER'S WIFE FOUND DEAD ON MOUNTAIN; Mrs. Edward Doherty Fell While Hiking in California | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/club-to-have-outing-may-19.html | Club to Have Outing May 19 | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/egyptian-princess-weds-iranian-heir-two-leading-moslem-sects-united.html | EGYPTIAN PRINCESS WEDS IRANIAN HEIR; Two Leading Moslem Sects United in Marriage of Fawzia and Shah's Son | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bohemia-and-moravia-likely-to-retain-names.html | Bohemia and Moravia Likely to Retain Names | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/heads-railway-engineers-em-hastings-of-richmond-va-succeeds-fe.html | HEADS RAILWAY ENGINEERS; E.M. Hastings of Richmond, Va., Succeeds F.E. Morrow | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/joseph-a-wilson-textile-chemist-was-formerly-director-of-american.html | JOSEPH A. WILSON; Textile Chemist Was Formerly Director of American Felt Co. | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/hot-oil-law-approved.html | 'Hot Oil' Law Approved | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/back-from-antarctic-tanker-with-9500-tons-of-whale-oil-docks-at.html | BACK FROM ANTARCTIC; Tanker, With 9,500 Tons of Whale Oil, Docks at Bayonne | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/donelli-new-coach-of-duquesne-eleven-aide-succeeds-clipper-smith.html | DONELLI NEW COACH OF DUQUESNE ELEVEN; Aide Succeeds Clipper Smith-- Sinko First Assistant | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/real-estate-notes-fivefamily-building-sold.html | REAL ESTATE NOTES; Five-Family Building Sold | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/38-remain-eligible-in-grand-national-final-acceptances-leave-war.html | 38 REMAIN ELIGIBLE IN GRAND NATIONAL; Final Acceptances Leave War Vessel and Milano as Only American-Owned Hopes | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/book-notes.html | BOOK NOTES | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sec-hits-proposrls-to-loosen-trading-suggestions-made-by-national.html | SEC HITS PROPOSRLS TO LOOSEN TRADING; Suggestions Made by National Exchanges Heid to Strike at Heart of Market Curbs RETURN TO 1929 IS SEEN Douglas in Oral Attack Denies Plan Will Aid in Recovery and Calls It a 'Phoney' | True | Special to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/names-of-11-in-london-from-prague-veiled-syrouy-and-beran-reported.html | NAMES OF 11 IN LONDON FROM PRAGUE VEILED; Syrouy and Beran Reported to Be Among the Group | True | Special Cable to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/brown-student-wins-stamp-show-trophy-r-b-sykes-gets-cup-as-exhibit.html | BROWN STUDENT WINS STAMP SHOW TROPHY; R. B. Sykes Gets Cup as Exhibit Opens at Columbia | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/nicaragua-pays-off-100000.html | Nicaragua Pays Off $100,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/chamberlain-sees-munich-flouted-cancels-trade-parleys-in-berlin.html | Chamberlain Sees Munich Flouted; Cancels Trade Parleys in Berlin; British Officials Are Bitter Over the Nazis' Broken Pledges--Debate Whether to Recall Ambassador From Germany | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/senators-foster-congress-revolt-for-tax-revision-proponents-of-an.html | SENATORS FOSTER CONGRESS REVOLT FOR TAX REVISION; Proponents of an Independent Recovery Course Wait to See if President Will Lead HARRISON AT WHITE HOUSE Rush Tactics for Relief Fund Fail to Speed House Group's Deliberations on WPA | True | By Turner Catledge Special To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/skating-star-arrives-miss-hulten-here-from-midwest-for-carnival-at.html | SKATING STAR ARRIVES; Miss Hulten Here From Midwest for Carnival at Garden | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/fear-300000000-income-tax-slump-treasury-estimate-for-this-quarter.html | FEAR $300,000,000 INCOME TAX SLUMP; Treasury Estimate for This Quarter $425,000,000 as Returns Pour In | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/vocation-schools-find-rise-in-jobs-85-of-last-years-graduates-hired.html | VOCATION SCHOOLS FIND RISE IN JOBS; 85% of Last Year's Graduates Hired, an Increase of 10% --Average Pay Is $12 SHORTAGE IN SOME TRADES Fewer Dropping Out Without Diplomas, as Places for Them Are Scarce | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/two-brothers-divorce-sisters.html | Two Brothers Divorce Sisters | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/head-of-wpa-music-in-new-york-resigns-clifton-leaves-federal-post.html | HEAD OF WPA MUSIC IN NEW YORK RESIGNS; Clifton Leaves Federal Post--With Project Since Start | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wright-to-box-guggino.html | Wright to Box Guggino | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/handwork-body-formed-knitcraft-institute-to-devise-piecework-rates.html | HANDWORK BODY FORMED; Knitcraft Institute to Devise Piecework Rates | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/cherry-bloom-fete-march-24.html | Cherry Bloom Fete March 24 | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/court-grades-its-fines-by-size-of-dog-involved.html | Court Grades Its Fines By Size of Dog Involved | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/french-fatalistic-on-german-stroke-officials-of-newv-german.html | FRENCH FATALISTIC ON GERMAN STROKE; OFFICIALS OF NEWV GERMAN PROTECTORATE | True | By P. J. Philip Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/cardinals-vanquish-bees-by-10-adamss-single-scoring-only-run.html | Cardinals Vanquish Bees by 1-0, Adams's ,Single Scoring Only Run; Simmons Strikes Out for Boston With the Bases Filled in Eighth--Browns Turn Back Phils, 11-10--Other Camp News | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/marjorie-singer-engaged-she-will-become-the-bride-of-dr-william-g.html | MARJORIE SINGER ENGAGED; She Will Become the Bride of Dr. William G. Batt | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/rector-in-white-plains-to-go-to-west-hartford.html | Rector in White Plains To Go to West Hartford | True | Morse | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/birds-vanguard-arrives-in-bronx-from-south.html | Birds' Vanguard Arrives In Bronx From South | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/olympic-group-to-meet-preliminary-hockey-selections-to-be-made.html | OLYMPIC GROUP TO MEET; Preliminary Hockey Selections to be Made Sunday | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mrs-george-k-ward-descendant-of-a-founder-of-yale-was-87-years-old.html | MRS. GEORGE K. WARD; Descendant of a Founder of Yale Was 87 Years Old | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wiggin-gives-club-to-greenwich-boys-he-and-wife-offer-to-buy-the.html | WIGGIN GIVES CLUB TO GREENWICH BOYS; He and Wife Offer to Buy the Site and Erect and Equip Building for Group SEES AID TO CHARACTER Donors Believe Project Will Help Make Useful Citizens Through Activities | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/hitler-goes-to-prague.html | HITLER GOES TO PRAGUE | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/canadian-club-gives-luncheon.html | Canadian Club Gives Luncheon | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/accidental-deaths-show-drop-in-week-increase-reported-however-in.html | ACCIDENTAL DEATHS SHOW DROP IN WEEK; Increase Reported, However, in Home Mishaps Here | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wedding-on-april-15-for-eleanor-miller-she-will-be-bride-of-albert.html | WEDDING ON APRIL 15 FOR ELEANOR MILLER; She Will Be Bride of Albert Dannemiller in Garden City | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/letters-to-the-times-managing-price-levels-faults-are-found-in.html | Letters to The Times; Managing Price Levels Faults Are Found in Statement of the Federal Reserve Board | True | ROBERT S. POSMONTIER | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/women-widen-aid-to-salvation-fund-collect-21882-in-campaign-nearly.html | WOMEN WIDEN AID TO SALVATION FUND; Collect $21,882 in Campaign, Nearly Double Sum Raised Up to This Time Last Year LILY PONS PRAISES WORK Jane Cowl Also Appeals for Increase in Support of Welfare Drive | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/in-the-nation-two-views-of-the-next-move-in-europe.html | In The Nation; Two Views of the Next Move in Europe | True | By Arthur Krock | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/child-to-f-w-wheelwrights.html | Child to F. W. Wheelwrights | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/voids-pennsylvania-rail-law.html | Voids Pennsylvania Rail Law | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sports-of-the-times-once-more-into-the-breach.html | Sports of the Times; Once More Into the Breach | True | By John Kieran | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/radio-chain-to-alter-old-juilliard-school-broadcasting-studios.html | RADIO CHAIN TO ALTER OLD JUILLIARD SCHOOL; Broadcasting Studios Planned by C.B.S. in E. 52d St. Holding | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/major-ca-benton-civil-war-veteran-dispatch-rider-for-sheridan-dies.html | MAJOR C.A. BENTON, CIVIL WAR VETERAN; Dispatch Rider for Sheridan Dies in Yonkers at 91 | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/business-world-weather-checks-reorder-pace.html | Business World; Weather Checks Reorder Pace | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/job-fund-inquiry-scores-officials-administrators-are-accused-of.html | JOB FUND INQUIRY SCORES OFFICIALS; Administrators Are Accused of Breaking Civil Service Law in Placing Employes STEINGUT CHARGES WASTE Albany Committee Head Denies It Is Dawdling--Letters Asking Favors Are Cited | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/prof-wi-hull-will-retire.html | Prof. W.I. Hull Will Retire | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/attorney-acquires-long-island-parcel-william-p-mccool-purchases.html | ATTORNEY ACQUIRES LONG ISLAND PARCEL; William P. McCool Purchases Business Site in Brooklyn | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sam-h-harris-to-wed-kathleen-watson-producers-brideelect-former.html | SAM H. HARRIS TO WED KATHLEEN WATSON; Producer's Bride-Elect Former Wife of Late Victor Watson | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/riggs-turns-back-shostrom-62-62-topranking-us-star-gains-semifinal.html | RIGGS TURNS BACK SHOSTROM, 6-2, 6-2; Top-Ranking U.S. Star Gains Semi-Final Round of Title Net Play in Bermuda SABIN CONQUERS LEWIS Defending Champion Records 6-3, 6-2 Triumph--Miss Betz Beats Miss Le Boutillier | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/to-expand-fort-dix-air-field.html | To Expand Fort Dix Air Field | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/the-dance-ballet-at-metropolitan.html | THE DANCE; Ballet at Metropolitan | True | By John Martin | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/agency-post-authorized-head-of-southern-permitted-to-be-railway.html | AGENCY POST AUTHORIZED; Head of Southern Permitted to Be Railway Express Director | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/harbertstahl-capture-medal-honors-in-florida-amateurpro-links.html | Harbert-Stahl Capture Medal Honors in Florida Amateur-Pro Links Tourney; LOW SCORES MARK ST. AUGUSTINE GOLF Harbert-Stahl Return a 127, 17 Strokes Under Par, to Gain Qualifying Prize RAMSEY-GROUT CARD 131 Aycock-Mangrum Third at 132 -- Williams Wins a Place With Mike Turnesa | True | Special to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/price-of-crude-oil-reduced.html | Price of Crude Oil Reduced | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/dr-fg-ritchie-eyedisease-specialist-was-a-lieutenant-colonel-in-war.html | DR. F.G. RITCHIE; Eye-Disease Specialist Was a Lieutenant Colonel in War | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/trustees-seek-rail-certificates.html | Trustees Seek Rail Certificates | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/nazi-speech-gives-la-guardia-theme-dr-colin-ross-credits-reich.html | NAZI SPEECH GIVES LA GUARDIA THEME; Dr. Colin Ross Credits Reich Gains to an 'Understanding' of Latin-Americans 'WOULD NEVER USE FORCE' Conquest Talk Silly, He Tells San Francisco Club Which Will Hear Mayor Today | True | By William R. Conklin Special To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/quits-jersey-milk-board.html | Quits Jersey Milk Board | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/exchange-amends-rule-on-oddlots-regulations-on-short-sales-to-be-in.html | EXCHANGE AMENDS RULE ON ODD-LOTS; Regulations on Short Sales to Be in Accord With SEC's Round-Lot Provisions EFFECTIVE NEXT MONDAY Transactions to Be Allowed at Any Price So Long as the Previous Level Was Lower | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/when-is-noise-noisy.html | WHEN IS NOISE NOISY? | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/the-screen-a-charitable-bad-man.html | THE SCREEN; A Charitable Bad Man | True | By Frank S. Nugent | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bills-in-assembly-put-in-rules-group-deadline-for-action-by-other.html | BILLS IN ASSEMBLY PUT IN RULES GROUP; Deadline for Action by Other Committees Passes, Giving Leaders Greater Control INSURANCE BILL REPORTED Proposed Code Contains Compromise on the Question ofGroup Health Insurance | True | By Warren Moscow Special To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/italians-profess-pleasure-at-coup-press-points-out-mussolini.html | ITALIANS PROFESS PLEASURE AT COUP; Press Points Out Mussolini Forecast Such an Outcome in Letter to Runciman FRANCE HELD WEAKENED Rome Welcomes This Result as Hastening Realization of Mediterranean Aspirations | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/to-intervene-in-new-haven-case.html | To Intervene in New Haven Case | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/house-move-cuts-usha-to-3500-top-republicans-carry-amendment-when.html | HOUSE MOVE CUTS USHA TO $3,500 TOP; Republicans Carry Amendment When Majority Party Fails to Rally Forces | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/fight-in-ruthenia-some-hungarian-troops-reach-polish-border-by.html | FIGHT IN RUTHENIA; Some Hungarian Troops Reach Polish Border by Western Passages UKRAINIANS ARE HOSTILE Warsaw Disturbed by Rise in Reich Might--Rumania Holds Army at Border | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/linden-inquiry-fees-cut.html | Linden Inquiry Fees Cut | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/utility-reduces-debt-national-power-and-light-buys-back-1434000.html | UTILITY REDUCES DEBT; National Power and Light Buys Back $1,434,000 Debentures | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/ill-man-and-woman-die-in-a-suicide-pact-each-wed-to-another-they.html | ILL MAN AND WOMAN DIE IN A SUICIDE PACT; Each Wed to Another, They End Lives by Auto Fumes in Jersey | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/piano-sales-up-163-factories-entered-this-month-with-405-more.html | PIANO SALES UP 16.3%; Factories Entered This Month With 40.5% More Orders | True | Special to The New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/war-ambulance-men-to-meet.html | War Ambulance Men to Meet | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/texas-corporation-earned-23139030-net-income-for-year-equal-to-213.html | TEXAS CORPORATION EARNED $23,139,030; Net Income for Year Equal to $2.13 a Common Share, Against $5.02 in 1937 ASSETS AT $160,639,726 Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sunday-shows.html | SUNDAY SHOWS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/cmcarthy-is-safe-kidnapping-a-joke-bergen-says-he-knew-nothing-of-a.html | C.M'CARTHY IS SAFE; 'KIDNAPPING' A JOKE; Bergen Says He Knew Nothing of a Publicity Stunt | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/five-swiss-women-skiers-arrive-for-meets-in-idaho-and-on-coast-team.html | Five Swiss Women Skiers Arrive For Meets in Idaho and on Coast; Team of Misses Steuri, Schaad, Friedrich, Roth and Mrs. von Arx-Zogg Rated Highly -- Favored to Win U. S. Honors | True | By Frank Elkins | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/grand-jury-is-dismissed-too-much-dissension-in-kings-county-group.html | GRAND JURY IS DISMISSED; Too Much Dissension in Kings County Group, Court Says | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/americans-meet-rangers-tonight-spangled-six-has-last-chance-to.html | AMERICANS MEET RANGERS TONIGHT; Spangled Six Has Last Chance to Overtake Toronto for Third Place | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/daughter-to-the-bp-irelands.html | Daughter to the B.P. Irelands | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wheeler-plans-bills-for-railway-court-legislation-to-be-introduced.html | WHEELER PLANS BILLS FOR RAILWAY COURT; Legislation to Be Introduced Next Week, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/meade-rides-four-winners-at-tropical-park-daily-dpoble-returns-3793.html | Meade Rides Four Winners at Tropical Park; Daily Dpoble Returns $3,793; FALSE POINT BEATS DNIBPER DY LENGTH Healey's 3-2 Favorite Takes Florida Feature for Meade -- Grandever is Third STEARS FIRST AT $156.50 Proud King Then Completes a $3,793 Daily Double, Only Three Holding Tickets | True | Wired Photo--Times Wide World | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/rate-case-lawyer-named-mccollester-to-represent-state-in-icc.html | RATE CASE LAWYER NAMED; McCollester to Represent State in I.C.C. Lighterage Hearing | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/english-rookie-sold-by-reds.html | English, Rookie, Sold by Reds | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bills-renewing-tax-exemption-on-repairs-and-reducing-foreclosure.html | Bills Renewing Tax Exemption on Repairs And Reducing Foreclosure Cost Win Favor | True | By Lee E. Cooper | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/the-last-air-link.html | THE LAST AIR LINK | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/goldsborough-denies-speeding.html | Goldsborough Denies Speeding | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/store-men-advised-on-fair-promotion-controllers-get-suggestions.html | STORE MEN ADVISED ON FAIR PROMOTION; Controllers Get Suggestions Based on Experience of Field in Chicago SPECIFIC IDEAS LISTED With Careful Preparation, Sales Can Rise Sharply, E.L. Brown Asserts | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/pitcairn-tops-list-for-lehigh-valley-receiver-for-the-wabash-said.html | PITCAIRN TOPS LIST FOR LEHIGH VALLEY; Receiver for the Wabash Said to Lead Nominees for Head of Other Railroad BOTH PENNSYLVANIA LINKS Appointment of Man Trained in System of Controlling Company Held Logical | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/germany-grasps-rich-czech-booty-german-troops-invade-prague-as.html | GERMANY GRASPS RICH CZECH BOOTY; GERMAN TROOPS INVADE PRAGUE AS HELPLESS CZECHS LOOK ON | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/nazi-group-held-in-philadelphia-court-orders-13-terrorists-to-face.html | 'NAZI' GROUP HELD IN PHILADELPHIA; Court Orders 13 'Terrorists' to Face Grand Jury After Arrest at Tolerance Meeting BARS 'EUROPEAN' ACTIONS Police Complain to Judge of Attacks on Jews--Bail Is Set at $1,000 Each | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/2-held-in-slaying-of-man-74-year-ago-beat-him-to-death-when-he.html | 2 HELD IN SLAYING OF MAN, 74, YEAR AGO; Beat Him to Death When He Found Them Robbing His Apartment, Police Say ONE ARRAIGNED IN KINGS Other Seized in Baltimore for Murder of Owner of Ceremonial Bath | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/heads-bank-on-the-coast-w-h-thomson-is-named-to-succeed-h.html | HEADS BANK ON THE COAST; W. H. Thomson Is Named to Succeed H. Fleischhacker | True | Special to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/police-department.html | Police Department | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/eagle-named-ski-captain.html | Eagle Named Ski Captain | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/parcel-of-12-flats-bid-in-insurance-concern-gets-east-12th-st.html | PARCEL OF 12 FLATS BID IN; Insurance Concern Gets East 12th St. Properties at Auction | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/scented-gladiolus-appears-at-show-an-outstanding-achievement-it.html | SCENTED GLADIOLUS APPEARS AT SHOW; 'An Outstanding Achievement,' It Attracts Much Interest Among 40,000 Visitors GARDEN CENTERS ON VIEW Special Trains Bring 6,000 From New England--Others Fly Up From Miami | True | Times Wide World | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/harold-burston-49-australian-editor-managing-director-of-adelaide.html | HAROLD BURSTON, 49, AUSTRALIAN EDITOR; Managing Director of Adelaide News Dies in Montreal | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/batting-practice-occupies-dodgers-brooklyn-pitching-staff-is.html | BATTING PRACTICE OCCUPIES DODGERS; Brooklyn Pitching Staff Is Exhausted in Three-Hour Drill at Clearwater | True | By Roscoe McGowen Special To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/gieseking-heard-in-piano-recital-sinfonia-arioso-a-toccata-is.html | GIESEKING HEARD IN PIANO RECITAL; Sinfonia, Arioso a Toccata Is Presented for First Time Here in Town Hall SCARLATTI SONATAS GIVEN Schumann's 'Kreisleriana' and Six Debussy Preludes Are Also on Program | True | By H. Howard Taubman | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/114490-allocated-by-new-york-fund-additional-grants-are-divided.html | $114,490 ALLOCATED BY NEW YORK FUND; Additional Grants Are Divided Among Three Boroughs | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/aidan-roark-set-to-play-he-and-balding-to-ride-sunday-with-british.html | AIDAN ROARK SET TO PLAY; He and Balding to Ride Sunday With British Team on Coast | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/held-for-yonkers-murder.html | Held for Yonkers Murder | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/ittleson-to-head-refugees-appeal-philanthropist-is-chairman-of.html | ITTLESON TO HEAD REFUGEES' APPEAL; Philanthropist Is Chairman of United Jewish Campaign for Record Fund ORGANIZATION IS RUSHED New Crisis Abroad to Spur Three Agencies' Efforts to Meet Emergency | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/rovers-beat-orioles-21-baltimore-six-takes-jackson-cup-despite.html | ROVERS BEAT ORIOLES, 2-1; Baltimore Six Takes Jackson Cup Despite Defeat at Home | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/hadassah-raises-16000-600-women-at-luncheon-to-assist-palestine.html | HADASSAH RAISES $16,000; 600 Women at Luncheon to Assist Palestine Projects | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/banks-liquidated-62379000-realty-savings-institutions-sold-5571.html | BANKS LIQUIDATED $62,379,000 REALTY; Savings Institutions Sold 5,571 Parcels in State in 11 Months Last Year VOLUME SEEN AT PEAK Foreclosure Costs Excessive, Says White in Report to the Legislature | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/construction-costs-unchanged.html | Construction Costs Unchanged | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/marshall-scored-on-school-budget-citizens-commission-warns-of-city.html | MARSHALL SCORED ON SCHOOL BUDGET; Citizens Commission Warns of City Financial Crisis-- Sees Overstaffing | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sherman-used-term-new-deal.html | Sherman Used Term 'New Deal' | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/reich-press-points-to-laws-of-nature-artificial-buffer-nation-in.html | REICH PRESS POINTS TO LAWS OF NATURE; Artificial Buffer Nation in 'Heart' of Germany Bound to Dissolve, Says Paper | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/vermont-to-honor-morgan-horse.html | Vermont to Honor Morgan Horse | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/centaquart-cut-in-milk-price-due-reduction-expected-in-a-few-days.html | CENT-A-QUART CUT IN MILK PRICE DUE; Reduction Expected in a Few Days Here After Breakdown of Cost-Fixing Pacts STRIKE IS SEEN UP-STATE Dairymen Bitter Over Action of Balky Dealers--Parley in Syracuse Tomorrow | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/weather-and-the-crops-winter-wheat-conditions-are-mostly-favorable.html | WEATHER AND THE CROPS; Winter Wheat Conditions Are Mostly Favorable | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/reform-of-relief.html | REFORM OF RELIEF | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bonds-off-sharply-in-active-trading-conspicuous-declines-shown-by.html | BONDS OFF SHARPLY IN ACTIVE TRADING; Conspicuous Declines Shown by Foreign Loans as Czech Obligations Collapse | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/rfc-files-suit-to-force-company-to-continue.html | RFC Files Suit to Force Company to Continue | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/woman-101-is-eager-for-birthday-party-but-mrs-anderson-feted-last.html | WOMAN, 101, IS EAGER FOR BIRTHDAY PARTY; But Mrs. Anderson, Feted Last Year, Asks Fewer Candles | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/lynn-and-speno-advance.html | Lynn and Speno Advance | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/building-plans-filed-projects-include-numerous-homes-for-sites-in.html | BUILDING PLANS FILED; Projects Include Numerous Homes for Sites in Brooklyn | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/fall-suitings-are-shown-demand-for-wool-piece-goods-improves-in.html | FALL SUITINGS ARE SHOWN; Demand for Wool Piece Goods Improves in Market | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/madison-five-enters-city-final-franklin-rowing-after-29-in-row-8000.html | Madison Five Enters City Final, Franklin Rowing After 29 in Row; 8,000 See Defending P.S.A.L. Titleholders Routed, 42-25, at the Garden--Jamaica Halts Port Richmond, 33-32 | True | By Joseph M. Sheehan | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/budge-triumphs-again-turns-back-perry-62-64-for-fourth-victory-in.html | BUDGE TRIUMPHS AGAIN; Turns Back Perry, 6-2, 6-4, for Fourth Victory in Row | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mme-belle-de-rivera-is-91.html | Mme. Belle de Rivera Is 91 | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/steel-mills-look-to-rise-in-quarter-progress-slow-but-hopes-for.html | STEEL MILLS LOOK TO RISE IN QUARTER; Progress Slow, but Hopes for More Recovery Have Gained, Iron Age Declares CONSUMER OUTLETS VARY Motors and Farm Machinery Relatively Inactive--Building Material Orders Up | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/executive-dies-in-plunge-president-of-laboratory-falls-from-window.html | EXECUTIVE DIES IN PLUNGE; President of Laboratory Falls From Window of Hotel | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wood-field-and-stream-sport-shifts-southward.html | Wood, Field and Stream; Sport Shifts Southward | True | By Raymond R. Camp | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/governor-weighs-court-candidacies-brooklyn-democratic-leader.html | GOVERNOR WEIGHS COURT CANDIDACIES; Brooklyn Democratic Leader Confers With Lehman on Filling of 3 Vacancies PARTY DIFFERENCES SEEN Executive Believed to Favor a Labor Man for Post if the Group Can Make a Choice | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/events-today.html | EVENTS TODAY | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/attorney-general-resigns-in-australia-menzies-condemns-the-cabinets.html | ATTORNEY GENERAL RESIGNS IN AUSTRALIA; Menzies Condemns the Cabinet's Shift From Pension System | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/holds-other-fibers-basis-of-label-bill-besse-says-virgin-or.html | HOLDS OTHER FIBERS BASIS OF LABEL BILL; Besse Says Virgin or Reworked Wool Is Not a Factor | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/the-vice-president-fingerprinted-by-the-head-of-the-fbi.html | THE VICE PRESIDENT FINGERPRINTED BY THE HEAD OF THE FBI | True | Times Wide World | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/1000-at-curren-rites-secretary-of-state-walsh-and-other-officials.html | 1,000 AT CURREN RITES; Secretary of State Walsh and Other Officials Attend | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/common-law-dogs.html | COMMON LAW DOGS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sessions-heads-equestrians.html | Sessions Heads Equestrians | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/leaves-disabled-ship-liner-conte-di-savoia-continues-passage-to-new.html | LEAVES DISABLED SHIP; Liner Conte di Savoia Continues Passage to New York | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/2553946-cleared-by-allischalmers-profit-in-1938-compared-with.html | $2,553,946 CLEARED BY ALLIS-CHALMERS; Profit in 1938 Compared With $7,841,167 Year Before--Equals $1.44 a Share UNFILLED ORDERS DROP Total at Year End $10,411,411, Against $21,243,567--Cut in Inventories Shown | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/hitler-has-picked-up-62150-square-miles-and-18000000-population.html | Hitler Has Picked Up 62,150 Square Miles And 18,000,000 Population Since Saar Vote | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/czechs-lose-aid-of-tariffs-here-traders-fear-other-countries-will-s.html | CZECHS LOSE AID OF TARIFFS HERE; Traders Fear Other Countries Will Suffer Because of MostFavored-Nation PactsU.S. 'BLACKLIST' AWAITEDWashington Doubts Big Blowto Our Exports Because ofPrague's New Status | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/negotiate-for-rights-on-nylon.html | Negotiate for Rights on Nylon | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/pistol-accident-kills-marine.html | Pistol Accident Kills Marine | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/english-cricketers-victorious-sail-home-final-south-african-test.html | ENGLISH CRICKETERS, VICTORIOUS, SAIL HOME; Final South African Test Unfinished Because of Rain | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/war-service-census-in-bermuda.html | War Service Census in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/14-navy-officers-take-high-command-officers-named-to-new-commands.html | 14 NAVY OFFICERS TAKE HIGH COMMAND; OFFICERS NAMED TO NEW COMMANDS IN U.S. NAVY | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/girls-pet-aversion-of-fordham-class-fordham-seniors-honored-in.html | GIRLS PET AVERSION OF FORDHAM CLASS; FORDHAM SENIORS HONORED IN CLASS POLL | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/britain-is-seeking-nazi-foes-release-attempt-to-rescue-3000-who.html | BRITAIN IS SEEKING NAZI FOES' RELEASE; Attempt to Rescue 3,000 Who Have the Most to Fear Is Rushed by Government PLEA STILL UNANSWERED Plight of Tens of Thousands of Others Offers Huge Task to Refugee Groups | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/lawyer-faces-theft-sentence.html | Lawyer Faces Theft Sentence | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/st-johns-prep-victor-54-to-24-crushes-all-hallows-five-in-catholic.html | ST. JOHN'S PREP VICTOR, 54 TO 24; Crushes All Hallows Five in Catholic Tourney--Power Downs long 39 to 23 | True | By Kingsley Childs | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/amen-turns-quest-to-geoghan-office-questions-exaide-mcguinness.html | AMEN TURNS QUEST TO GEOGHAN OFFICE; QUESTIONS EX-AIDE; McGuinness, Indicted in Plot to 'Fix' a Case, Is Said to Have Offer of Leniency SERVED IN BUREAU 7 YEARS Third Person Named in the Coster Blackmail Case is Held in $5,000 Bail | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/books-of-the-times-two-traditions.html | BOOKS OF THE TIMES; Two Traditions | True | By Ralph Thompson | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/air-war-game-over-57-of-our-planes-reach-havana-on-way-to-miami.html | AIR WAR GAME OVER; 57 of Our Planes Reach Havana on Way to Miami | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/american-airlines-had-213262-profit-net-gain-in-year-contrasts-with.html | AMERICAN AIRLINES HAD $213,262 PROFIT; Net Gain in Year Contrasts With $93,627 Loss Reported by Company for 1937 ASSETS PUT AT $2,346,163 Increase of 19.2% in Passenger Traffic and Larger Revenue From Mail Listed | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/deals-in-new-jersey-schooleys-mountain-farm-is-bought-as.html | DEALS IN NEW JERSEY; Schooleys Mountain Farm Is Bought as Residential Site | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/new-macy-tests-of-newspaper-response-cut-advertising-costs.html | New Macy Tests of Newspaper Response Cut Advertising Costs, Hollister Reveals | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/szabo-sails-for-home.html | Szabo Sails for Home | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/return-to-normalcy-is-seen-by-the-index-new-york-trust-company.html | RETURN TO NORMALCY IS SEEN BY THE INDEX; New York Trust Company Finds Revival of Confidence | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/news-and-notes-of-the-advertising-field-walker-interview-advertised.html | News and Notes of the Advertising Field; Walker Interview Advertised | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/columbia-picks-captains-vergeichik-and-holt-to-lead-swim-and-mat.html | COLUMBIA PICKS CAPTAINS; Vergeichik and Holt to Lead Swim and Mat Squads | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mcconnell-calls-dar-mothers-of-fascism-bishop-urges-women-to-guard.html | McConnell Calls D.A.R. 'Mothers of Fascism'; Bishop Urges Women to Guard Liberties | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/five-us-golfers-gain-schofield-and-shreve-new-york-among-victors-in.html | FIVE U.S. GOLFERS GAIN; Schofield and Shreve, New York, Among Victors in Bermuda | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/firms-to-add-employe-section.html | Firms to Add Employe Section | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/eden-quotes-mein-kampf-to-enlighten-commons.html | Eden Quotes 'Mein Kampf' To Enlighten Commons | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bulgarian-premier-off-to-angora.html | Bulgarian Premier Off to Angora | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/falcaro-seized-in-row-bowler-arrested-after-glass-and-cup-fly-in.html | FALCARO SEIZED IN ROW; Bowler Arrested After Glass and Cup Fly in His Alleys | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/194640000-for-building-february-total-in-nation-36-over-1938-figure.html | $194,640,000 FOR BUILDING; February Total in Nation 36% Over 1938 Figure | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/decision-held-off-on-neutrality-act-with-european-situation-in-flux.html | DECISION HELD OFF ON NEUTRALITY ACT; With European Situation in Flux, Washington Leaders Hesitate on Revision AIR CORPS BILL SPEEDED Senators Study Warship Aid to Latin America--Guam Plan Considered in Committee | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mrs-td-semple-tea-hostess.html | Mrs. T.D. Semple Tea Hostess | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/fair-ticket-sale-passes-1000000-advance-offerings-go-quickly-new-is.html | FAIR TICKET SALE PASSES $1,000,000; Advance Offerings Go Quickly --New Issue of $15 Season Variety Is Ordered FIRST CONCESSION OPENS Cafe Gets Early Start for Employes--Business Men Organize Yacht Club | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/rutgers-to-drill-with-nyu.html | Rutgers to Drill With N.Y.U. | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/exconvict-guilty-in-kidnapping-case-jury-convicts-virga-as-one-of.html | EX-CONVICT GUILTY IN KIDNAPPING CASE; Jury Convicts Virga as One of Ukrainian Hall Gang That Abducted 2 Men HE FACES 50 YEARS TO LIFE Will Be Sentenced March 29 --3 Others in Trial Already Await Death in Chair | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/ny-title-plan-upheld-court-rules-pink-has-right-to-compromise.html | N.Y. TITLE PLAN UPHELD; Court Rules Pink Has Right to Compromise Claims | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/plumbing-concern-takes-large-space-jarcho-bros-leases-store.html | PLUMBING CONCERN TAKES LARGE SPACE; Jarcho Bros. Leases Store, Basement and Half-Floor in 304 East 45th St. AKIYAMA A NEW TENANT Advertising Man Signs for Ruppert Building Offices--Other Rental Reports | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/george-h-bushnells-to-be-florida-hosts-among-those-planning-parties.html | GEORGE H. BUSHNELLS TO BE FLORIDA HOSTS; Among Those Planning Parties at Miami Beach Tonight | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/de-los-rios-family-here-spanish-ambassador-meets-nine-who-came-from.html | DE LOS RIOS FAMILY HERE; Spanish Ambassador Meets Nine Who Came From Europe | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/uruguay-envoy-to-speak-pan-american-dinner-to-be-held-at-greenwich.html | URUGUAY ENVOY TO SPEAK; Pan American Dinner to Be Held at Greenwich House | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/czech-soldiers-resist-reich-army-in-slovakia.html | Czech Soldiers Resist Reich Army in Slovakia | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/hague-foe-quits-race-dr-daly-forced-by-illness-to-drop-bayonne.html | HAGUE FOE QUITS RACE; Dr. Daly Forced by Illness to Drop Bayonne Campaign | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/21177000-of-gold-arrives-during-day-estimate-unofficial-as-federal.html | 21,177,000 OF GOLD ARRIVES DURING DAY; Estimate Unofficial as Federal Reserve Reports Smaller Sum | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/west-side-ymca-on-top.html | West Side Y.M.C.A. on Top | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/dinner-dance-aids-quake-sufferers-event-is-held-in-interest-of-the.html | DINNER DANCE AIDS QUAKE SUFFERERS; Event Is Held in Interest of the Red Cross in Chile | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/nyu-fliers-train-at-jersey-airport-lowest-bidder-with-a-school-at.html | N.Y.U. FLIERS TRAIN AT JERSEY AIRPORT; Lowest Bidder, With a School at Floyd Bennett, Charges Favoritism in Award LOCATION A MAJOR FACTOR La Guardia, on the Coast, Says Bendix Is Ideal but New York Fields Might Get Some | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/miss-edith-pearce-bride-of-physician-bernard-school-alumna-is-wed.html | MISS EDITH PEARCE BRIDE OF PHYSICIAN; Bernard School Alumna Is Wed to Dr. George E. Gaillard | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bull-lea-will-carry-122-pounds-in-dixie-stagehand-at-top-with-126.html | BULL LEA WILL CARRY 122 POUNDS IN DIXIE; Stagehand at Top With 126, but Cannot Compete | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/japan-puts-onus-on-soviet-in-rift-says-moscow-must-be-held.html | JAPAN PUTS ONUS ON SOVIET IN RIFT; Says Moscow Must Be Held Responsible for Any Results of Fisheries Dispute RUSSIA AUCTIONS LOTS Tokyo's Navy Moves to Give Fishermen 'Protection' in Their Work Next Month | True | By Hugh Byas Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/argentine-government-to-get-most-supplies-from-reich-and-italy.html | Argentine Government to Get Most Supplies From Reich and Italy Under Barter Deals; REICH WILL SUPPLY ARGENTINE REGIME | True | By John W. White Special Cable To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/french-honor-pasteur-institute-named-for-scientist-marks-its-50th.html | FRENCH HONOR PASTEUR; Institute Named for Scientist Marks Its 50th Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/buys-bronx-apartment.html | Buys Bronx Apartment | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/colorado-springs-victor-halts-seeded-kansas-city-five-in-aau.html | COLORADO SPRINGS VICTOR; Halts Seeded Kansas City Five in A.A.U. Tourney, 38-26 | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/chelsea-in-11-soccer-tie-deadlocks-blackpool-in-english-league.html | CHELSEA IN 1-1 SOCCER TIE; Deadlocks Blackpool in English League Match | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/asks-end-of-grant-to-niagara-power-state-authority-urges-federal.html | ASKS END OF GRANT TO NIAGARA POWER; State Authority Urges Federal Board to Deny License for Added Diversion ALSO REVOKE 1921 PERMIT Company Fails to Get Stay of Washington Hearing to Await Litigation in State | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/treasurys-bond-dealings.html | Treasury's Bond Dealings | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/greenport-bank-75-years-old.html | Greenport Bank 75 Years Old | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bridge-plans-to-be-sifted.html | Bridge Plans to Be Sifted | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/dr-muncie-denies-fraud-osteopath-held-in-1000-bail-on-income-tax.html | DR. MUNCIE DENIES FRAUD; Osteopath Held in $1,000 Bail on Income Tax Charge | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/perus-government-buys-the-zorritos-oil-fields.html | Peru's Government Buys The Zorritos Oil Fields | True | Special Cable to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/factory-plans-increased-112-submitted-last-month-state-labor-report.html | FACTORY PLANS INCREASED; 112 Submitted Last Month, State Labor Report Shows | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/fire-department.html | Fire Department | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/reich-occupation-has-clear-sailing-four-armies-enter-bohemia-and.html | REICH OCCUPATION HAS CLEAR SAILING; Four Armies Enter Bohemia and Moravia--Military Governors Are Named BERLIN PUBLIC APATHETIC Military Grip on Bohemia for Indefinite Period Indicated -- Army Decree Is Issued | True | By Guido Enderis Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mrs-paine-takes-doubles-laurels-pairs-with-thacher-to-beat-miss.html | MRS. PAINE TAKES DOUBLES LAURELS; Pairs With Thacher to Beat Miss Beresford-Cochran in Squash Racquets Final | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/stockholder-sues-loews-inc.html | Stockholder Sues Loews, Inc. | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/loan-of-20000000-obtained-by-city-the-usual-26-banks-share-15000000.html | LOAN OF $20,000,000 OBTAINED BY CITY; The Usual 26 Banks Share $15,000,000 Revenue Bills on 0.30% Interest Basis $5,000,000 IN TAX NOTES These, Maturing March 15, 1940, Are Placed at 0.375% by the Controller | True | Times Wide World | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/roosevelt-pays-tribute-to-ross-bonneville-power-head-one-of.html | ROOSEVELT PAYS TRIBUTE TO ROSS; Bonneville Power Head 'One of Greatest Americans of Our Generation,' He Says ALSO PRAISED BY ICKES Engineer Was Pioneer in His Field, Declares Secretary of the Interior | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bids-may-be-asked-on-big-utility-loan-northern-states-power-co-of.html | BIDS MAY BE ASKED ON BIG UTILITY LOAN; Northern States Power Co. of Wisconsin Had Selected Underwriting Group ISSUE WILL BE $17,500,000 SEC's Opinion on Possible New Style Corporate Financing Is Anxiously Awaited | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/orsatti-is-reinstated-player-idle-since-refusal-to-join-rochester.html | ORSATTI IS REINSTATED; Player Idle Since Refusal to Join Rochester in 1936 | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/record-fete-seen-for-st-patricks-75000-will-parade-up-fifth-avenue.html | RECORD FETE SEEN FOR ST. PATRICK'S; 75,000 Will Parade Up Fifth Avenue Tomorrow, Chairman of Committee Says | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/power-output-drops-less-than-seasonally-five-areas-improve-gains.html | Power Output Drops Less Than Seasonally; Five Areas Improve Gains Over Year Ago | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/to-weigh-lynching-law-senate-judiciary-subcommittee-is-named-to.html | TO WEIGH LYNCHING LAW; Senate Judiciary Subcommittee Is Named to Study Prospects | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/news-of-markets-in-european-cities-czech-crisis-has-little-effect.html | NEWS OF MARKETS IN EUROPEAN CITIES; Czech Crisis Has Little Effect on London Trading--Stocks Show Strong Resistance PARIS BOURSE HOLDS FIRM List Irregular in Dull Session in Amsterdam--Light Rally Takes Place in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/andre-de-grandmaison-arrives.html | Andre de Grandmaison Arrives | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mexican-film-plan-denied-by-pascal-producer-in-london-says-he-will.html | MEXICAN FILM PLAN DENIED BY PASCAL; Producer in London Says He Will Not Make 'Maximilian' With Miguel Torres DEAL CANCELED LONG AGO Spokesman for Colleague on Coast, However, Insists Agreement Exists | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/united-fruit-co-increases-board-addition-of-2-new-members-at-the.html | UNITED FRUIT CO. INCREASES BOARD; Addition of 2 New Members at the Annual Meeting Raises the Total to Twenty | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/newark-defense-offers-price-data-private-deals-in-meadowland.html | NEWARK DEFENSE OFFERS PRICE DATA; Private Deals in Meadowland Outlined to Show City Did Not Pay Too Much | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/kayak-ii-gets-top-weight.html | Kayak II Gets Top Weight | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/topics-in-wall-street-the-ides-of-march.html | TOPICS IN WALL STREET; The Ides of March | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/alleghany-bonds-sought-by-young-holders-of-issues-of-1944-and-1949.html | ALLEGHANY BONDS SOUGHT BY YOUNG; Holders of Issues of 1944 and 1949 to Be Asked to Sanction Purchases in Market TRUSTEESHIP ALSO PENDS Manufacturers Trust Is Called Possible Successor to Guaranty Trust | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/elsie-janis-50-years-old-today.html | Elsie Janis 50 Years Old Today | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/davis-and-farber-complete-training-lightweights-in-return-bout-at.html | DAVIS AND FARBER COMPLETE TRAINING; Lightweights in Return Bout at Garden Tomorrow | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/new-peace-group-is-organized-here-17-leaders-of-various-u-s.html | NEW PEACE GROUP IS ORGANIZED HERE; 17 Leaders of Various U. S. Organizations Join in Drive for Cooperative Program OPPOSE ISOLATION POLICY Revision of Neutrality Act to Be Sought-- Eichelberger Is Elected Chairman | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wedding-day-set-by-marion-dalton-she-chooses-april-22-for-her.html | WEDDING DAY SET BY MARION DALTON; She Chooses April 22 for Her Marriage to I. Davis Hall-- Ceremony in Church | True | Photo by Bachrach | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/cold-cuts-coast-citrus-1000-fewer-cars-of-valencia-oranges-will-be.html | COLD CUTS COAST CITRUS; 1,000 Fewer Cars of Valencia Oranges Will Be Shipped | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/classmates-of-70s-hold-celebration-4-recall-boyhood-together-in.html | CLASSMATES OF '70S HOLD CELEBRATION; 4 Recall Boyhood Together in Brooklyn School | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/backs-deportation-bill-house-committee-favors-plan-to-oust-alien.html | BACKS DEPORTATION BILL; House Committee Favors Plan to Oust Alien Agitators | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/teachers-at-hunter-win-in-spelling-bee-show-mastery-of-slang-also.html | TEACHERS AT HUNTER WIN IN SPELLING BEE; Show Mastery of Slang, Also, in Victory Over Students | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/benes-forecasts-disorderd-europe-hitlers-invasion-of-homeland.html | BENES FORECASTS DISORDERD EUROPE; Hitler's Invasion of Homeland Termed 'Shocking Crime' by Ex-President of Czechs | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sir-louis-smith-sheffield-engineer-and-m-p-had-headed-forge-company.html | SIR LOUIS SMITH; Sheffield Engineer and M. P. Had Headed Forge Company | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/flohr-annexes-lead-in-latvian-tourney-defeats-koblenz-then-draws.html | FLOHR ANNEXES LEAD IN LATVIAN TOURNEY; Defeats Koblenz Then Draws With Stahlberg at Chess | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/money-confusion-marks-north-china-condition-is-a-result-of-japans.html | MONEY CONFUSION MARKS NORTH CHINA; Condition Is a Result of Japan's Moves to Bring About Trade Monopoly FOREIGNERS ARE SQUEEZED The Lot of Chinese People Is Not Bettered--Guerrillas Keep Foes Restricted | True | By Hallett Abend Special Correspondence, the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/swiss-gold-stock-placed-in-hiding-netherlands-is-expected-to-speed.html | SWISS GOLD STOCK PLACED IN HIDING; Netherlands Is Expected to Speed Arming--Yugoslavia Also Is Worried | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/negroes-protest-to-fair-charge-they-are-excluded-from-all-but.html | NEGROES PROTEST TO FAIR; Charge They Are Excluded From All but Menial Jobs | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/excerpts-from-commons-speeches.html | Excerpts From Commons Speeches | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/cahill-appoints-an-aide.html | Cahill Appoints an Aide | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/salary-data-given-in-proxy-notices-w-s-gifford-president-of-the-at.html | SALARY DATA GIVEN IN PROXY NOTICES; W. S. Gifford, President of the A.T. & T., Received $209,350, Shareholders Are Told $71,648 PAID TO FOGARTY Head of North American Owns 834 Common Shares--Payments Listed by SEC | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/child-to-ten-eyck-wendells-jr.html | Child to Ten Eyck Wendells Jr. | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/nuptials-are-held-for-adele-bowman-she-is-married-in-cathedral.html | NUPTIALS ARE HELD FOR ADELE BOWMAN; She Is Married in Cathedral Ceremony at Garden City to Abel I. Smith Jr. GOWNED IN WHITE TULLE Miss Marion Sumerville Serves as Her Only Attendant-- Mr. Smith Sr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/holds-competition-in-whisky-is-keen-national-distillers-head.html | HOLDS COMPETITION IN WHISKY IS KEEN; National Distillers' Head Testifies Producers and HandlersGet 'Reasonable Profit'MAKERS FIX THE PRICESReturns on Old Bonded andOther Types Compared BeforeMonopoly Committee | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/downward-revision-in-1939-sugar-quotas-wallace-announces-drop-from.html | DOWNWARD REVISION IN 1939 SUGAR QUOTAS; Wallace Announces Drop From 6,832,157 to 6,755,386 Tons | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/rise-in-silk-spurs-demand-for-rayon-needs-in-lingerie-dress-fields.html | RISE IN SILK SPURS DEMAND FOR RAYON; Needs in Lingerie, Dress Fields Catch Makers of Synthetics With Limited Output SWITCH WORRIES TRADERS Amount Involved Is Small, but the Trend Is Feared--Prices Up Here and in Japan | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/macmitchell-to-run-in-canada.html | MacMitchell to Run in Canada | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/elizabeth-eames-becomes-engaged-bridgeport-girl-will-be-wed-in-june.html | ELIZABETH EAMES BECOMES ENGAGED; Bridgeport Girl Will Be Wed in June to Charles Coxe, Graduate of Lehigh | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/brooklyn-suites-sold-20family-house-at-196-south-first-st-in-new.html | BROOKLYN SUITES SOLD; 20-Family House at 196 South First St. in New Hands | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bc-will-honor-de-valera.html | B.C. Will Honor De Valera | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/john-w-morgans-hosts-at-dinner-president-of-ardsley-country-club.html | JOHN W. MORGANS HOSTS AT DINNER; President of Ardsley Country Club and Wife Entertain at Metropolitan Club HELEN V. KIENDL HONORED Ruth and Lois Burchell Give Luncheon for Her--Harriet Arthur Has Guests | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/urges-new-ships-for-coast-services-maritime-commission-proposes.html | URGES NEW SHIPS FOR COAST SERVICES; Maritime Commission Proposes That Congress Permit Tradeln to Retire Old CraftNO CASH OR SUBSIDIESAdmiral Land Says PrivateOperation Is in Danger andStresses Emergency Value | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/investor-buys-suites-house-at-1838-vyse-ave-in-the-bronx-sold-by.html | INVESTOR BUYS SUITES; House at 1,838 Vyse Ave., in the Bronx, Sold by Operator | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/12000-for-spanish-aid-group-here-sends-fund-for-emergency-camp-in.html | $12,000 FOR SPANISH AID; Group Here Sends Fund for Emergency Camp in France | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sports-today.html | Sports Today | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/belmont-theatre-returns-to-fold-leaves-movie-field-tonight-to.html | BELMONT THEATRE RETURNS TO FOLD; Leaves Movie Field Tonight to Reopen in Legitimate With 'Please, Mrs. Garibaldi' PLAY A COMEDY-DRAMA Equity Chides Producers of 'Abe Lincoln in Illinois'--Other News of Stage | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/worker-can-get-pension-and-job-insarance-too.html | Worker Can Get Pension And Job Insarance, Too | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/girl-dies-after-leap-from-roof.html | Girl Dies After Leap From Roof | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/alarm-changed-in-mckee-case.html | Alarm Changed in McKee Case | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/plane-down-off-brazil-german-army-officer-was-trying-for-a-south.html | PLANE DOWN OFF BRAZIL; German Army Officer Was Trying for a South Atlantic Record | True | Special Cable to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/chance-ray-first-at-fair-grounds-leads-teddy-haslam-to-wire-by-2.html | CHANCE RAY FIRST AT FAIR GROUNDS; Leads Teddy Haslam to Wire by 2 Lengths, With Sweet Adeline Home Third | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/george-pancoast-press-expert-dies-51-years-with-hearst-papers-he.html | GEORGE PANCOAST, PRESS EXPERT, DIES; 51 Years With Hearst Papers, He Rose to Chief Engineer and Mechanical Director BEGAN AS PRINTER'S DEVIL Devised High-Speed Methods of Publication--Designed and Built Many Plants | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/st-nicks-capture-title-beat-new-york-ac-six-124-in-final-amateur.html | ST. NICKS CAPTURE TITLE; Beat New York A.C. Six, 12-4, in Final Amateur Play-Off Game | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/czech-area-seized-chancellors-banner-is-flying-over-capitals.html | CZECH AREA SEIZED; Chancellor's Banner Is Flying Over Capital's Historic Citadel FISTS SHAKEN AT SOLDIERS People Weep, Hurl Snowballs at Tanks-- Secret Police Begin Hunt-- Curfew Set | True | By Emil Vadnay Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/yale-boxers-elect-pollock.html | Yale Boxers Elect Pollock | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/builders-see-steel-movies.html | Builders See Steel Movies | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/grafton-f-smith-member-or-the-new-york-curb-exchange-for-16-years.html | GRAFTON F. SMITH; Member or the New York Curb Exchange for 16 Years | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/chamaco-triumphs-after-losing-5037-divides-cue-contests-with.html | CHAMACO TRIUMPHS AFTER LOSING, 50-37; Divides Cue Contests With Reiselt--Sooville Wins | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mrs-frederick-loomis-state-regent-of-daughters-of-the-union-and.html | MRS. FREDERICK LOOMIS; State Regent of Daughters of the Union and Civic Leader | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/the-play-winner-take-all.html | THE PLAY; Winner Take All | True | By Brooks Atkinson | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/somer-vell-urges-one-kind-of-relief-suggests-end-of-all-special.html | SOMER VELL URGES ONE KIND OF RELIEF; Suggests End of All Special Classes, Such as Aged, Blind, Children and Veterans SEES UNFAIRNESS TO SOME His Plan Would Guard Against Unjustified Concessions to Pressure Groups, He Says | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/four-die-in-storm-in-lakes-country-heaviest-snow-of-the-season.html | FOUR DIE IN STORM IN LAKES COUNTRY; Heaviest Snow of the Season Buries Towns Under 10-Foot Drifts in Superior Area EXPRESS TRAINS STALLED Police on Snowshoes Rescue Michigan Children From Bus --Zero Cold Prevails | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wins-army-target-trophy.html | Wins Army Target Trophy | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/indicted-in-extortion-plot.html | Indicted in Extortion Plot | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/b-o-plan-approved-holders-of-815-of-bonds-assent-to-interest.html | B. & O. PLAN APPROVED; Holders of 81.5% of Bonds Assent to Interest Deferment | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/488-party-no-joke-to-dorothy-parker-settlement-finally-reached-in.html | $488 PARTY NO JOKE TO DOROTHY PARKER; Settlement Finally Reached in Row With Algonquin Head That Goes to Court | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/fordham-mile-realy-team-and-borican-set-world-records-borican.html | Fordham Mile Realy Team and Borican Set World Records; BORICAN FINISHES 880 YARDS IN 1:48.8 Negro Ace Also Lowers Indoor Figures for 800 Meters to 1:49.2 at Dartmouth FORDHAM TIMED IN 3:15.2 Mile Quartet Nips N.Y.U. for Record, but Violets Win at 2 Miles--Lash Victor | True | By Louis Effrat Special To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/frisch-and-walter-johnson-join-ranks-of-baseball-broadcasters.html | Frisch and Walter Johnson Join Ranks of Baseball Broadcasters; Former Cardinal Manager to Describe All Games in Boston--Big Train Signs for Microphone Job in Senators' Park | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/sends-350-to-conscience-fund.html | Sends $350 to Conscience Fund | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/roosevelt-plans-for-defense-aided-new-european-moves-held-to.html | ROOSEVELT PLANS FOR DEFENSE AIDED; New European Moves Held to Strengthen President in His Arms Program 'WISDOM' NOW IS SHOWN Representative Bender Says in Speech 'We Are in World Temporarily Gone Mad' | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/8710190-is-earned-by-detroit-edison-net-income-in-year-equal-to-685.html | $8,710,190 IS EARNED BY DETROIT EDISON; Net Income in Year Equal to $6.85 a Share of Capital Stock | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bank-sells-in-scarsdale.html | Bank Sells in Scarsdale | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wales-beats-ireland-31-takes-thrilling-soccer-match-at-wrexham.html | WALES BEATS IRELAND, 3-1; Takes Thrilling Soccer Match at Wrexham Before 20,000 | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/moore-urges-delay-in-layoff.html | Moore Urges Delay in Lay-Off | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/total-assets-increased-american-insurance-reports-29838296-on-dec.html | TOTAL ASSETS INCREASED; American Insurance Reports $29,838,296 on Dec. 31 | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/britain-builds-up-attacking-force-military-efforts-directed-not.html | BRITAIN BUILDS UP ATTACKING FORCE; Military Efforts Directed Not Only Toward Defense, Lord Chatfield Informs Peers 'TERROR' AIM IS DISCLOSED Minister Says Intention Is to Have Armed Power Sufficient to Deter Any Aggressor | True | Special Cable to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/12room-apartment-leased-in-park-ave-rentals-of-large-quarters-on.html | 12-ROOM APARTMENT LEASED IN PARK AVE.; Rentals of Large Quarters on East Side Feature Reports | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/oil-dealers-honor-seven-awards-for-service-made-at-their-chambers.html | OIL DEALERS HONOR SEVEN; Awards for Service Made at Their Chamber's Dinner | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/many-aid-mission-party-bahamas-group-will-be-helped-by-card-event.html | MANY AID MISSION PARTY; Bahamas Group Will Be Helped by Card Event on Tuesday | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/macys-new-fiscal-year-company-changes-period-to-facilitate-audits.html | MACY'S NEW FISCAL YEAR; Company Changes Period to Facilitate Audits | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/cotton-recovers-to-close-steady-prices-5-points-off-at-one-time.html | COTTON RECOVERS TO CLOSE STEADY; Prices, 5 Points Off at One Time, Finish 1 Point Up to 2 Down, With New Crop Active MORE SELLING IN THE JULY Pressure Is Attributed to Straddle Operations Against Purchases in Liverpool | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/anglers-ask-state-for-stricter-laws-shorter-season-on-trout-and.html | ANGLERS ASK STATE FOR STRICTER LAWS; Shorter Season on Trout and Reduced Creel Limit Urged at Albany Hearing NORTHERN CLUBS DISSENT Fly and Bait Fishermen Split on Later Dates--Osborne Supports Reforms | True | From a Staff Correspondent | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/predicts-congress-end-in-june.html | Predicts Congress' End in June | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/prague-foreign-on-reich-phone.html | Prague 'Foreign' on Reich Phone | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/a-new-compass-for-the-city.html | A NEW COMPASS FOR THE CITY | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mail-order-group-elects.html | Mail Order Group Elects | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/called-bonds-suspended-by-curb.html | Called Bonds Suspended by Curb | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/to-get-sing-sing-post-rev-bm-martin-to-succeed-mccaffrey-as.html | TO GET SING SING POST; Rev. B.M. Martin to Succeed McCaffrey as Catholic Chaplain | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/financial-markets-stocks-off-1-to-4-points-on-european-developments.html | FINANCIAL MARKETS; Stocks Off 1 to 4 Points on European Developments; Czech Bonds Crash--Wheat Is Strong | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/chinese-offensive-to-begin-in-april-onethird-of-armies-will-be-sent.html | CHINESE OFFENSIVE TO BEGIN IN APRIL; One-third of Armies Will Be Sent Behind Japanese Lines for Guerrilla Warfare RED GAINS TO BE CURBED American Mission School Is Destroyed at Ichang in Raid Despite U. S. Protest | True | By Hallett Abend Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/semipro-officers-named-baseball-commissioners-chosen-for.html | SEMI-PRO OFFICERS NAMED; Baseball Commissioners Chosen for Twenty-seven States | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/former-anna-gould-arrives-here.html | Former Anna Gould Arrives Here | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/brother-describes-primos-execution-reveals-founder-of-falange.html | BROTHER DESCRIBES PRIMO'S EXECUTION; Reveals Founder of Falange Espanola Was Shot at Alicante Nov. 20, 1936 TELLS OF 2 YEARS IN JAIL Last of Late Dictator's Sons Was Recently Exchanged for General Miaja's Son | True | By William P. Carney Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/both-sides-reject-palestine-scheme-end-of-the-london-conference.html | BOTH SIDES REJECT PALESTINE SCHEME; End of the London Conference This Week Is Now Expected, With British Imposing Plan IMMIGRATION CHIEF SNAG 75,000 Jews Would Be Let In Over 5 Years, Plus a 'Bonus' --Plea to League Debated | True | By Robert P. Post Wireless To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/exchange-traces-lineage-of-firms-antecedents-of-50-groups-in.html | EXCHANGE TRACES LINEAGE OF FIRMS; Antecedents of 50 Groups in Business 64 Years Ago--One Goes Back 174 Years | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/squadron-a-gains-final-yellows-beat-ramapo-valley-in-circuit.html | SQUADRON A GAINS FINAL; Yellows Beat Ramapo Valley in Circuit Eliminations, 21-8 | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/mexico-offers-oil-plan-richberg-then-consults-the-local-managers-of.html | MEXICO OFFERS OIL PLAN; Richberg Then Consults the Local Managers of Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wc-durant-cited-for-grain-trading-wife-and-others-also-charged-with.html | W.C. DURANT CITED FOR GRAIN TRADING; Wife and Others Also Charged With Violating Commodity Exchange Act 'BUCHHALTER PLAN' USED Deals Based on Ever-Normal Granary Held to Involve Forty-eight Accounts | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wittig-sets-pace-as-giants-win-81-blanks-jersey-city-through-four.html | WITTIG SETS PACE AS GIANTS WIN, 8-1; Blanks Jersey City Through Four Innings, Gets Triple and Two Doubles MEKETI STARS FOR LOSERS Young Pitcher Retires With a 1-to-0 Lead After Working Four Hitless Frames | True | By John Drebinger Special To the New York Times. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/princeton-awards-made-lanahan-and-mcduffie-honored-for-intramural.html | PRINCETON AWARDS MADE; Lanahan and McDuffie Honored for Intramural Boxing | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/coal-men-reject-miners-demands-appalachian-operators-seek-50cent.html | COAL MEN REJECT MINERS DEMANDS; Appalachian Operators Seek 50-Cent Cut in Basic Wage Instead of Increase LEWIS AND MORROW CLASH Union Head Urges 'Guarantee' Against Stoppage--Losses by Industry Reviewed | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/frederick-w-avery-real-estate-dealer-active-in-development-of.html | FREDERICK W. AVERY; Real Estate Dealer Active in Development of Rockaways | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/books-published-today.html | Books Published Today | True | | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/aldermen-reject-path-to-oblivion-society-of-exboard-members-born-at.html | ALDERMEN REJECT PATH TO OBLIVION; Society of Ex-Board Members Born at Newbold Morris's 'Good Old Days' Party THE M'GUINNESS, CHAIRMAN He Is Happy Over Prospective Roster-- Inner Circle Songs Make Things Mellow | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/jersey-bowlers-remain-in-front-nine-indiana-and-ohio-teams-fail-to.html | JERSEY BOWLERS REMAIN IN FRONT; Nine Indiana and Ohio Teams Fail to Place in Standings in A.B.C. Tourney | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/miss-dettweiler-leads-cards-71-for-onestroke-edge-in-aiken-golf.html | MISS DETTWEILER LEADS; Cards 71 for One-Stroke Edge in Aiken Golf Tournament | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/finlands-new-fnvoy-praises-trade-with-us-under-pact-as-amity-tie.html | Finland's New Fnvoy Praises Trade With Us Under Pact as Amity Tie; Ex-Foreign Minister Sees Hope of Civilized World Here-- Affirms Strict Neutrality Though Nation Rushes Arms | True | Times Wide World | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/lithuania-is-warned-by-memel-germans-leader-says-the-new-landtag.html | LITHUANIA IS WARNED BY MEMEL GERMANS; Leader Says the New Landtag Must Win Better Status | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/william-ogden-coleman-president-of-american-flyer-co-toy.html | WILLIAM OGDEN COLEMAN; President of American Flyer Co., Toy Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/wilcox-sees-rise-of-foreign-trade-maritime-commission-official.html | WILCOX SEES RISE OF FOREIGN TRADE; Maritime Commission Official Predicts Progress Under Marine Act of 1936 SUBSIDY PLAN IS PRAISED He Denies, in Speech Before Traffic Club, That Trend Is Toward U.S. Ownership | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/vatican-posts-are-filled-cardinal-tedeschini-becomes-the-archpriest.html | VATICAN POSTS ARE FILLED; Cardinal Tedeschini Becomes the Archpriest of St. Peter's | True | Wireless to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/would-keep-curb-on-oil-operators-urge-adherence-to-program-in-texas.html | WOULD KEEP CURB ON OIL; Operators Urge Adherence to Program in Texas | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/14443-see-liu-and-st-johns-win-as-national-tourney-starts.html | 14,443 See L.I.U. and St. John's Win as National Tourney Starts; Blackbirds Halt New Mexico Aggies, 52-45, for 22d in Row--Lloyd's 31 Points Help Redmen Rout Roanoke at Garden, 71-47 | True | By Arthur J. Daley | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/judge-holds-apex-sues-right-union-says-from-bench-that-hosiery.html | JUDGE HOLDS APEX SUES RIGHT UNION; Says From Bench That Hosiery Company Has Clear Case in Sit-Down Damage Claim ENGINEER ACCUSES LOCAL Maintenance Man and Others Testify It Was Responsible for Ruining of Machines | True | Special to THE NEW YORK TIMES. | C1B 410181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/model-is-seen-for-all-in-girl-scout-code-mrs-hoover-says-it-would.html | Model Is Seen for All in Girl Scout Code; Mrs. Hoover Says It Would Assure Progress | True | Times Wids World | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bund-inquiry-resumed-kuhn-and-others-questioned-in-tax.html | BUND INQUIRY RESUMED; Kuhn and Others Questioned in Tax Investigation | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/bicycles-for-missionaries.html | Bicycles for Missionaries | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/aviation-contracts-let-war-department-orders-283180-of-propellers.html | AVIATION CONTRACTS LET; War Department Orders $283,180 of Propellers and Other Items | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/youth-held-in-bronx-as-a-counterfeiter-arrest-is-credited-to-advice.html | YOUTH HELD IN BRONX AS A COUNTERFEITER; Arrest Is Credited to Advice Given by Federal Man | True | | C1B 410181 |
| 1939-03-16 | 1939-03-16 | https://www.nytimes.com/1939/03/16/archives/screen-news-here-and-in-hollywood-wanger-buys-myles-connollys-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wanger Buys Myles Connolly's 'The House Across the Bay' -- Other Story Purchases TWO NEW PICTURES TODAY 'Love Affair' and 'Ice Follies of 1939' to Be Openings at Local Theatres | True | Special to THE NEW YORK TIMES. | C1B 410181 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/anxiety-reigning-in-eastern-europe-poles-declaring-they-are.html | ANXIETY REIGNING IN EASTERN EUROPE; Poles, Declaring They Are Unafraid, Urge the Balkan Nations to Pool Powers ANTI-REICH MARCH HALTED Shake-Up in the Yugoslav Cabinet Is Expected on All Sides Soon | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/armstrong-stops-feldman-in-first-brooklynite-down-once-before.html | ARMSTRONG STOPS FELDMAN IN FIRST; Brooklynite Down Once Before Knockout in St. Louis Title Bout Before 9,816 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/art-changed-dali-goes-on-rampage-in-store-crashes-through-window-in.html | Art Changed, Dali Goes on Rampage in Store, Crashes Through Window Into Arms of Law | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/heads-ticket-nominated-by-pharmaceutical-body.html | Heads Ticket Nominated By Pharmaceutical Body | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/planning-a-drive-for-travel-wear-nrdga-officials-confer-on-a.html | PLANNING A DRIVE FOR TRAVEL WEAR; N.R.D.G.A. Officials Confer on a National Campaign to Begin April 16 FIGHT POST-EASTER DROP Stores Would Avoid Let-Down After the Early Holiday by Joint Efforts | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/margaret-prichitt-will-be-wed-tomorrow-to-pierce-macnair-in-chapel.html | Margaret Prichitt Will Be Wed Tomorrow To Pierce MacNair in Chapel of St. James | True | Ira L. Hill | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/japan-sends-troops-to-soviet-frontier-heavy-movements-to-sakhalin.html | JAPAN SENDS TROOPS TO SOVIET FRONTIER; Heavy Movements to Sakhalin and Manchukuo Reported | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/to-modernize-the-courts.html | TO MODERNIZE THE COURTS | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/oddlot-deals-in-week-28860410-in-orders-to-buy-against-28485168-to.html | ODD-LOT DEALS IN WEEK; $28,860,410 in Orders to Buy, Against $28,485,168 to Sell | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/bronx-union-ymca-victor.html | Bronx Union Y.M.C.A. Victor | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/the-screen-love-affair-a-bittersweet-romance-opens-at-the-music.html | THE SCREEN; 'Love Affair,' a Bitter-Sweet Romance, Opens at the Music Hall--'Ice Follies' at the Capitol | True | By Frank S. Nugent | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/wageshours-law-due-to-be-changed-andrewss-plan-of-exempting.html | WAGES-HOURS LAW DUE TO BE CHANGED; Andrews's Plan of Exempting Salaries of $200 a Month Up Favored in House 'MAY BE TOO LOW,' HE SAYS Five Other Amendments Are Likely to Be Recommended by Labor Committee | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/hungarians-take-huszt-after-fight-carpathoukraine-capital-is.html | HUNGARIANS TAKE HUSZT AFTER FIGHT; Carpatho-Ukraine Capital Is Stormed by Troops--Falls Following Brief Battle POLISH BORDER IS REACHED Common Frontier Is Hailed by Officers of Both Armies-- Refugees Sent to Moravia | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/tenancies-reported-for-park-ave-suites-elevenroom-apartment-taken.html | TENANCIES REPORTED FOR PARK AVE. SUITES; Eleven-Room Apartment Taken by Milton Steiner | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/reserve-balances-of-the-member-banks-increase-92000000-in-week-to.html | Reserve Balances of the Member Banks Increase $92,000,000 in Week to March 15 | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/new-test-to-detect-cancer-tried-first-results-encourage-physicians.html | New Test to Detect Cancer Tried; First Results Encourage Physicians; 2 N. Y. U. Experts Report on Way to Diagnose Disease in Early Stages--Cure Already Is Easy if the Case Is Incipient | True | By William L. Laurence | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/joseph-tevlin-55-probation-officer-chief-in-brooklyn-is-dead-judges.html | JOSEPH TEVLIN, 55, PROBATION OFFICER; Chief in Brooklyn Is Dead-- Judges Praise His Work | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mguinness-asked-to-go-before-jury-in-graft-inquiry-suspended.html | M'GUINNESS ASKED TO GO BEFORE JURY IN GRAFT INQUIRY; Suspended Geoghan Aide Gets Offer to Testify Under an Immunity Waiver AMEN MOVE A SURPRISE Seen as Establishing Office of District Attorney as Focal Point in Survey | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/webster-eisenlohr-elects.html | Webster Eisenlohr Elects | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/carpathoukrainians-still-fight-despite-seizure-by-hungarians-a.html | Carpatho-Ukrainians Still Fight Despite Seizure by Hungarians; A Republic for a Day, Three Flags Fly Over Its Capital in 27 Hours--Dream of Great Future Vanishes as Invaders Move In | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/wheat-liquidated-in-world-markets-cut-of-3c-a-bushel-in-freight.html | WHEAT LIQUIDATED IN WORLD MARKETS; Cut of 3c a Bushel in Freight Rate From Argentina to Europe Responsible PRICES HERE OFF 5/8 TO c All Deliveries of Corn Sell at New Seasonal Low Levels --Close to c Down | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/group-gets-peace-flag-gold-star-mothers-receive-banner-made-by.html | GROUP GETS PEACE FLAG; Gold Star Mothers Receive Banner Made by Woman, 96 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/200-employers-convicted-prosecuted-in-february-for-evasion-of.html | 200 EMPLOYERS CONVICTED; Prosecuted in February for Evasion of Compensation Laws | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/silk-rises-sharply-on-action-by-japan-speculators-reenter-market.html | SILK RISES SHARPLY ON ACTION BY JAPAN; Speculators Re-enter Market There--Prices Near Peak | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dr-andrew-w-sledd-author-educator-68-former-president-of-southern.html | DR. ANDREW W. SLEDD, AUTHOR, EDUCATOR, 68; Former President of Southern and Florida Universities Dies | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/book-notes.html | BOOK NOTES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/president-clears-snag-over-guam-agrees-with-walsh-that-item-be.html | PRESIDENT CLEARS SNAG OVER GUAM; Agrees With Walsh That Item Be Shifted From Naval Base Bill to Rivers and Harbors DEFENSE PLAN EXPEDITED Material Storage Measure Is Explained to House Group With Outlay Limit Set | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/reeves-takes-pistol-title.html | Reeves Takes Pistol Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/boy-19-gets-10-years-for-arson.html | Boy, 19, Gets 10 Years for Arson | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/author-sues-ethel-barrymore.html | Author Sues Ethel Barrymore | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ski-areas-in-north-report-good-snow-major-centers-in-mountains-well.html | SKI AREAS IN NORTH REPORT GOOD SNOW; Major Centers in Mountains Well Covered--Some Offer a Fresh Surface JUMPING SLATED SUNDAY National Professional Event at Winsted, Conn., Heads Card for Week-End | True | By Frank Elkins | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/nazis-rule-czech-press-amateur-radios-taken.html | Nazis Rule Czech Press; Amateur Radios Taken | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mgr-john-j-mgivney-of-bridgeport-dies-pastor-of-st-charles-church.html | MGR. JOHN J. M'GIVNEY OF BRIDGEPORT DIES; Pastor of St. Charles Church Was Ordained 43 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/edward-s-innet-vice-president-served-bowery-savings-bank-forty.html | EDWARD S. INNET; Vice President Served Bowery Savings Bank Forty Years | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/sleeps-as-daughter-burns.html | Sleeps as Daughter Burns | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ina-claire-is-married-wed-to-william-r-wallace-jr-a-san-francisco-a.html | INA CLAIRE IS MARRIED; Wed to William R. Wallace Jr., a San Francisco Attorney | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/a-photographic-report-of-the-recent-lincoln-ellsworth-expedition-to.html | A PHOTOGRAPHIC REPORT OF THE RECENT LINCOLN ELLSWORTH EXPEDITION TO THE ANTARCTIC | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/vanderbilt-expects-to-launch-12meter-yacht-late-in-april-racer-will.html | Vanderbilt Expects to Launch 12-Meter Yacht Late in April; Racer Will Be Rigged at Once and Tried on Sound Before Being Shipped Abroad --1940 Series Here Is Suggested | True | By James Robbins | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/utility-to-allow-one-additional-bid-northern-states-power-issue-of.html | UTILITY TO ALLOW ONE ADDITIONAL BID; Northern States Power Issue of $17,500,000 Will Not Be Open to Other Tenders NO COMMENT FROM SEC Wisconsin Concern Continues Negotiations With Original Underwriting Group | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/hitlers-word.html | HITLER'S WORD | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/pitchers-working-under-terry-are-giants-in-more-than-name-hubbell.html | Pitchers Working Under Terry Are Giants in More Than Name; Hubbell Smallest at 6 Feet, Melton Tallest, 5 Inches More--Manager Picks Gumbert to Hurl Opening Game With Dodgers | True | By John Drebinger Special To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/450000-power-cable-ordered.html | $450,000 Power Cable Ordered | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/party-for-martha-frick-today.html | Party for Martha Frick Today | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/lodi-five-victor-2827-halts-palmyra-in-close-contest-in-jersey.html | LODI FIVE VICTOR, 28-27; Halts Palmyra in Close Contest in Jersey Title Tourney | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/abstract-of-decree-for-protectorate-over-bohemiamoravia.html | Abstract of Decree for Protectorate Over Bohemia-Moravia | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/retail-men-pledge-aid-in-new-census-council-also-votes-backing-for.html | RETAIL MEN PLEDGE AID IN NEW CENSUS; Council Also Votes Backing for Wider Jurisdiction Over Store Thefts WHOLESALE SELLING HIT Cheyney Tells of Purchase by Concerns for Workers and 'Bargain' Houses | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/gov-fitzgerald-of-michigan-dies-victor-over-murphy-on-labor-issue.html | GOV. FITZGERALD OF MICHIGAN DIES; Victor Over Murphy on Labor Issue Last Year, He Had Served an Earlier Term | True | Times Studio | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/brazil-withdraws-team-no-reason-given-for-canceling-davis-cup.html | BRAZIL WITHDRAWS TEAM; No Reason Given for Canceling Davis Cup Tennis Entry | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/security-sales-enjoined-sec-announces-judgment-against-two-milling.html | SECURITY SALES ENJOINED; SEC Announces Judgment Against Two Milling Concerns | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/gen-wr-dashiell-in-army-40-years-west-point-graduate-in-1888.html | GEN. W.R. DASHIELL, IN ARMY 40 YEARS; West Point Graduate in 1888, Commander of a Brigade in France, Dies in Atlanta FOUGHT AGAINST INDIANS Also Served in Philippines-- Ex-Head of Virginia Poly-- Cited for His Work | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/kilstar-favorite-in-grand-national-miss-pagets-jumper-quoted-at-11.html | KILSTAR FAVORITE IN GRAND NATIONAL; Miss Paget's Jumper Quoted at 11 to 2 for Classic at Aintree Next Friday WAR VESSEL RATED 33-1 Parvin Replaces Morgan as Jockey on American-Owned Entry-- Milano 40-1 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/insurance-urged-to-use-its-power-life-advertisers-are-told-to-exert.html | INSURANCE URGED TO USE ITS POWER; Life Advertisers Are Told to Exert Their Influence on National Affairs BIGGER BUDGETS ADVISED Wider Dissemination of Data on the Value of Service Held Necessary | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/irish-will-honor-whalen.html | Irish Will Honor Whalen | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/tiso-plea-granted-but-he-wants-berlin-to-let-slovaks-retain.html | TISO PLEA GRANTED; But He Wants Berlin to Let Slovaks Retain Independence CZECH REGIONS ABSORBED Germany Grants Autonomy but Keeps Full Veto Powers-- Hitler Leaves Prague | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mascia-on-benefit-ring-card.html | Mascia on Benefit Ring Card | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/450-refugees-get-to-poland-safely-british-board-had-feared-for.html | 450 REFUGEES GET TO POLAND SAFELY; British Board Had Feared for Trainload, Mostly Sudetens, Who Left Prague Tuesday THEY WILL GO TO ENGLAND London Instructs Envoy to Try to Persuade Nazis to Give Others Safe Conduct | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/new-bausch-lomb-unit-brazil-ia-field-for-subsidiary-which-files.html | NEW BAUSCH & LOMB UNIT; Brazil Ia Field for Subsidiary Which Files Papers | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/carloadings-off-12-in-week-up-in-year-miscellaneous-index-rises.html | Carloadings Off 1.2% in Week, Up in Year; Miscellaneous Index Rises, 'Others' Lower | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/commercial-solvents-director.html | Commercial Solvents Director | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/d-farrand-sturgis-builder-for-halfcentury-dies-in-morristown-nj-at.html | D. FARRAND STURGIS; Builder for Half-Century Dies in Morristown, N.J., at 81 | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/party-for-mrs-thomas-g-field.html | Party for Mrs. Thomas G. Field | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/katherine-winship-wed-in-puerto-rico-niece-of-governor-married-to.html | KATHERINE WINSHIP WED IN PUERTO RICO; Niece of Governor Married to Lieut. Thomas H. Hayes | True | Special Cable to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/1000000-campaign-for-refugees-planned-aid-for-spaniards-disclosed.html | $1,000,000 CAMPAIGN FOR REFUGEES PLANNED; Aid for Spaniards Disclosed at Dinner for Sheean | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/casino-to-reopen-international-has-been-leased-to-boston-syndicate.html | CASINO TO REOPEN; International Has Been Leased to Boston Syndicate | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/prague-is-stolid-under-reich-rule-hitler-conferring-with-his-staff.html | PRAGUE IS STOLID UNDER REICH RULE; HITLER CONFERRING WITH HIS STAFF OFFICERS IN HISTORIC CASTLE AT PRAGUE | True | By Emil Vadnay Wireless To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/1549420-cleared-by-utility-in-year-engineers-public-service-net.html | $1,549,420 CLEARED BY UTILITY IN YEAR; Engineers Public Service Net Shows Increases Over 1937 Earnings of $1,445,240 REVENUE WAS $52,715,815 Other Companies Report Their Profits and Losses and Give Comparative Figures | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/st-patricks-day.html | ST. PATRICK'S DAY | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/hoppe-divides-cue-matches.html | Hoppe Divides Cue Matches | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/faculty-art-show-opens-instructors-at-columbia-and-families-are.html | FACULTY ART SHOW OPENS; Instructors at Columbia and Families Are Exhibitors | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/fear-for-brother-of-benes.html | Fear for Brother of Benes | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/letters-to-the-times-job-insurance-extension-peril-to-small.html | Letters to The Times; Job Insurance Extension Peril to Small Business Seen in the Proposed Changes | True | AUSTIN C. LESCARBOURA. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/beck-and-rubins-cue-victors.html | Beck and Rubins Cue Victors | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/house-travesties-reindeer-debate-burlesque-and-personalities-mark.html | HOUSE TRAVESTIES REINDEER DEBATE; Burlesque and Personalities Mark Refusal to Restore $1,070,000 Allotment NEW DEAL FOE IS PARODIED Californian Sings in Loudspeaker After Wisconsin Man Talks,Gets Speaker's Rebuke | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/literary-agent-indicted-es-pinker-accused-of-18500-theft-from.html | LITERARY AGENT INDICTED; E.S. Pinker Accused of $18,500 Theft From Oppenheim | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/two-cue-matches-taken-by-layton-reiselt-loses-5037-5039-in-3cushion.html | TWO CUE MATCHES TAKEN BY LAYTON; Reiselt Loses, 50-37, 50-39, in 3-Cushion Tourney--Hall and Denton Break Even | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/profit-for-cm-hall-lamp.html | Profit for C.M. Hall Lamp | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/kattermann-sells-silk-mill.html | Kattermann Sells Silk Mill | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mrs-nevil-hopkins-luncheon-hostess-entertains-with-party-for-mrs.html | MRS. NEVIL HOPKINS LUNCHEON HOSTESS; Entertains With Party for Mrs. Hugh A. Drum, Wife of Second Corps Commander CAROLINE D. NOYES FETED She and Carl V. Schieren, Who Will Be Married Today, Are Guests of Her Uncle | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/women-rout-men-in-cooking-test-though-all-7-judges-are-males-take-3.html | Women Rout Men in Cooking Test Though All 7 Judges Are Males; Take 3 of 4 Prizes in Amateur Competition -- Andre Baruch, Champion of His Sex, Is Out of the Money | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/turf-group-adopts-new-drugging-rule-ny-commission-to-deprive-the.html | TURF GROUP ADOPTS NEW DRUGGING RULE; N.Y. Commission to Deprive the Owners of Share in Purses | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dr-arthur-e-hill-chemist-58-dies-head-of-nyu-graduate-school-and.html | DR. ARTHUR E. HILL, CHEMIST, 58, DIES; Head of N.Y.U. Graduate School and Professor in Pure Science College SERVED AS ACTING DEAN Author of Books on Research --Was Associate Editor for Chemical Society | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/japanis-reviving-canton-business-but-only-25000-chinese-of-last.html | JAPAN-IS REVIVING CANTON BUSINESS; But Only 25,000 Chinese of Last Fall's 1,500,000 Are in City of Ruins FOREIGN TRADE IS BARRED Japanese Are Building Harbor at Whampoa to Be Rival of British Hong Kong | True | By Hallett Abend Special Correspondence, the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/customers-men-to-meet-constitution-will-be-considered-at-session-on.html | CUSTOMERS' MEN TO MEET; Constitution Will Be Considered at Session on April 10 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/irish-march-today-in-honor-of-patron-75000-expected-to-parade-up.html | IRISH MARCH TODAY IN HONOR OF PATRON; 75,000 Expected to Parade Up Fifth Avenue in Traditional St. Patrick's Turnout ROUTE IS 66 BLOCKS LONG From 44th to 110th Street-- Smith, Self-Appointed, to Be Reviewing Officer | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/fleet-stripped-stock-of-virgin-islands-shop.html | Fleet Stripped Stock Of Virgin Islands Shop | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mrs-lc-feathers-gives-miami-party-mrs-rufus-b-sprague-among-others.html | MRS. L.C. FEATHERS GIVES MIAMI PARTY; Mrs. Rufus B. Sprague Among Others Entertaining There | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/salaries-paid-by-roads-wj-jenks-of-norfolk-western-received-60000.html | SALARIES PAID BY ROADS; W.J. Jenks of Norfolk & Western Received $60,000 Last Year | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/coty-details-plan-of-reorganization-letter-and-proxy-statement-tell.html | COTY DETAILS PLAN OF REORGANIZATION; Letter and Proxy Statement Tell Stockholders of Aim to Split Assets Here and Abroad FOR TWO NEW COMPANIES One Share of Present Concern to Get One of Proposed Foreign, One of Domestic | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/americans-face-loss-of-injured-robertson-in-playoffs-rangers-win.html | Americans Face Loss of Injured Robertson in Play-Offs; RANGERS WIN, 11-5; RIVAL GOALIE HURT Robertson Tears Ligaments in Thigh as Americans Are Routed at Garden JENKINS PLACED IN NETS 8,000 Jeer Victors as Seven Shots Fly Past Him—Total Score High for Season | True | By Joseph C. Nichols | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/elected-to-fellowship-of-british-royal-society.html | Elected to Fellowship Of British Royal Society | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/seek-burckhalter-insurance.html | Seek Burckhalter Insurance | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/sports-today.html | Sports Today | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/heads-dance-committee-mrs-morgan-wing-jr-in-charge-of-buckram.html | HEADS DANCE COMMITTEE; Mrs. Morgan Wing Jr. in Charge of Buckram Beagles Party | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/chides-us-on-its-films-neither-it-nor-australia-displays-best-goods.html | CHIDES U.S. ON ITS FILMS; Neither It Nor Australia Displays Best Goods, Menzies Says | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/williamsturnesa-conquer-tailerhines-in-amateurpro-golf-play-harbert.html | Williams-Turnesa Conquer Tailer-Hines in Amateur-Pro Golf Play; HARBERT AND STAHL WIN 19-HOLE MATCH Medalists Halt Dunkelberger and Moore, 1938 Champions, on St. Augustine Links WILLIAMS-M. TURNESA GAIN Down Tailer-Hines, 4 and 3—Sarazen, Strafaci, Ghezzi Among Defeated Stars | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/la-guardia-urges-stand-by-americas-to-check-hitler-asks-economic.html | LA GUARDIA URGES STAND BY AMERICAS TO CHECK HITLER; Asks Economic Fight in Latin Republics Against Nazis to Avert New World War ALSO AID IN ARMAMENTS Terms Fuehrer a "Paranoiac' in Reply to Spokesman for Reich at San Francisco | True | By William R. Conklin Special To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/george-g-moore-a-leader-in-kansas-insurance-official-sportsman-dies.html | GEORGE G. MOORE, A LEADER IN KANSAS; Insurance Official, Sportsman Dies on Cruise at 66 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/scotty-will-sell-castle-he-says-death-valley-is-now-just-another.html | SCOTTY WILL SELL CASTLE; He Says Death Valley Is Now Just Another Park | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/jo-platt-in-post-as-insurance-head-succeeds-benjamin-rush-as.html | J.O. PLATT IN POST AS INSURANCE HEAD; Succeeds Benjamin Rush as President of Insurance Co. of North America | True | Bachrach | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/basketball-coaches-to-meet.html | Basketball Coaches to Meet | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/provident-loans.html | PROVIDENT LOANS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/held-in-chainletter-lottery.html | Held in Chain-Letter Lottery | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/card-reaches-right-bethlehem.html | Card Reaches Right Bethlehem | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/roper-elected-railroad-director.html | Roper Elected Railroad Director | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/harvey-stops-gains-in-13th.html | Harvey Stops Gains in 13th | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/finds-italian-failure-jerome-tharaud-says-ethiopian-venture-is-not.html | FINDS ITALIAN FAILURE; Jerome Tharaud Says Ethiopian Venture Is Not Prospering | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/hall-orchestra-at-loews-state.html | Hall Orchestra at Loew's State | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/power-five-halts-st-michaels-5544-gains-catholic-schools-fina-with.html | POWER FIVE HALTS ST. MICHAEL'S, 55-44; Gains Catholic Schools Fina With St. Francis, Victor Over St. John's, 25-21 | True | By Kingsley Childs | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/classless-nation-soviet-plans-aim-molotoff-says-purpose-of-the.html | CLASSLESS NATION SOVIET PLAN'S AIM; Moltoff Says Purpose of the Second Five-Year Program Was to End Distinctions TELLS OF LACK OF GOODS Premier Asserts Defense Needs and Rising Demand Have Caused Shortages | True | By Walter Duranty Wireless To the New York Times. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/denies-he-called-sitdown-at-apex-hosiery-union-head-says-he-sent-in.html | DENIES HE CALLED SIT-DOWN AT APEX; Hosiery Union Head Says He Sent in Cots to Strikers at the Request of Mill President SPECIAL MASTER NAMED Judge Appoints Him to Hear Testimony on Damages in Effort to Speed Trial | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/czech-envoy-in-u-s-refuses-to-vacate-hurban-tells-germans-he.html | CZECH ENVOY IN U. S. REFUSES TO VACATE; Hurban Tells Germans He Requires a Written Order From President Hacha | True | By Bertram D. Hulen Special To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/book-forecasts-stock-gains.html | Book Forecasts Stock Gains | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/roosevelt-to-pay-mt-vernon-honor-will-speak-there-april-14-on-150th.html | ROOSEVELT TO PAY MT. VERNON HONOR; Will Speak There April 14 on 150th Anniversary of Notifying Washington of ElectionALSO INVITED BY CHAMBERHe Will Reply on May 4 DateAfter Return From March 29April 10 Visit to Georgia | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dry-shaver-field-worried-by-suits-pending-decisions-in-cases.html | DRY SHAVER FIELD WORRIED BY SUITS; Pending Decisions in Cases Brought by Schick Expected to Settle Patent Claims | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dr-noble-84-honored-many-former-students-visit-educator-at-chapel.html | DR. NOBLE, 84, HONORED; Many Former Students Visit Educator at Chapel Hill | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/fire-record.html | Fire Record | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/light-measured-by-harvard-device-meter-records-speed-with-least.html | LIGHT MEASURED BY HARVARD DEVICE; Meter Records Speed With Least Error Ever Known | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/pigeon-to-carry-canary-to-girl-10-in-hospital.html | Pigeon to Carry Canary To Girl, 10, in Hospital | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/price-index-up-in-week-rises-shown-in-farm-products-and-building.html | PRICE INDEX UP IN WEEK; Rises Shown in Farm Products and Building Materials | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ramapo-trio-gains-final-brabsons-goal-near-end-tops-squadron-a.html | RAMAPO TRIO GAINS FINAL; Brabson's Goal Near End Tops Squadron A Blues, 10-9 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/count-bernadotte-arrives-to-aid-fair-swedish-kings-nephew-brings.html | COUNT BERNADOTTE ARRIVES TO AID FAIR; Swedish King's Nephew Brings Staff of 16 and 65 Tons of Material for Exhibits PAVILION IS 90% FINISHED Gas-Lit Street of Gay Nineties Will Show Contrast With the 'Avenue of Tomorrow' | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/reports-on-child-aid-association-spent-90003-to-help-crippled-in.html | REPORTS ON CHILD AID; Association Spent $90,003 to Help Crippled in 1938 | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/amity-to-business-favored-by-voters-hopkinsmorgenthau-plan-of.html | AMITY TO BUSINESS FAVORED BY VOTERS; Hopkins-Morgenthau Plan of Conciliation Is Backed, Gallup Survey Shows NEW DEAL IS CRITICIZED Majority Believes That the Administration's Attitude Puts Back Recovery | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/henning-back-with-new-car.html | Henning Back With New Car | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/police-department.html | Police Department | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/micareme-dance-aids-child-patients-event-is-held-by-social-service.html | MI-CAREME DANCE AIDS CHILD PATIENTS; Event Is Held by Social Service Group of Post Graduate | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/loew-heads-told-to-repay-527802-court-fixes-sum-as-amount.html | LOEW HEADS TOLD TO REPAY $527,802; Court Fixes Sum as Amount Overcharged--4 Executives and Estate Named STOCKHOLDERS WIN SUIT But Justice Valente Absolves the Defendants From Any Wrongdoing in Case | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/petroleum-stocks-rise-increase-of-1213000-barrels-in-week-reported.html | PETROLEUM STOCKS RISE; Increase of 1,213,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/maloney-act-plan-to-be-submitted-setup-of-investment-bankers-under.html | MALONEY ACT PLAN TO BE SUBMITTED; Set-Up of Investment Bankers Under SEC Will Go Out This Week-End TRADE OPINION IS SOUGHT Over-the-Counter Dealers Will Be Asked for Opinions on Controversial Points | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/commercial-paper-outstanding.html | Commercial Paper Outstanding | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/grumman-concern-earned-617074-aircraft-companys-profit-130-a-common.html | GRUMMAN CONCERN EARNED $617,074; Aircraft Company's Profit $1.30 a Common Share --Sales Doubled | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/school-building-bid-in-lawrencesmith-property-goes-to-new-york.html | SCHOOL BUILDING BID IN; Lawrence-Smith Property Goes to New York Trust Company | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/first-novel-wins-prize-herbert-krause-gets-the-1000-award-of.html | FIRST NOVEL WINS PRIZE; Herbert Krause Gets the $1,000 Award of Chicago Women's Club | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/britons-indignant-chamberlain-refuses-to-say-if-he-will-tell-berlin.html | BRITONS INDIGNANT; Chamberlain Refuses to Say if He Will Tell Berlin of 'Horror' CZECH GOLD MAY BE HELD Siman Hints at Using Fund to Force Debt Payment--Paris to Debate Today | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/bank-credit-down-17000000-in-week-loans-in-member-institutions-here.html | BANK CREDIT DOWN $17,000,000 IN WEEK; Loans in Member Institutions Here Reduced $75,000,000--Holdings Up $58,000,000 BIG GAIN IN FEDERAL BONDS $197,000,000 Increase Shown in Reserve Report--Excess Funds Rise $26,000,000 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/appeal-by-schwarzkopf-court-to-review-expolice-heads-plea-for.html | APPEAL BY SCHWARZKOPF; Court to Review Ex-Police Head's Plea for Jersey Pension | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/british-jobbers-buy-500000-here-houndsditch-staff-finishes.html | BRITISH JOBBERS BUY $500,000 HERE; Houndsditch Staff Finishes Large-Scale Purchasing of Varied Goods FOUND MORE HIGH STYLES Biggest Contracts Were for Hosiery and Lingerie--Fashions Praised | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/aau-hockey-on-today-st-nicks-and-minnesota-teams-choices-to-take-us.html | A.A.U. HOCKEY ON TODAY; St. Nicks and Minnesota Teams Choices to Take U.S. Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/bowers-back-here-from-capital-talks-he-defends-work-of-american.html | BOWERS BACK HERE FROM CAPITAL TALKS; He Defends Work of American Correspondents in Spain | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/chile-plans-links-to-aid-distribution-vast-transportation-system-to.html | CHILE PLANS LINKS TO AID DISTRIBUTION; Vast Transportation System to Cut Costs on Food Delivery | True | Special Cable to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/fordham-mermen-elect-set-precedent-in-naming-smith-and-waldie.html | FORDHAM MERMEN ELECT; Set Precedent in Naming Smith and Waldie Co-Captains | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/jolted-eyesight-returns-rochester-mans-vision-clears-after-bump-on.html | JOLTED, EYESIGHT RETURNS; Rochester Man's Vision Clears After Bump on Head in Car | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ralph-navarro-exinvestigator-for-the-justice-department-dies-in.html | RALPH NAVARRO; Ex-Investigator for the Justice Department Dies in Brooklyn | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/five-receive-awards-for-rescue-at-sea-capt-pedersen-and-men-who.html | FIVE RECEIVE AWARDS FOR RESCUE AT SEA; Capt. Pedersen and Men Who Manned Lifeboat Rewarded | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/clearance-of-slums-by-private-enterprise-urged-in-report-by.html | Clearance of Slums by Private Enterprise Urged in Report by Merchants' Committee | True | By Lee E. Cooper | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dh-knott-jr-arrested-seized-on-charge-that-his-auto-ran-down-a-man.html | D.H. KNOTT JR. ARRESTED; Seized on Charge That His Auto Ran Down a Man | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/comment-in-foreign-press-on-german-conquest.html | Comment in Foreign Press on German Conquest | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/hershey-beats-hornets-wins-by-42-and-clinches-first-place-in-hockey.html | HERSHEY BEATS HORNETS; Wins by 4-2 and Clinches First Place in Hockey Group | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/blackburn-rovers-on-top.html | Blackburn Rovers on Top | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/transamerica-net-7039681-in-1938-jm-grant-president-tells.html | TRANSAMERICA NET $7,039,681 IN 1938; J.M. Grant, President, Tells Shareholders Answers to SEC Charges Are Ready HE DEFENDS REGISTRATION Witnesses in Current Suit Are Ordered by District Court to Reply to Questions | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dog-loses-15000-in-will-fight.html | Dog Loses $15,000 in Will Fight | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/hagen-heads-ryder-team-named-us-captain-by-pga-for-1939-cup-matches.html | HAGEN HEADS RYDER TEAM; Named U.S. Captain by P.G.A. for 1939 Cup Matches | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/columbus-council-five-victor.html | Columbus Council Five Victor | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/miss-hemphill-leads-in-golf.html | Miss Hemphill Leads in Golf | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/czech-bond-interest-to-be-paid-april-1-bankers-here-say-funds-are.html | CZECH BOND INTEREST TO BE PAID APRIL 1; Bankers Here Say Funds Are Available for Coupons Due | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/american-youth-a-victim-of-street-battle-in-huszt.html | American Youth a Victim Of Street Battle in Huszt | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/sec-drops-brokerage-firm.html | SEC Drops Brokerage Firm | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/apartment-sold-on-east-75th-st-tenstory-building-purchased-by.html | APARTMENT SOLD ON EAST 75TH ST.; Ten-Story Building Purchased by Syndicate of Wall Street Investors | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/transcript-of-mayor-la-guardias-speech-on-latin-america-and-germany.html | Transcript of Mayor La Guardia's Speech on Latin America and Germany | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/the-play-all-for-love.html | THE PLAY; All for Love | True | By Brooks Atkinson | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/tea-for-group-planning-dance.html | Tea for Group Planning Dance | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/financial-markets-stocks-steady-and-dull-on-subsiding-of-war-fears.html | FINANCIAL MARKETS; Stocks Steady and Dull on Subsiding of War Fears; Bonds Weaken--Cotton and Wheat Off | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/werber-is-bought-by-reds-for-25000-scoring-for-the-yankees-in.html | WERBER IS BOUGHT BY REDS FOR $25,000; SCORING FOR THE YANKEES IN FLORIDA EXHIBITION GAME | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/nyu-women-fencers-win-beat-brooklyn-college-and-north-carolinaliu.html | N.Y.U. WOMEN FENCERS WIN; Beat Brooklyn College and North Carolina--L.I.U. Victor | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/says-big-concerns-lead-whisky-sales-tunney-tells-monopoly-inquiry.html | SAYS BIG CONCERNS LEAD WHISKY SALES; Tunney Tells Monopoly Inquiry Credit Is Chief Weapon in Control of Business PRAISES FAIR-TRADE LAWS Distillers Estimate Production at 30 Cents a Gallon--Wide Price Range Is Told | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/russians-are-cold-to-europes-events-believe-germans-will-now-turn.html | RUSSIANS ARE COLD TO EUROPE'S EVENTS; Believe Germans Will Now Turn on Rumania, Not Ukraine | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/red-sox-top-bees-in-tenth-87-on-hurlers-wild-throw-of-bunt-silence.html | Red Sox Top Bees in Tenth, 8-7, On Hurler's Wild Throw of Bunt; Silence, Rookie, Ties Score in Eighth With 2Run Triple--Homer for Foxx--IndiansLose, 8-1--Other Baseball News | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/books-published-today.html | Books Published Today | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/apartment-sites-are-sold-in-bronx-three-parcels-of-land-taken-over.html | APARTMENT SITES ARE SOLD IN BRONX; Three Parcels of Land Taken Over in Plans to Erect MultiFamily HousesONE IS ON GUN HILL ROADOthers Are in Grand Concourseand Lawrence Ave.--Saleof Forest Ave. Suites | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/riggs-and-cooke-gain-bermuda-final-advance-to-bermuda-title-tennis.html | Riggs and Cooke Gain Bermuda Final; ADVANCE TO BERMUDA TITLE TENNIS FINALS | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/sutherland-weighs-job-offer-of-pennsylvania-dental-health-post.html | SUTHERLAND WEIGHS JOB; Offer of Pennsylvania Dental Health Post Reported | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/will-vote-on-auditors.html | Will Vote on Auditors | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/new-recreation-unit-opened-at-wellesley-eduard-lindeman-dedicates.html | NEW RECREATION UNIT OPENED AT WELLESLEY; Eduard Lindeman Dedicates It to Education for Leisure | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/american-legion-honors-elsie-janis-on-birthday.html | American Legion Honors Elsie Janis on Birthday | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/farm-tenant-bill-calls-for-billion-52-senators-back-program-to.html | FARM TENANT BILL CALLS FOR BILLION; 52 Senators Back Program to Insure Buying of Land to Resell to Landless | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/reich-railways-get-aid-3500000000-marks-to-be-spent-for.html | REICH RAILWAYS GET AID; 3,500,000,000 Marks to Be Spent for Replacements | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/tilo-roofing-to-offer-shares.html | Tilo Roofing to Offer Shares | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/laborite-dropped-for-bench-post-party-withdraws-its-request-for.html | LABORITE DROPPED FOR BENCH POST; Party Withdraws Its Request for Supreme Court Job Due to Complications | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/barnard-tea-today-seniors-to-entertain-faculty-of-academic.html | BARNARD TEA TODAY; Seniors to Entertain Faculty of Academic Departments | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/enfin-161-victor-in-stretch-drive-weller-entry-away-slowly-defeats.html | ENFIN, 16-1, VICTOR IN STRETCH DRIVE; Weller Entry, Away Slowly, Defeats Favored Runmilton at the Fair Grounds | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/gb-tweedy-gets-sec-post.html | G.B. Tweedy Gets SEC Post | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/fire-department.html | Fire Department | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/marie-nagel-bride-here-former-barnard-student-is-wed-to-richard-a.html | MARIE NAGEL BRIDE HERE; Former Barnard Student Is Wed to Richard A. Eising | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/situation-abroad-slows-bond-deals-further-collapse-of-czech-loans.html | SITUATION ABROAD SLOWS BOND DEALS; Further Collapse of Czech Loans Marks Trading on Stock Exchange | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/alien-italians-in-jersey-to-lose-liquor-permits.html | Alien Italians in Jersey To Lose Liquor Permits | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/engineering-awards-rise-over-last-week-but-total-is-9-under-that.html | ENGINEERING AWARDS RISE OVER LAST WEEK; But Total Is 9% Under That for Comparable 1938 Period | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/parleys-on-here-in-milk-price-cut-farmers-likely-to-agree-to.html | PARLEYS ON HERE IN MILK PRICE CUT; Farmers Likely to Agree to Reduction, Distributors Say | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/roominghouses-get-license-rules-moss-begins-preparation-of.html | ROOMING-HOUSES GET LICENSE RULES; Moss Begins Preparation of Application Blanks--Permits Necessary for Fair Period REALTY MEN FEAR DELAYS Inspections of 15,000 or More Such Houses by Four City Departments Provided | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/space-in-midtown-in-active-demand-business-firms-listed-in-new.html | SPACE IN MIDTOWN IN ACTIVE DEMAND; Business Firms Listed in New Quarters in Broadway and Fifth Ave. Buildings ATTORNEYS GET 2 FLOORS Stanchfield & Levy Sign for Downtown Tower Offices-- Cosmetic Concern Leases | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/weakness-abroad-hits-cotton-here-prices-in-liverpool-drop-1-a-bale.html | WEAKNESS ABROAD HITS COTTON HERE; Prices in Liverpool Drop $1 a Bale and Old-Crop Positions Decline 11 Points NEW CROP HOLDS STEADY Trading in the March Ceases at Noon Today With 36,000 Bales Unsettled | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/troth-announced-of-miss-donavin-westchester-girl-will-become-bride.html | TROTH ANNOUNCED OF MISS DONAVIN; Westchester Girl Will Become Bride of Robert Thompson Wood Jr. of Chappaqua | True | Photo by Bachrach | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/wedding-tomorrow-for-miss-stambaugh-sister-to-be-only-attendant-at.html | WEDDING TOMORROW FOR MISS STAMBAUGH; Sister to Be Only Attendant at Marriage to Stephen du Pont | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/essex-troop-gains-jersey-polo-final-beats-112th-fa-of-red-bank.html | ESSEX TROOP GAINS JERSEY POLO FINAL; Beats 112th F.A. of Red Bank, 13-4--Silver Brook Wins | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mrs-doherty-strangled-throat-caught-in-branches-of-tree-in-a-fall.html | MRS. DOHERTY STRANGLED; Throat Caught in Branches of Tree in a Fall, Doctor Thinks | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/canadiens-triumph-51-blake-with-two-goals-paces-attack-against.html | CANADIENS TRIUMPH, 5-1; Blake, With Two Goals, Paces Attack Against Hawks | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/queens-dwellings-sold-houses-in-flushing-and-rego-park-in-new.html | QUEENS DWELLINGS SOLD; Houses in Flushing and Rego Park in New Ownership | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/swedish-nobility-visits-worlds-fair-grounds.html | SWEDISH NOBILITY VISITS WORLD'S FAIR GROUNDS | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/moore-defends-dar-says-mcconnells-criticism-is-inapplicable-to.html | MOORE DEFENDS D.A.R.; Says McConnell's Criticism Is Inapplicable to Jersey Members | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/state-stores-oppose-ban-on-loss-leaders-watson-calls-bill.html | STATE STORES OPPOSE BAN ON LOSS LEADERS; Watson Calls Bill Substitute for Business Ability | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/jersey-bowlers-lead-keep-top-positions-as-boosters-see-action-in.html | JERSEY BOWLERS LEAD; Keep Top Positions as Boosters See Action in A.B.C. Event | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/deals-in-brooklyn-apartment-and-store-building-in-flatbush-ave-sold.html | DEALS IN BROOKLYN; Apartment and Store Building in Flatbush Ave. Sold | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/jews-unite-to-bar-plan-on-palestine-say-british-proposal-is-not.html | JEWS UNITE TO BAR PLAN ON PALESTINE; Say British Proposal Is Not Even Basis for Discussion --Arabs Also Reject It GROUP VOTE IS UNANIMOUS Britons Hope for Return From Parley in Spite of Its Apparent Failure | True | By Robert P. Post Wireless To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/greyhound-seeks-mark-famous-trotter-to-be-tested-on-daytona-beach.html | GREYHOUND SEEKS MARK; Famous Trotter to Be Tested on Daytona Beach Sand | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/service-on-irt-found-inadequate-passengers-tell-of-guards-slamming.html | SERVICE ON I.R.T. FOUND INADEQUATE; Passengers Tell of Guards Slamming Doors in Faces-- Cases of Overloading Cited | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/acquires-julius-marcus-co.html | Acquires Julius Marcus Co. | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/7-killed-in-plane-crash-airliner-hits-mountainside-in-colombiafog.html | 7 KILLED IN PLANE CRASH; Airliner Hits Mountainside in Colombia-- Fog Held to Blame | True | Special Cable to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/lumber-output-rises-less-than-seasonally-shipments-and-orders.html | Lumber Output Rises Less Than Seasonally; Shipments and Orders Decline in Week | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/france-considers-recall-of-envoy-as-germans-invaded-moravia-and.html | FRANCE CONSIDERS RECALL OF ENVOY; AS GERMANS INVADED MORAVIA AND HUNGARIANS ENTERED CARPATHO-UKRAINE | True | By P.j. Philip Wireless To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/pacific-lighting-to-refund-stock.html | Pacific Lighting to Refund Stock | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/new-czech-plaque-discarded.html | New Czech Plaque Discarded | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/new-roses-seen-at-flower-show-pink-bloom-developed-by-an-indiana.html | NEW ROSES SEEN AT FLOWER SHOW; Pink Bloom Developed by an Indiana Grower Wins the International Gold Medal FRESH BLOSSOMS ARRIVE They Replace Faded Displays Collection of Hawaiian Leis Speeded Here by Air | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/gomez-at-wifes-bedside.html | Gomez at Wife's Bedside | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/palm-beach-holds-county-fair-ball-circus-attractions-alternate-with.html | PALM BEACH HOLDS COUNTY FAIR BALL; Circus Attractions Alternate With Dinner and Dancing at Everglades Club MANY HOSTS AT PARTIES Mr. and Mrs. Edward Hutton Give Dinner at Four Winds in Honor of F.D. Suydams | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/studies-canadas-banking-house-of-commons-group-opens-hearing-on.html | STUDIES CANADA'S BANKING; House of Commons Group Opens Hearing on Monetary Structure | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/advertising-news-and-notes-to-push-white-lead-paints.html | Advertising News and Notes; To Push White Lead Paints | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/pelham-manor-home-sold-to-realty-man-jp-mccann-buys-dwelling-in.html | PELHAM MANOR HOME SOLD TO REALTY MAN; J.P. McCann Buys Dwelling in Secor Lane for Occupancy | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/food-news-of-the-week-retail-butter-prices-here-drop-5-cents-a.html | Food News of the Week; Retail Butter Prices Here Drop 5 Cents a Pound--Vegetable Sources Changing | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/jockey-charlton-scores-a-triple-at-tropical-park-track-photo-finish.html | Jockey Charlton Scores a Triple at Tropical Park Track; PHOTO FINISH WON BY TRAVEL AGENT Divide Farm 3-Year-Old Gets Under the Wire a Nose in Front of Miss Happy MODEST QUEEN TRIUMPHS Billy's Folly Is Charlton's Third Victor--Ashcroft Is First in Two Races | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/littell-is-named-aide-to-murphy-president-appoints-seattle-man.html | LITTELL IS NAMED AIDE TO MURPHY; President Appoints Seattle Man Assistant Attorney General | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/urge-unified-rule-on-medical-patents-conferees-at-american-medical.html | URGE UNIFIED RULE ON MEDICAL PATENTS; Conferees at American Medical Association Propose Program of Integrated ControlRESEARCH IS INVOLVEDProfits Promote It, Some Say,and Are Spur to Inventors toWork for Public Welfare | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ftc-finds-restraint-in-candy-contracts-orders-end-of-arrangements.html | FTC FINDS RESTRAINT IN CANDY CONTRACTS; Orders End of Arrangements on Vending Machines | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/gold-imports-add-9111000-to-stock-most-of-the-metal-comes-from.html | GOLD IMPORTS ADD $9,111,000 TO STOCK; Most of the Metal Comes From England, Where $1,500,000 More Is Engaged FOREIGN MONEYS NERVOUS Sterling Off to Lowest Since Feb. 16--Swiss Franc Ends Period of Firmness | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mayors-flights-mapped-by-kinsley-walker-was-just-a-stayathome-in.html | MAYOR'S 'FLIGHTS' MAPPED BY KINSLEY; Walker Was Just a Stay-atHome in Comparison, Says Bronx CouncilmanMAP GETS WALL TO ITSELFLa Guardia's Travels While inOffice Are Put at 38,000Miles for 24 Trips | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/meadow-brook-trials-april-1.html | Meadow Brook Trials April 1 | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/miss-blackstone-a-noted-painter-artist-was-best-known-for-her.html | MISS BLACKSTONE, A NOTED PAINTER; Artist Was Best Known for Her Portraits From Life and Heads--Dies Here PORTRAYED GALLI-CURCI Recipient of Honors Had Many Works in Museums and in Private Collections | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/luckemeyer-will-may-face-contest-guardian-for-nieces-here-gets.html | LUCKEMEYER WILL MAY FACE CONTEST; Guardian for Nieces Here Gets Order--Testator Stepmother of Countess Von Bernstorff | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/she-wants-a-sample.html | SHE WANTS A SAMPLE | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mikenas-gains-tie-for-lead-at-chess-defeats-bogoljubow-and-feigin.html | MIKENAS GAINS TIE FOR LEAD AT CHESS; Defeats Bogoljubow and Feigin in Latvia Tournament | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/us-gets-reports-on-european-crisis-but-welles-asserts-he-is-not.html | U.S. GETS REPORTS ON EUROPEAN CRISIS; But Welles Asserts He Is Not Prepared to Announce Any Statement on Policy LEGATION TO BE CLOSED Washington May Ask Germany to Assume Czech Obligations Totaling $165,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/inquiry-into-wpa-is-asked-in-house-cox-of-georgia-puts-in-bill-as.html | INQUIRY INTO WPA IS ASKED IN HOUSE; Cox of Georgia Puts In Bill as Woodrum on Radio Assails Way Money Is Used | True | By Turner Catledge Special To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/three-pitch-yanks-to-victory-by-10-pearson-and-donald-hold-reds.html | THREE PITCH YANKS TO VICTORY BY 1-0; Pearson and Donald Hold Reds Hitless--Ferrell Yields a Single to Bongiovanni MOORE VICTIM OF HOMER Scoreless Streak Comes to End--Barrow Brings Rolfe in Line for $15,000 | True | By James P. Dawson Special To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/sales-of-gas-rise-6-head-of-brooklyn-union-gas-tells-of-gain-in.html | SALES OF GAS RISE 6%; Head of Brooklyn Union Gas Tells of Gain in Business | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/adolf-hitler-platz-in-prague.html | Adolf Hitler Platz in Prague | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/deals-in-new-jersey-edgewater-plant-leased-to-maker-of-cigarlighter.html | DEALS IN NEW JERSEY; Edgewater Plant Leased to Maker of Cigar-Lighter Flints | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/unifying-relief.html | UNIFYING RELIEF | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/rev-william-lindemuth-dies-on-eve-of-his-retirement-after-50-years.html | REV. WILLIAM LINDEMUTH; Dies on Eve of His Retirement After 50 Years in Ministry | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/chinese-claim-victories-report-repulsing-japanese-trying-to-cross.html | CHINESE CLAIM VICTORIES; Report Repulsing Japanese Trying to Cross Han Near Shayang | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/business-world-book-shows-queens-colors.html | Business World; Book Shows Queen's Colors | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/vare-upsets-hilton-on-links.html | Vare Upsets Hilton on Links | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/bank-of-england-loses-circulation-weekly-statement-discloses.html | BANK OF ENGLAND LOSES CIRCULATION; Weekly Statement Discloses Decrease of 1,929,000 in Total of Notes RESERVE RATIO DECLINES Private Deposits and Securities of State Show Rises ofMore Than 8,000,000 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/children-will-get-awards-in-music-33-to-be-honored-with-medals-and.html | CHILDREN WILL GET AWARDS IN MUSIC; 33 to Be Honored With Medals and Ribbons at Concert of Philharmonic Tomorrow SIXTEENTH SERIES CLOSES Prizes Are Given for the Best Notebooks Submitted During Season | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/copper-price-abroad-lower.html | Copper Price Abroad Lower | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/honored-at-cornell.html | HONORED AT CORNELL | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/seek-vote-to-kill-townsend-bill.html | Seek Vote to Kill Townsend Bill | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dreves-quits-marshall-field.html | Dreves Quits Marshall Field | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/move-to-join-oil-board-california-and-michigan-consider-step-group.html | MOVE TO JOIN OIL BOARD; California and Michigan Consider Step, Group Is Told | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/swim-stars-begin-title-meet-today-60-to-compete-for-eastern.html | SWIM STARS BEGIN TITLE MEET TODAY; 60 to Compete for Eastern Intercollegiate Laurels in Yale's Pool WRESTLERS AT F. AND M. More Than 100 to Grapple for National Honors--Boxers Await Gong at Bucknell | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/move-to-amend-jobless-fund-law-democrats-offer-nine-bills-for.html | MOVE TO AMEND JOBLESS FUND LAW; Democrats Offer Nine Bills for Changes in Unemployment Insurance Act SIMPLE MECHANICS IS AIM One Measure Would Bring the State Into Line With Others --Waiting Time to Be Cut | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/many-shifts-made-in-madrid-regime-more-than-100-appointments.html | MANY SHIFTS MADE IN MADRID REGIME; More Than 100 Appointments Announced--Communists Out, Negrin Censured COMMAND IS CENTRALIZED Alfonso's Loyalty to Franco Is Reported by Editor--Petain Goes to Spain | True | By George Axelsson Wireless To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/news-of-the-stage-alla-nazimova-to-play-title-role-in-the-mother.html | NEWS OF THE STAGE; Alla Nazimova to Play Title Role in 'The Mother'-- 'The Philadelphia Story' Opens March 28 | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/news-of-markets-in-european-cities-uneasiness-over-situation-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uneasiness Over Situation on Continent Causes Stocks to Weaken in London SLUMP HITS PARIS BOURSE Prices Register Sharp Drops on Amsterdam Exchanges-- Berlin Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/herbert-t-condell-elizabeth-resident-is-stricken-in-house-being.html | HERBERT T. CONDELL; Elizabeth Resident Is Stricken in House Being Demolished | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/poisoner-of-million-bees-faces-3-years-in-prison.html | Poisoner of Million Bees Faces 3 Years in Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/schneider-foes-give-pledge-to-edelstein-eighth-assembly-district.html | SCHNEIDER FOES GIVE PLEDGE TO EDELSTEIN; Eighth Assembly District Club Seeks Tammany Power | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/princeton-juniors-hold-prom-tonight-686-girls-will-attend-annual.html | PRINCETON JUNIORS HOLD PROM TONIGHT; 686 Girls Will Attend Annual Event--Play to Be Given | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/czech-fair-center-is-now-an-orphan-no-one-knows-what-will-be-done.html | CZECH FAIR CENTER IS NOW AN ORPHAN; No One Knows What Will Be Done About Pavilion and Exhibits Already Here | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dr-thomas-wb-welsh-chemist-a-former-professor-at-cornell-once-an.html | DR. THOMAS W.B. WELSH; Chemist, a Former Professor at Cornell, Once an Oarsman | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/11-more-suggested-to-govern-brokers-names-advanced-at-the-second.html | 11 MORE SUGGESTED TO GOVERN BROKERS; Names Advanced at the Second Open Meeting of Exchange's Nominating Committee 3 MEMBERS WITHDRAW Body Making Up Slate to Be Voted on April 10 Has 41 Candidates for 5 Places | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/walter-f-sargent-insurance-man-once-principal-of-east-orange-school.html | WALTER F. SARGENT; Insurance Man, Once Principal of East Orange School, Was 66 | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/events-today.html | EVENTS TODAY | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/books-of-the-times-stefan-zweigs-new-novel.html | BOOKS OF THE TIMES; Stefan Zweig's New Novel | True | By Charles Poore | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/alaska-group-asks-step-to-statehood-pioneer-association-demands.html | ALASKA GROUP ASKS STEP TO STATEHOOD; Pioneer Association Demands 'Full Territorial Status' | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/force-rules-says-china-czech-situation-pointed-to-as-lesson-for.html | 'FORCE RULES,' SAYS CHINA; Czech Situation Pointed To as Lesson for Self-Reliant | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/50000-ask-nlra-change-burke-gives-the-senate-petitions-signed-by.html | 50,000 ASK NLRA CHANGE; Burke Gives the Senate Petitions Signed by Small Business Men | True | Special to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/davis-is-favored-in-tonights-fight-15000-to-see-brooklynite-clash.html | DAVIS IS FAVORED IN TONIGHT'S FIGHT; 15,000 to See Brooklynite Clash With Farber Again in Ring at Garden BOUT AT 10-ROUND ROUTE Scalzo-Baby Louis and StolzFontana Contests Also onAttractive Program | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/sports-of-the-times-the-british-get-on-with-it.html | Sports of the Times; The British Get On With It | True | By John Kieran | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/rockingham-to-open-july-24.html | Rockingham to Open July 24 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/200-in-skating-carnival-new-york-clubs-show-will-open-at-garden.html | 200 IN SKATING CARNIVAL; New York Club's Show Will Open at Garden Next Friday | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/murphy-mapping-antitrust-policy-seeks-to-end-needless-friction.html | MURPHY MAPPING ANTI-TRUST POLICY; Seeks to End 'Needless Friction' Between Governmentand Business, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/collier-services-attended-by-300-many-of-advertising-leaders.html | COLLIER SERVICES ATTENDED BY 300; Many of Advertising Leader's Business Associates Are Present at Funeral HONORED BY BOY SCOUTS Fields of Politics, Commerce, Journalism, Bench and Bar Also Are Represented | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mrs-russell-e-tucker-daughters-of-the-cincinnati-president-for.html | MRS. RUSSELL E. TUCKER; Daughters of the Cincinnati President for Forty Years | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/legations-in-italy-assumed-by-reich-czech-ministers-to-rome-and.html | LEGATIONS IN ITALY ASSUMED BY REICH; Czech Ministers to Rome and Vatican City See Inventory Taken and Rooms Sealed CIANO SPENDS BUSY DAY British, German and Rumanian Officials Call--Troops in Libya Evoke Question | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/british-and-germans-sign-trade-compact-pledge-cooperation-instead.html | BRITISH AND GERMANS SIGN TRADE COMPACT; Pledge Cooperation Instead of 'Destructive' Rivalry | True | Special Cable to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/union-aide-is-shot-3-gangsters-held-traced-license-brings-arrest-of.html | UNION AIDE IS SHOT; 3 GANGSTERS HELD; Traced License Brings Arrest of Abe Reles, Brooklyn's Public Enemy No. 1 DRIVE FOR CONTROL SEEN Delegate of Plasterers Local, Wounded in the Face and Wrist, Will Recover | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/confusion-rules-in-dodgers-camp-lavagetto-reported-traded-for.html | CONFUSION RULES IN DODGERS' CAMP; Lavagetto Reported Traded for Gutteridge of Cards--Medwick Deal Denied HURLERS TAKE TREATMENT Tiger Trainer's Prescription for Mungo Differs From Club Official's Advice | True | By Roscoe McGowen Special To the New York Times. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/two-railroads-to-buy-cars.html | Two Railroads to Buy Cars | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/aviation-writing-prizes-awards-are-made-to-editors-by-officials-of.html | AVIATION WRITING PRIZES; Awards Are Made to Editors by Officials of T.W.A. | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/sisto-registry-put-off-effective-date-of-statement-by-firm-deferred.html | SISTO REGISTRY PUT OFF; Effective Date of Statement by Firm Deferred Until July 1 | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/barres-quits-at-nyu-resigns-as-assistant-end-coach-of-football-team.html | BARRES QUITS AT N.Y.U.; Resigns as Assistant End Coach of Football Team | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dr-horace-d-dow-physician-had-practiced-in-queens-county-forty.html | DR. HORACE D. DOW; Physician Had Practiced in Queens County Forty Years | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/win-naval-academy-prizes-flushing-man-and-three-others-will-get.html | WIN NAVAL ACADEMY PRIZES; Flushing Man and Three Others Will Get Awards in June | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/operators-reject-coal-pact-move-refuse-to-agree-to-continuing.html | OPERATORS REJECT COAL PACT MOVE; Refuse to Agree to Continuing Present Agreement if New One Is Not Negotiated URGED BY LEWIS GROUP United Mine Workers Hear Proposal Is Premature--A.F.L. Union Asks Election | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/pittsburgh-index-off-industrial-output-drop-offsets-a-rise-in-trade.html | PITTSBURGH INDEX OFF; Industrial Output Drop Offsets a Rise in Trade | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/mass-buying-plan-drafted.html | Mass Buying Plan Drafted | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/bronx-food-center-to-be-revitalized-300000-corporation-set-up-to.html | BRONX FOOD CENTER TO BE REVITALIZED; $300,000 Corporation Set Up to Handle Freight Direct and Expand Volume PAYING BASIS PREDICTED Produce Men to Economize by Eliminating Trucking From Washington Market | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/county-in-iowa-borrows-173000-harriman-ripley-and-wheelock-cummins.html | COUNTY IN IOWA BORROWS $173,000; Harriman Ripley and Wheelock & Cummins Win 2 s on Bid of 101.618 KETCHIKAN AWARDS BONDS Syndicate Headed by Schlater, Noyes & Gardner Obtains $200,000 Issue of 3s | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/reunion-with-reich-demanded-in-memel-clash-with-nazis-next-sunday.html | Reunion With Reich Demanded in Memel; Clash With Nazis Next Sunday Is Feared | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/dunlap-victor-on-links.html | Dunlap Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/cuba-orders-rents-cut-tax-exemption-on-new-houses-is-granted-to.html | CUBA ORDERS RENTS CUT; Tax Exemption on New Houses Is Granted to Stimulate Building | True | Wireless to THE NEW YORK TIMES. | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/will-give-lehman-relief-cost-data-research-bureau-he-criticized.html | WILL GIVE LEHMAN RELIEF COST DATA; Research Bureau He Criticized Will Try to Back Charge as to State Spending | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/harvard-39-elects-secretary.html | Harvard, '39, Elects Secretary | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/li-light-rates-revised-company-says-schedule-filed-with-state-will.html | L.I. LIGHT RATES REVISED; Company Says Schedule Filed With State Will Cut Bills $60,000 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/debentures-filed-by-chicago-edison-rights-and-1034076-shares-for.html | DEBENTURES FILED BY CHICAGO EDISON; Rights and 1,034,076 Shares for Conversion Accompany $25,851,900 Issue TO BE OFFERED AT PAR Proceeds Will Be Used to Redeem All Mortgage Bonds of Western United Corp. | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ballet-russe-ends-seasons-first-half-coppelia-the-blue-bird-and.html | BALLET RUSSE ENDS SEASON'S FIRST HALF; 'Coppelia,' 'The Blue Bird' and 'Gaite Parisienne' Given | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/earls-court-rangers-win.html | Earls Court Rangers Win | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/art-renaissance-is-seen-in-nation-los-angeles-museum-director.html | ART 'RENAISSANCE' IS SEEN IN NATION; Los Angeles Museum Director Asserts Europe Will Turn Here for Inspiration 400 EXAMPLES SELECTED Movement Held Outstanding in the Middle West and Southwest Regions | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/screen-news-here-and-in-hollywood-the-flashing-stream-play-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'The Flashing Stream,' Play by Charles Morgan, Bought by Selznick International ROBERT DONAT SELECTED To Be Seen in 'Beau Brummell' at Metro-- Deanna Durbin Film at Rivoli Today | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Michael Erceg | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/news-of-wood-field-and-stream-how-hearings-are-held.html | News of Wood, Field and Stream; How Hearings Are Held | True | By Raymond R. Camp | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/icc-makes-report-on-railroad-needs-summarizes-companies-estimates.html | I.C.C. MAKES REPORT ON RAILROAD NEEDS; Summarizes Companies' Estimates for Three Years at $779,577,172 TO MEET TRAFFIC DEMAND This Amount in Addition to Normal Maintenance Costs, Commission Says | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/in-the-nation-effects-of-hitlers-new-coup-on-our-policy.html | In The Nation; Effects of Hitler's New Coup on Our Policy | True | By Arthur Krock | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/rejects-plea-to-rehire-600.html | Rejects Plea to Rehire 600 | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/economy-issue-put-in-reorganization-byrd-offers-amendment-to-bill.html | ECONOMY ISSUE PUT IN REORGANIZATION; Byrd Offers Amendment to Bill Declaring Retrenchment Policy of CongressBAILEY ATTACKS CLOTUREHe Says This Turns SenateInto 'Legislative Mill'--Wheeler and Byrnes Tilt | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/zoo-installs-14-snakes-staten-island-society-also-gets-turtles-and.html | ZOO INSTALLS 14 SNAKES; Staten Island Society Also Gets Turtles and Porcupines | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/lynnspeno-bow-at-golf.html | Lynn-Speno Bow at Golf | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/how-mrs-garner-keeps-fit.html | How Mrs. Garner Keeps Fit | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/new-mexico-state-and-roanoke-paired-in-garden-game-monday-third.html | New Mexico State and Roanoke Paired in Garden Game Monday; Third Contest Added to L.I.U.-Bradley and St. John's-Loyola Basketball Meetings in Invitation Tournament | True | By Joseph M. Sheehan | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/bank-clearings-up-to-5657693000-eleventh-consecutive-week-of-gain.html | BANK CLEARINGS UP TO $5,657,693,000; Eleventh Consecutive Week of Gain Was 3.2% Above Last Year's Period ADVANCE SLOWS SLIGHTLY The Turnover Here Reaches $3,713,673,000, a Rise of 4.5% From Year Before | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/kenyon-fortescue-retired-attorney-long-had-been-associated-with.html | KENYON FORTESCUE, RETIRED ATTORNEY; Long Had Been Associated With Firm of Roosevelt & Kobbe | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/wins-electric-research-award.html | Wins Electric Research Award | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/trial-of-paez-aides-is-urged-in-ecuador-liberal-demands-recovery-of.html | TRIAL OF PAEZ AIDES IS URGED IN ECUADOR; Liberal Demands Recovery of Funds Used by Dictatorship | True | Special Cable to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/ship-news-reporters-elect.html | Ship News Reporters Elect | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/el-razing-kibitzers-kept-on-move-by-police.html | 'El' Razing 'Kibitzers' Kept on Move by Police | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/uphold-proposals-to-sec-governors-of-chicago-exchange-reply-to.html | UPHOLD PROPOSALS TO SEC; Governors of Chicago Exchange Reply to Douglas | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/norman-broadcasts-bank-data.html | Norman Broadcasts Bank Data | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/john-w-leggett-retired-detroit-financier-and-manufacturer-dies.html | JOHN W. LEGGETT; Retired Detroit Financier and Manufacturer Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/averill-leaves-for-chicago.html | Averill Leaves for Chicago | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/barton-calls-roll-of-39-emergencies-he-puts-study-of-presidents.html | BARTON CALLS ROLL OF 39 'EMERGENCIES'; He Puts Study of President's Messages and Speeches Into Congressional Record 'SUCCESSION OF CRISES' Representative Charges Attempt to Stay in Power on Wave of Continuous Urgency | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/careless-speech-fought-in-schools-mispronunciation-and-foreign.html | CARELESS SPEECH FOUGHT IN SCHOOLS; Mispronunciation and Foreign Accents Are Most Common Faults, Expert Finds JINGLES USED AS REMEDY Tongue-Twisters Also Recited to Combat Such Offenses as 'Hend' and 'Terl' | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/treasury-bills-offered-bids-asked-monday-on-issue-of-100000000.html | TREASURY BILLS OFFERED; Bids Asked Monday on Issue of $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/advises-against-plan-sec-urges-court-to-withhold-approval-of.html | ADVISES AGAINST PLAN; SEC Urges Court to Withhold Approval of Proposals | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/concertos-given-by-philharmonic-handels-sixth-of-200-years-ago.html | CONCERTOS GIVEN BY PHILHARMONIC; Handel's Sixth of 200 Years Ago Conducted at Carnegie Hall by Barbirolli RUBINSTEIN PIANO SOLOIST Appears for Mozart Work and 'Nights in Gardens of Spain' by de Falla | True | By Olin Downes | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/reserve-ratio-rises-at-bank-of-france-6313-shown-by-weekly.html | RESERVE RATIO RISES AT BANK OF FRANCE; 63.13% Shown by Weekly Statement—47.76% Year Ago | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/new-italian-envoy-here-better-relations-his-goal.html | New Italian Envoy Here; Better Relations His Goal | True | Times Wide World | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/niagara-hudson-power-to-spend-25000000.html | Niagara Hudson Power To Spend $25,000,000 | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/biennial-display-of-watercolors-brooklyn-museum-to-offer-collection.html | BIENNIAL DISPLAY OF WATER-COLORS; Brooklyn Museum to Offer Collection of American and Foreign Works PRIVATE SHOWING TODAY Artists of France, England and Switzerland to Put Their Papers on Exhibition | True | By Edward Alden Jewell | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/company-earns-2392340-in-year-national-cash-register-lists-income.html | COMPANY EARNS $2,392,340 IN YEAR; National Cash Register Lists Income Equal to $1.47 a Share of Capital Stock ASSETS PUT AT $26,595,520 Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/lawford-is-seized-in-bracelet-theft-brother-of-actress-accused-in.html | LAWFORD IS SEIZED IN BRACELET THEFT; Brother of Actress Accused in Robbery in Colonel Rogers Home 5 Years Ago | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/durant-denies-fraud-in-wheat-trading-exauto-manufacturer-defends.html | DURANT DENIES FRAUD IN WHEAT TRADING; Ex-Auto Manufacturer Defends Activities of Armstrong Firm | True | | C1B 410240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/german-bond-proposals-hamburg-transit-co-offers-3-plans-to-security.html | GERMAN BOND PROPOSALS; Hamburg Transit Co. Offers 3 Plans to Security Holders | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/oregon-empowers-utility-districts-authorizes-public-exploitation-of.html | OREGON EMPOWERS UTILITY DISTRICTS; Authorizes Public Exploitation of Electricity From Bonneville | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/power-to-print-greenbacks.html | POWER TO PRINT GREENBACKS | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/utility-files-725000-issue.html | Utility Files $725,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/john-griffin-served-yonkers-postoffice-45-yearsexhead-fire-dept.html | JOHN GRIFFIN; Served Yonkers Postoffice 45 Years--Ex-Head Fire Dept. | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/state-intervenes-in-lighter-age-row-parker-mccollester-is-named-to.html | STATE INTERVENES IN LIGHTER AGE ROW; Parker McCollester Is Named to Represent New York at I.C.C. Hearings TRAFFIC DIVERSION FOUGHT Effort to Stop Free Carrying Is Seen as Move to Give Jersey Advantage | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/czech-trades-end-aids-sources-here-stores-seek-domestic-supply-of.html | CZECH TRADE'S END AIDS SOURCES HERE; Stores Seek Domestic Supply of Glassware and Lamps Formerly Imported EARLIER ORDERS LIMITED Exporters Also Were Prepared for Hitler's Coup, Getting Cash Before Shipping | True | | C1B 410240 |
| 1939-03-17 | 1939-03-17 | https://www.nytimes.com/1939/03/17/archives/wagner-defends-housing-expansion-senator-says-plan-to-increase-slum.html | WAGNER DEFENDS HOUSING EXPANSION; Senator Says Plan to Increase Slum Clearance Would Cost $44,000,000 a Year 'EASILY PAID OUT OF TAXES' These Are Figures, He Asserts, Which Stir Tydings 'Fears of National Bankruptcy' | True | Special to THE NEW YORK TIMES. | C1B 410240 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/metropolitan-open-listed.html | Metropolitan Open Listed | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/elected-as-president-of-automobile-dealers.html | Elected as President Of Automobile Dealers | True | Blackstone | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/restaurant-sales-off-february-volume-dips-5-hit-by-cold-and-storms.html | RESTAURANT SALES OFF; February Volume Dips 5%, Hit by Cold and Storms | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/cards-beat-red-sox-in-12th-54-on-rookie-orengos-threebagger-tworun.html | Cards Beat Red Sox in 12th, 5-4; On Rookie Orengo's Three-Bagger; Two-Run Homer by Mize Ties Score in 8th --Reds Down Tigers, 5-4, in 11 Innings --News of Other Baseball Teams Browns Down Phils, 3--0 Pirates Are Defeated Broaca to Report | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/niagara-company-challenges-federal-jurisdiction-on-rates-officials.html | Niagara Company Challenges Federal Jurisdiction on Rates; Officials Says New York Supreme Court Has Right to Settle Power Waste Issue Involved in Plea for More Water Power Imports Are Listed Company Asks Six Months' Delay | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/asks-industry-end-reich-wants-rumania-to-be-farm-country-and-german.html | ASKS INDUSTRY END; Reich Wants Rumania to Be Farm Country and German Supplier 'ULTIMATUM' IS REJECTED Bucharest Keeps Army in Readiness--Washington Shows No Surprise | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/interest-ordered-paid-jersey-court-rules-on-loan-of-reynolds.html | INTEREST ORDERED PAID; Jersey Court Rules on Loan of Reynolds Investing | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/wesleyan-honors-teams-members-of-champion-quintet-and-swimmers.html | WESLEYAN HONORS TEAMS; Members of Champion Quintet and Swimmers Receive Letters | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/topics-of-the-times-the-nations-food-steak-and-pie-films-mirrors.html | Topics of The Times; The Nation's Food Steak and Pie Films Mirrors Honors on the Stage Lamps of Fame | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ohio-state-routs-wake-forest-6452-rallies-in-second-half-to-set.html | OHIO STATE ROUTS WAKE FOREST, 64-52; Rallies in Second Half to Set Palestra Scoring Record--Baker Gets 25 Points VILLANOVA HALTS BROWN Wins by 42-30 to Gain Last Round of Sectional Play in N.C.A.A. Basketball | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/many-firms-rent-downtown-space-content-zuckerman-co-take-large-unit.html | MANY FIRMS RENT DOWNTOWN SPACE; Content, Zuckerman & Co. Take Large Unit in 39 Broadway for Merged BusinessesQUARTERS FOR EXPORTERSRoyal National Company NewTenants at 89 Broad St.-- Other Leases Reported | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/9-phone-companies-get-edict-on-errors-state-board-orders-end-to.html | 9 PHONE COMPANIES GET EDICT ON ERRORS; State Board Orders End to 'Attempts' to Avoid Liability | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/buying-hiawatha-cabins.html | Buying Hiawatha Cabins | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/study-of-taxes-planned-credit-group-to-survey-effect-and-seek.html | STUDY OF TAXES PLANNED; Credit Group to Survey Effect and Seek Opinions | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/long-island-suites-get-190000-loan-new-apartment-at-lawrence-is.html | LONG ISLAND SUITES GET $190,000 LOAN; New Apartment at Lawrence Is Financed by Bank | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mary-reichard-engaged-she-is-affianced-in-rochester-to-walter-l.html | MARY REICHARD ENGAGED; She Is Affianced in Rochester to Walter L. Barrows Jr. | True | Special to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sports-today.html | Sports Today | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/more-hungarians-at-polish-border-bicycle-battalion-praised-for.html | MORE HUNGARIANS AT POLISH BORDER; Bicycle Battalion Praised for Going 170 Miles in 2 Days in Spite of Obstacles UKRAINIANS STILL FIGHT Heavy Artillery and Tanks Are Sent by Budapest to Subdue Groups of Irregulars Tanks Are Leading Way Volosin in Transylvania Prague Hears Ruthenians Gain | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/police-denounce-extra-fair-duty-benevolent-unit-appeals-to-public.html | POLICE DENOUNCE EXTRA FAIR DUTY; Benevolent Unit Appeals to Public to Back Demand for 1,500 More Men NEW HARDSHIPS ARE SEEN Additions to Force Are Held Needed to Give All Just Working Conditions Emergency Long Known Details Their Dilemma | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dr-butler-back-from-vacation.html | Dr. Butler Back From Vacation | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/police-department.html | Police Department | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/business-world-trade-here-up-4-in-week-mens-wear-gains-in-country.html | Business World; Trade Here Up 4% in Week Men's Wear Gains in Country Washer Shipments Up 40% Select Glove Hues for Fall Paper Rate About Steady Cotton Yarns Less Active Flat Glass Meets Livelier Call Print Cloths Again Quiet | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/race-passes-not-wanted-gov-vanderbilt-wont-furnish-suffolk-with.html | RACE PASSES NOT WANTED; Gov. Vanderbilt Won't Furnish Suffolk With Ticket List | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/film-suit-to-name-james-roosevelt-justice-department-will-ask-new.html | FILM SUIT TO NAME JAMES ROOSEVELT; Justice Department Will Ask New York Court to Make Him United Artists Defendant AS MEMBER OF BOARD Substitution of Present for Former Officers Also Sought in Paramount Case | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/text-of-prime-minister-chamberlains-birmingham-address-address-to.html | Text of Prime Minister Chamberlain's Birmingham Address; Address to Commons Explained Facts Different in September Peace of Europe Saved Sought European "Appeasement" Confirmation in Hitler Talk Hitler Ignored Agreement Broken Pledges Are Recalled Grave, Serious Questions Britain Would Meet Challenge | True | Times Wide World | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bradley-tech-next-liu-rival-unbeaten-in-last-thirteen-games-peoria.html | Bradley Tech, Next L.I.U. Rival, Unbeaten in Last Thirteen Games; Peoria Five, Due Today, to Face Blackbirds at Garden Monday Night--St. John's Will Meet Powerful Loyola of Chicago | True | By Joseph M. Sheehan | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/new-mining-process-topic.html | New Mining Process Topic | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/foes-of-wpa-fund-drop-delay-plans-administration-gains-point-as.html | FOES OF WPA FUND DROP DELAY PLANS; Administration Gains Point as Subcommittee Agrees to End Hearings Wednesday AMOUNT STILL AT ISSUE Harrington and Aide Questioned on Fair Exhibit-- President Discusses Tax Plans Questioned on Fair Exhibit President Discusses Taxes To Name Justice "Soon" | True | By Turner Catledge Special To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/russians-look-on-with-complacence-smile-while-europe-weeps-removal.html | RUSSIANS LOOK ON WITH COMPLACENCE; Smile While Europe Weeps-- Removal of Yezhoff as Secret Police Head One Reason EXPECT REICH'S HOMAGE They Believe Germany Will Eventually Come Asking for Soviet Business Russia Declared Ready | True | By Walter Duranty Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/george-compton-jersey-tax-aide-appeals-board-member-dies-helped-in.html | GEORGE COMPTON, JERSEY TAX AIDE; Appeals Board Member Dies-- Helped in Movement to Incorporate Hillside SERVED IN THE ASSEMBLY Also Former Deputy Banking Commissioner--Director of Bank Headed Two Firms | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/drexel-trip-arranged-five-contests-on-southern-tour-for-the-varsity.html | DREXEL TRIP ARRANGED; Five Contests on Southern Tour for the Varsity Nine | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/isidor-rosen-head-of-the-royal-diamond-and-watch-co-succumbs-here.html | ISIDOR ROSEN; Head of the Royal Diamond and Watch Co. Succumbs Here | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hobart-herald-is-60-years-old.html | Hobart Herald Is 60 Years Old | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/classical-organ-at-fair-25000-instrument-donated-to-temple-of.html | CLASSICAL ORGAN AT FAIR; $25,000 Instrument Donated to Temple of Religion | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/james-s-crawford-on-beirut-faculty-professor-of-bible-and-ethics.html | JAMES S. CRAWFORD, ON BEIRUT FACULTY; Professor of Bible and Ethics Succumbs in Syria at 74 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/buys-home-at-new-low-rate.html | Buys Home at New Low Rate | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/a-threat-to-housing.html | A THREAT TO HOUSING | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/pilgrimages-to-hitler-are-barred-by-the-swiss.html | 'Pilgrimages' to Hitler Are Barred by the Swiss | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dress-capital-gate-for-visit-of-royalty-pwa-officials-allot-16000.html | DRESS CAPITAL 'GATE' FOR VISIT OF ROYALTY; PWA Officials Allot $16,000 for Improving Union Station | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/predict-big-brewing-year.html | Predict Big Brewing Year | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/stormy-gulf-strikes-out-dodgers-anglers-blanked-by-sea-and-fish.html | Stormy Gulf Strikes Out Dodgers; Anglers Blanked by Sea and Fish; Players Turned Into a Band of Confirmed Landlubbers by Frisky Waves--MacPhail Wisely Declines Durocher Invitation Dodgers Shaken Up Back to Work Now | True | By Roscoe McGowen Special To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/exchange-admits-railroad-notes.html | Exchange Admits Railroad Notes | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mexican-oil-talks-end-in-a-deadlock-richberg-to-leave-for-home-but.html | MEXICAN OIL TALKS END IN A DEADLOCK; Richberg to leave for Home, but Is Expected to Return Third Week in April Richberg Issues Statement May Defer Speech to Sunday Richberg's Statement MEXICAN OIL TALKS END IN DEADLOCK Lists Factors in Solution Avoided Vexing Issues Government's Bulletin | True | By Raymond Daniell Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/135000-taxpayer-sold-in-brooklyn-building-containing-7-stores-with.html | $135,000 TAXPAYER SOLD IN BROOKLYN; Building Containing 7 Stores With Offices on Second Floor Acquired by Investor BANK DISPOSES OF PARCEL Business Property at 7,005 Ft. Hamilton Parkway Will Be Used by Chain Store | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Louis Friedman | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mrs-roosevelt-forgets-her-wedding-anniversary.html | Mrs. Roosevelt Forgets Her Wedding Anniversary | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/admits-a-minority-voted-in-apex-row-union-head-says-only-100-of.html | ADMITS A MINORITY VOTED IN APEX ROW; Union Head Says Only 100 of 2,500 Workers Acted on Strike Authorization ISSUE ON MEMBERSHIP Witness Fails to Deny Charge Only 8 Mill Men Belonged to Union Just Before Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/duchess-of-leinster-gives-luncheon-here-mrs-gs-munson-and-lady.html | DUCHESS OF LEINSTER GIVES LUNCHEON HERE; Mrs. G.S. Munson and Lady Armstrong Hostesses | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ventilating-fan-helpful.html | Ventilating Fan Helpful | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/wants-state-trade-rule-chapman-asks-fair-practice-group-in-illinois.html | WANTS STATE TRADE RULE; Chapman Asks Fair Practice Group in Illinois | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/swim-at-amherst-today-pitt-enters-strong-team-in-new-englandeastern.html | SWIM AT AMHERST TODAY; Pitt Enters Strong Team in New England-Eastern Title Meet | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/cotton-mill-rate-up-more-than-seasonally-cloth-sales-mixed-business.html | Cotton Mill Rate Up More Than Seasonally; Cloth Sales Mixed; Business Index Steady; Business Index Unchanged | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/loan-to-solvay-american-14000000-to-be-borrowed-from-banks-as-stock.html | LOAN TO SOLVAY AMERICAN; $14,000,000 to Be Borrowed From Banks as Stock Is Called | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/west-side-ymca-beaten.html | West Side Y.M.C.A. Beaten | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/chile-doubts-epidemic-nearly-300000-earthquake-victims-have-been.html | CHILE DOUBTS EPIDEMIC; Nearly 300,000 Earthquake Victims Have Been Innoculated | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hospital-plan-approved-referee-accepts-reorganization-of-broad-st.html | HOSPITAL PLAN APPROVED; Referee Accepts Reorganization of Broad St. Institution | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/italy-denies-albanian-move.html | Italy Denies Albanian Move | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/text-of-us-statement.html | Text of U.S. Statement | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/coliseum-auto-races-set.html | Coliseum Auto Races Set | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/trenton-on-high-wins-us-swim-honors-mercersburg-is-runnerup-in-35th.html | TRENTON ON HIGH WINS U.S. SWIM HONORS; Mercersburg Is Runner-Up in 35th Annual Competition, With Blair Team Third THE SUMMARIES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/will-aid-community-fund.html | Will Aid Community Fund | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/times-square-trust-pays-5.html | Times Square Trust Pays 5% | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/krupp-business-gains-german-arms-concern-reports-21-per-cent.html | KRUPP BUSINESS GAINS; German Arms Concern Reports 21 Per Cent Increase in Exports | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/madrid-communists-sentenced-to-death-two-army-officers-convicted.html | MADRID COMMUNISTS SENTENCED TO DEATH; Two Army Officers Convicted --British Ship Seized | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/nazi-trade-deficit-continues-to-rise-adverse-balance-of-germany-for.html | NAZI TRADE DEFICIT CONTINUES TO RISE; Adverse Balance of Germany for January and February Totals 91,500,000 Marks EXPORTS TO U.S. DECLINE But New Conquest Adds to Raw Material Supplies and Slovakia Contributes Food Figures Already Antiquated Reichsbank Statement Cited | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/columbia-crushes-mit-excels-with-foil-and-saber-to-win-on-lion.html | COLUMBIA CRUSHES M.I.T.; Excels With Foil and Saber to Win on Lion Strips, 20-7 | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/julian-agregory-attorney-is-dead-former-port-authority-head-served.html | JULIAN A.GREGORY, ATTORNEY, IS DEAD; Former Port Authority Head Served as Special Counsel After Retirement SENIOR IN LAW FIRM HERE Plans for Washington Bridge Made Under His Direction-- Urged Express Highway Views on Public Ownership Lawyer Since 1890 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/midwives-mill-have-jobs-here.html | Midwives Mill Have Jobs Here | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/poly-prep-six-victor-50.html | Poly Prep Six Victor, 5-0 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/poland-is-worried-by-memel-threat-nazis-are-expected-to-vote-for.html | POLAND IS WORRIED BY MEMEL THREAT; Nazis Are Expected to Vote for Return of Lithuanian Area to Germany HUNGARIAN PERIL FEARED Warsaw Sees the Possibility of Increased Influence of Hitler at New Common Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/paderewski-indignant-sees-victory-for-evil.html | Paderewski, Indignant, Sees Victory for Evil | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/yugoslavia-planning-proposals-to-croats-partition-suggestion-and.html | YUGOSLAVIA PLANNING PROPOSALS TO CROATS; Partition Suggestion and Fate of Czechs Sharpen Issue | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/curb-amends-shortsale-rule.html | Curb Amends Short-Sale Rule | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/deals-in-new-jersey-13family-house-in-west-new-york-goes-to-an.html | DEALS IN NEW JERSEY; 13-Family House in West New York Goes to an Investor | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/the-mayors-travels.html | THE MAYOR'S TRAVELS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dictaphone-business-gaining.html | Dictaphone Business Gaining | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/200-school-pupils-interview-evans-actor-who-has-played-uncut.html | 200 SCHOOL PUPILS INTERVIEW EVANS; Actor Who Has Played Uncut Version of Hamlet Parries Most Questions Wittily USES HUMOF OF FALSTAFF He Says He Went on Stage for Relaxation and Finds Life Is Not 'Humdrum' Audiences Are Compared Bacon "Controversy" Unimportant | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/szabo-again-heads-latvia-chess-field-defeats-petrow-and-solmanis-to.html | SZABO AGAIN HEADS LATVIA CHESS FIELD; Defeats Petrow and Solmanis to Finish 13th Round With Total of 10 and 3 MIKENAS BEATEN BY BOOK Setback Drops Lithuanian Out of First-Place Tie--Flohr's Match Is Adjourned | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/prior-lien-law-put-to-supreme-court-city-appeals-for-validation-for.html | PRIOR LIEN LAW PUT TO SUPREME COURT; City Appeals for Validation for Safety of 2,000,000 in Old-Law Tenements NATIONAL PRECEDENT SEEN Question Is Linked With Slum Clearance Procedure in the Cities of the Country | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/trent-winner-on-links.html | Trent Winner on Links | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/march-cotton-ends-on-57point-loss-decline-of-nearly-3-a-bale-occurs.html | MARCH COTTON ENDS ON 57-POINT LOSS; Decline of Nearly $3 a Bale Occurs in Last 3 Minutes of Trading in the Delivery TWO INQUIRIES ARE BEGUN CEA Asks for Detailed Reports on Transactions--Other Positions Off 2 to Up 4 Points | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/cuba-ships-less-sugar-exports-to-feb-13-were-262311-tons-against.html | CUBA SHIPS LESS SUGAR; Exports to Feb. 13 Were 262,311 Tons, Against 347,586 Year Ago | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/werber-joins-reds-today.html | Werber Joins Reds Today | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/miss-hemphills-219-wins.html | Miss Hemphill's 219 Wins | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/charges-federal-fraud-eisner-cited-on-walsh-act-holds-war-dept.html | CHARGES FEDERAL 'FRAUD'; Eisner, Cited on Walsh Act, Holds War Dept. Exceeded Powers | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/new-england-unit-hits-trade-curbs-government-costs-emphasized-as.html | NEW ENGLAND UNIT HITS TRADE CURBS; Government Costs Emphasized as Deterrent by Speakers' to Council in Providence NEW 'MIDDLE-MAN' URGED Dr. Compton of M.I.T. Says He Would Link Investor and Technological Advances Says Capital Is Plentiful Sees End of Spoils in Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ccny-fencing-victor-conquers-wayne-of-detroit-in-threeweapon-match.html | C.C.N.Y. FENCING VICTOR; Conquers Wayne of Detroit in Three-Weapon Match, 18 -8 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/weeks-financing-totals-8816000-compares-with-9246000-last-week-and.html | WEEK'S FINANCING TOTALS $8,816,000; Compares With $9,246,000 Last Week and $17,365,400 in the Previous Year CORPORATE ISSUE OFFERED But Investment Interest Was Continued in Nine Loans in Tax-Exempt Field | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/building-plans-filed-400000-apartment-will-be-erected-in-west-65th.html | BUILDING PLANS FILED; $400,000 Apartment Will Be Erected in West 65th Street | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/czech-envoy-finds-hacha-act-illegal-hurban-still-refusing-to-give.html | CZECH ENVOY FINDS HACHA ACT ILLEGAL; Hurban, Still Refusing to Give Up Legation, Says Surrender Was Unconstitutional HE SEES U.S. OFFICIALS Declares Only Parliament of His Country Can Cede Any Territory | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bad-weather-cuts-reorder-activity-spring-promotions-postponed-and.html | BAD WEATHER CUTS REORDER ACTIVITY; Spring Promotions Postponed and Week's Retail Trade Rise Is Reduced APPAREL VOLUME LOWER Sales Are Below '38 Despite Early Date for Easter-- Industrial Output Up | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/vare-loses-golf-final.html | Vare Loses Golf Final | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/pasadena-to-see-anderson-plays-eight-of-his-works-will-be-performed.html | PASADENA TO SEE ANDERSON PLAYS; Eight of His Works Will Be Performed at Midsummer Drama Festival GROUP SCHEDULE CHANGED Theatre to Alternate 'Rocket to the Moon' With 'Awake and Sing!' Revival Story of a Comedy Pageant to Be Planned Freedley to Return | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sarah-brownback-wed-married-to-lewis-g-salomon-of-stock-exchange.html | SARAH BROWNBACK WED; Married to Lewis G. Salomon of Stock Exchange Firm | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/barnard-students-select-officers-presidents-of-classes-of-1940-1941.html | BARNARD STUDENTS SELECT OFFICERS; Presidents of Classes of 1940, 1941 and 1942 Named | True | Times Studio | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/rail-bill-backed-by-subcommittee-chandler-measure-to-help-voluntary.html | RAIL BILL BACKED BY SUBCOMMITTEE; Chandler Measure to Help Voluntary Reorganizing to Be Advanced Next Week 4 AMENDMENTS APPROVED Other Legislation Opposed as Move to Kill Competition of Nation's Waterways | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/censure-vermont-lawyer-supreme-court-rules-against-disbarment-of-eh.html | CENSURE VERMONT LAWYER; Supreme Court Rules Against Disbarment of E.H. Holden | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/southwestern-in-final.html | Southwestern in Final | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/port-chester-scorns-rye-secession-plan-300-of-rally-oppose-the-move.html | PORT CHESTER SCORNS RYE SECESSION PLAN; 300 of Rally Oppose the Move Now Up to Albany | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/reich-takes-tokyo-legation.html | Reich Takes Tokyo Legation | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/barnard-seniors-give-tea-dorothy-a-smith-is-chairman-of-final-party.html | BARNARD SENIORS GIVE TEA; Dorothy A. Smith Is Chairman of Final Party for Faculty | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/manton-indicted-for-second-time-accused-in-connection-with-alleged.html | MANTON INDICTED FOR SECOND TIME; Accused in Connection With Alleged $67,000 Payment for Judicial Favors FALLON ALSO IS NAMED Ex-Jurist, Convalescing From Operation, Is Expected to Appear in Court Monday First Indictment March 2 Faced Payment of $1,500,000 Hall Is "Mystified" | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/cleveland-bowlers-dominate-standings-hold-four-of-first-five-places.html | CLEVELAND BOWLERS DOMINATE STANDINGS; Hold Four of First Five Places in A.B.C. Five-Man Event | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/divorces-carolin-in-reno-former-elizabeah-greve-gets-second-decree.html | DIVORCES CAROLIN IN RENO; Former Elizabeah Greve Gets Second Decree Within Year | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mrs-robert-b-potter-daughter-of-civil-war-leader-was-officer-of.html | MRS. ROBERT B. POTTER; Daughter of Civil War Leader Was Officer of Passaic Motor Co. | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/the-screen-deanna-durbin-scores-again-in-three-smart-girls-grow-up.html | THE SCREEN; Deanna Durbin Scores Again in 'Three Smart Girls Grow Up,' Her New Comedy at the Rivoli At the 86th St. Garden Theatre At the Teatro Latino At the 86th Street Casino | True | By Frank S. Nugent | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/says-hitler-has-eye-on-americas-gold-mgr-belford-addresses-friendly.html | SAYS HITLER HAS EYE ON AMERICA'S GOLD; Mgr. Belford Addresses Friendly Sons of St. Patrick | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/liverpools-cotton-week-british-stocks-and-imports-are-again-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Again Lower | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/steps-for-removal-of-2-judges-here-begun-in-albany-their-names-the.html | STEPS FOR REMOVAL OF 2 JUDGES HERE BEGUN IN ALBANY; Their Names, the Nature and Source of the Charges Kept Secret by Leaders COMPLAINT IS AWAITED Legislature Inquiry May Be Asked After the Bill of Particulars Is Studied | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/palm-beach-party-for-ic-mkeever-mr-and-mrs-e-stewart-davis.html | PALM BEACH PARTY FOR I.C. M'KEEVER; Mr. and Mrs. E. Stewart Davis Entertain at Cocktails for Their House Guest WILLIAM R. COES FETED Mrs. Benjamin Rogers Has a Dinner for Them--Stephen Sanfords Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/recalling-a-prediction.html | RECALLING A PREDICTION | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/fined-paroled-in-wpa-fraud.html | Fined, Paroled in WPA Fraud | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/textile-orders-placed-procurement-division-approves-awards-for.html | TEXTILE ORDERS PLACED; Procurement Division Approves Awards for 222,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sports-of-the-times-the-red-troops-in-the-orange-area.html | Sports of the Times; The Red Troops in the Orange Area | True | By John Kieran | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/two-trips-for-roosevelt-he-will-visit-warm-springs-and-hyde-park.html | TWO TRIPS FOR ROOSEVELT; He Will Visit Warm Springs and Hyde Park During April | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/1-killed-5-hurt-in-crash-justice-parcells-among-those-injured-in.html | 1 KILLED, 5 HURT IN CRASH; Justice Parcells Among Those Injured in Auto Collision | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/jessie-king-makes-debut-recital-here-australian-mezzosoprano-has.html | JESSIE KING MAKES DEBUT RECITAL HERE; Australian Mezzo-Soprano Has Varied Program at Town Hall | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mayor-flies-home-wearing-green-tie-he-with-commissioner-moss-is.html | MAYOR FLIES HOME WEARING GREEN TIE; He With Commissioner Moss Is Returning After 5-Day Visit to California Fair PHONED HIS SON EVERY DAY Commonwealth Club Speech Makes Major Impression-- Budget Task Awaits Him | True | By William R. Conklin Special To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/business-building-sold-in-the-bronx-structure-housing-33-offices-at.html | BUSINESS BUILDING SOLD IN THE BRONX; Structure Housing 33 Offices at 645 E. Tremont Ave. Goes Into New Ownership 3,040 CRUGER AVE. BOUGHT Investors Take Over Apartment House for 48 Families--Other Deals in the Borough | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/st-johns-prevails-207-beats-north-carolina-fencing-team-at-de-gray.html | ST. JOHN'S PREVAILS, 20-7; Beats North Carolina Fencing Team at De Gray Gymnasium | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/physical-directors-to-meet-today.html | Physical Directors to Meet Today | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/braithwaite-to-lead-five.html | Braithwaite to Lead Five | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/carnegie-players-rebel-football-sophomores-complain-of-overwork.html | CARNEGIE PLAYERS 'REBEL'; Football Sophomores Complain of Overwork, Hard Studies | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/state-bar-chairmen-named.html | State Bar Chairmen Named | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/col-fawcett-dead-brazilian-reports-explorer-says-he-saw-skeleton-of.html | COL. FAWCETT DEAD, BRAZILIAN REPORTS; Explorer Says He Saw Skeleton of Victim of Indians | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/heads-inland-steel-buying.html | Heads Inland Steel Buying | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/check-on-import-of-cut-flowers-is-asked-hull-is-disputed-on-bill-to.html | Check on Import of Cut Flowers Is Asked; Hull Is Disputed on Bill to Give Origins | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/new-stock-offering-marsh-wall-products.html | NEW STOCK OFFERING; Marsh Wall Products | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/leinster-beats-ulster-takes-cup-game-in-irish-footballmunster.html | LEINSTER BEATS ULSTER; Takes Cup Game in Irish Football--Munster Winner | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/measles-rises-upstate-total-of-cases-in-last-2-months-highest-since.html | MEASLES RISES UP-STATE; Total of Cases in Last 2 Months Highest Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/seaman-gets-suspended-term.html | Seaman Gets Suspended Term | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/fain-pleads-guilty-in-25000-thefts-former-millionaire-knit-goods.html | FAIN PLEADS GUILTY IN $25,000 THEFTS; Former Millionaire Knit Goods Official Changes Pleas for Himself and Concern | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/congress-divided-on-welless-stand-some-concur-in-condemning.html | CONGRESS DIVIDED ON WELLES'S STAND; Some Concur in Condemning Hitler--Others Urge That U.S. Keep Out of War NEUTRALITY SHIFT FAVORED Many Legislators for Change in Our Policy to Make It a Curb on Dictators Sees Totalitarian Accord Pittman to Bring Up Matter Cash-and-Carry" Clause | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/trade-commission-cases-two-dealers-to-stop-misleading-ads-for-money.html | TRADE COMMISSION CASES; Two Dealers to Stop Misleading Ads for 'Money Making' Plans | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/flier-lost-in-fog-3-hours-chinese-woman-lands-safely-at-floyd.html | FLIER LOST IN FOG 3 HOURS; Chinese Woman Lands Safely at Floyd Bennett Field | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/30-czechs-reported-dead-in-fighting-in-moravia.html | 30 Czechs Reported Dead In Fighting in Moravia | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sir-frederick-g-barnes-english-barrister-was-official-in-food.html | SIR FREDERICK G. BARNES; English Barrister Was Official in Food Ministry During War | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/funds-ease-break-in-foreign-rates-pound-meets-strong-support-as.html | FUNDS EASE BREAK IN FOREIGN RATES; Pound Meets Strong Support as Selling Develops--Close Is at Low, c Down | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ccny-places-5-to-lead-in-boxing-four-from-bucknell-and-three-from.html | C.C.N.Y. PLACES 5 TO LEAD IN BOXING; Four From Bucknell and Three From Temple Also Advance Into Eastern Finals THE SUMMARIES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/cushmanmadden-take-final.html | Cushman-Madden Take Final | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/roosevelt-in-green-suit-jokes-on-st-patricks-day.html | Roosevelt, in Green Suit, Jokes on St. Patrick's Day | True | Special to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/letters-to-the-sports-editor-a-races-sorry-sequel-boricans-loss-of.html | Letters to the Sports Editor; A RACE'S SORRY SEQUEL Borican's Loss of 1,000-Yard Record Annoys Track Fans Starter Held at Fault On Nurmi's Versatility HOW TO REDEEM A FIASCO Suggests Belmont Run Race for Turf's Top Horses in June No Hope Seen for Tony An Unfamiliar Name Now It's Official NEED FAST EARLY PACE Agrees With Kiviat That Milers Must Cut First-Half Time Favors Modern Runners Picked Out of a Hat Brimsek Aided by Mates | True | HUNTER JOHNSTON.A.A. JACKSON.JOHN O. SPONG.PETER SALMORE.ROBERT STEIN.S.R. SHAPIRO.GEORGE S.CARROLL.DON CHERRIN.HERMAN FRIEDLANDER.NOT RANGER FANS EITHER. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/heuser-victor-in-fifth-stops-lazek-for-european-title-brouillard.html | HEUSER VICTOR IN FIFTH; Stops Lazek for European Title --Brouillard Fights Draw | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/approves-apparel-drive-klein-would-extend-posteaster-campaign-to.html | APPROVES APPAREL DRIVE; Klein Would Extend Post-Easter Campaign to More Types | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/riggscooke-advance-with-sabinshostrom-gain-final-of-bermuda-tennis.html | RIGGS-COOKE ADVANCE WITH SABIN-SHOSTROM; Gain Final of Bermuda Tennis --Corcoran Golf Victor | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/schools-to-train-jobless-youth-planned-purpose-is-to-give-courage.html | Schools to Train Jobless Youth Planned; Purpose Is to Give Courage to the Baffled | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/roads-operating-income-up-104-for-february.html | Roads' Operating Income Up 10.4% for February | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/thefts-of-100000-are-laid-to-pinker-aide-of-dewey-tells-of-more.html | THEFTS OF $100,000 ARE LAID TO PINKER; Aide of Dewey Tells of More Complaints Against Oppenheim's Literary BrokerBAIL OF $15,000 IS FIXED Man Accused by Author of $18,500 Robbery Is Returned to Cell in Tombs | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/john-benes-unreported-american-brother-of-expresident-went-to.html | JOHN BENES UNREPORTED; American Brother of Ex-President Went to Bohemia in June | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/lewisclark-bout-off-champions-sight-in-left-eye-is-impaired-after.html | LEWIS-CLARK BOUT OFF; Champion's Sight in Left Eye Is Impaired After Injury | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/resigns-from-saksfifth-avenue.html | Resigns From Saks-Fifth Avenue | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; CHRISTIAN SCIENCE | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ec-duffy-executive-of-the-international-harvester-co-retired-in.html | E.C. DUFFY; Executive of the International Harvester Co. Retired in 1932 | True | Special to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/study-of-techniques-urged-on-retailers-nystrom-tells-group-failures.html | STUDY OF TECHNIQUES URGED ON RETAILERS; Nystrom Tells Group Failures Are Due to Ignorance | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/czech-goods-ruled-as-german-by-us-treasury-department-orders-all.html | CZECH GOODS RULED AS GERMAN BY U.S.; Treasury Department Orders All Collectors of Customs to Take Appropriate Action TARIFF CONCESSIONS LOST Move Follows the Receipt of a Letter From Welles Giving Official Point of View | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/samuel-h-schneider-secretary-of-the-association-of-western-railways.html | SAMUEL H. SCHNEIDER; Secretary of the Association of Western Railways Dies | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/benes-asks-powers-to-combat-crime-former-czech-president-sends.html | BENES ASKS POWERS TO COMBAT 'CRIME'; Former Czech President Sends Protest to Washington, Paris, London and Moscow HIS PEOPLE 'DEFENSELESS' Masaryk Says Czechs Are the 'Most Indigestible People'-- Sees 'Mein Kampf' Ignored Unbearable Imposition" Czechs Held "Indigestible" | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/indict-in-new-mexico-wpa-case.html | Indict in New Mexico WPA Case | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hacha-bids-czechs-work-with-reich-he-warns-against-opposition-wave.html | HACHA BIDS CZECHS WORK WITH REICH; He Warns Against Opposition -- Wave of Suicides in Nazi Terror, Marked Men Seized | True | By Emil Vadnay Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/gunmen-take-2734-in-midday-holdup-snatch-payroll-in-satchel-from.html | GUNMEN TAKE $2,734 IN MIDDAY HOLD-UP; Snatch Payroll in Satchel From Ship Union Clerk | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sarullo-is-elected-by-manhattan-five-syracuse-and-wesleyan-squads.html | SARULLO IS ELECTED BY MANHATTAN FIVE; Syracuse and Wesleyan Squads Also Choose Captains | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/says-dummy-got-waterbury-checks-prosecutor-asserts-that-only-28330.html | SAYS 'DUMMY' GOT WATERBURY CHECKS; Prosecutor Asserts That Only $28,330 of $129,125 Went Into Company's Account | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/winter-sports-forecast.html | Winter Sports Forecast | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hosiery-makers-buy-raw-silk-in-volume-orders-spurt-in-belief.html | HOSIERY MAKERS BUY RAW SILK IN VOLUME; Orders Spurt in Belief Scarcity Will Last Until New Crop | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/germans-defiant-of-foreign-critics-hitler-visits-his-new.html | GERMANS DEFIANT OF FOREIGN CRITICS; HITLER VISITS HIS NEW "PROTECTORATES" | True | By Guido Enderis Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/lima-hibernians-celebrate.html | Lima Hibernians Celebrate | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/callahan-clips-us-college-mark-in-capturing-eastern-league-swim.html | Callahan Clips U.S. College Mark in Capturing Eastern League Swim Title; COLUMBIAN VICTOR IN MEDLEY EVENT Callahan Beats Vande Weghe in 300-Yard Test, Setting New Record of 3:34.2 CUTLER, GREENHOOD WIN Garrett, Army, Takes 50-Yard Free Style--Hough Breaks Breast-Stroke Standard A Very Bold Young Man Hough Timed in 0:59.9 Cadet Leads the Way Summaries of Title Swim Meet | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/axis-functioned-closely-in-crisis-hitler-kept-mussolini-aware-of.html | AXIS FUNCTIONED CLOSELY IN CRISIS; Hitler Kept Mussolini Aware of Most of His Plans by Telephone and Courier PROTECTORATE A SURPRISE Fascist Press Busily Telling Public That Italy Has Not Been Neglected Again Newspapers Silent Press on Defensive Abandonment Not Feared | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/wins-cornell-drama-prize.html | Wins Cornell Drama Prize | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/brown-beats-eddie-dempsey.html | Brown Beats Eddie Dempsey | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/lucille-torrey-to-wed-member-of-new-jersey-symphony-fiancee-of.html | LUCILLE TORREY TO WED; Member of New Jersey Symphony Fiancee of August G. Schmuhl | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/metal-producer-earns-7872141-climax-molybdenum-groups-1938-net-up.html | METAL PRODUCER EARNS $7,872,141; Climax Molybdenum Group's 1938 Net Up From $7,173,796 Year Before27% GAIN IN PRODUCTIONReports of Results of Operations of Other Corporations in Various Periods | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/1000-brush-race-heads-hunts-card-cabin-fire-named-in-feature-at.html | $1,000 BRUSH RACE HEADS HUNTS CARD; Cabin Fire Named in Feature at Pinehurst Meet Today--Sandhills Cup Listed Five Races on Program Laing Jumpers Named | True | By Fred Vas Ness Special To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/60000-irish-march-in-green-fifth-ave-countless-throng-on-curbs-also.html | 60,000 IRISH MARCH IN GREEN FIFTH AVE.; Countless Throng on Curbs Also Braves Biting Wind to Pay Homage to St. Patrick FARLEY IS AMONG GUESTS Gaels' Pride in 'Land of Free' Is Reflected in Turnout-- Ninety Bands in Line | True | Times Wide World | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/murder-story-disputed-million-denies-accusation-of-masskiller.html | MURDER STORY DISPUTED; Million Denies Accusation of Mass-Killer Weidmann | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/eugenia-abovey-wed-to-attorney-married-in-church-ceremony-here-to.html | EUGENIA A.BOVEY WED TO ATTORNEY; Married in Church Ceremony Here to Josiah Willard by Dr. W.R. Bowie SHE IS GRADUATE OF SMITH Reception Is Given at Home of Bridegroom's Mother--He Is Harvard Alumnus | True | Photo by Bachrach | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/10000-see-londos-win.html | 10,000 See Londos Win | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dog-hero-turns-12-finds-party-a-bore-paddy-reilly-dons-green-hat-mr.html | DOG HERO TURNS 12, FINDS PARTY A BORE; Paddy Reilly Dons Green Hat Mr. Smith Gave Him, but It's Just to Be Polite | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/advertising-men-begin-campaign-of-picketing.html | Advertising Men Begin Campaign of Picketing | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/philadelphia-judge-gives-bandit-100-years-and-then-frees-him-on-his.html | Philadelphia Judge Gives Bandit 100 Years And Then Frees Him on His Good Behavior | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bill-of-rights-meeting-put-off.html | Bill of Rights Meeting Put Off | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/rudich-is-accused-in-new-bribe-case-added-specification-charges.html | RUDICH IS ACCUSED IN NEW BRIBE CASE; Added Specification Charges Magistrate Took Money in Bail Bond Deal MOVE TO BLOCK DELAY Amen Aides Scan Felony Court Records--Bid to McGuinness to Talk Still Open Original Charges General Court Records Scanned | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/win-ad-club-course-prizes.html | Win Ad Club Course Prizes | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/acreage-in-corn-at-40year-low-crop-reporting-board-estimates-the.html | ACREAGE IN CORN At 40-YEAR LOW; Crop Reporting Board Estimates the Area to Be Plantedat 92,062,000 AcresAAA GOAL WAS 96,000,000Wheat to Be Sown Put at 18%Less Than Last Year, WithTotal 65,650,000 Acres Figures Based on Abandonment | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/donald-g-ross-77-advertising-man-had-retired-only-three-days-ago-as.html | DONALD G. ROSS, 77, ADVERTISING MAN; Had Retired Only Three Days Ago as President of the Bromiley-Ross Agency SUCCUMBS IN SCARSDALE Once Served as Treasurer of General Outdoor Co.--Was a Boy Scout Official | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/wood-field-and-stream-action-due-next-week-restriction-on-shotguns.html | Wood, Field and Stream; Action Due Next Week Restriction on Shotguns Salt Water Fee Opposed | True | By Raymond R. Camp | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/town-hails-patron-saint-st-patrick-mo-celebrates-its-biggest-day-of.html | TOWN HAILS PATRON SAINT; St. Patrick, Mo., Celebrates Its Biggest Day of the Year | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/no-irish-in-shamrock-pa.html | No Irish in Shamrock, Pa. | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/savage-defeats-hunter-takes-relay-last-race-to-win-womens-swim-meet.html | SAVAGE DEFEATS HUNTER; Takes Relay, Last Race, to Win Women's Swim Meet, 29-27 | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/goering-has-no-use-for-czechs-planes-says-reichs-principal-gain-is.html | GOERING HAS NO USE FOR CZECH'S PLANES; Says Reich's Principal Gain Is Several Aircraft Plants | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mens-concerns-join-supporters-of-fund-furnishings-industry-to-aid.html | MEN'S CONCERNS JOIN SUPPORTERS OF FUND; Furnishings Industry to Aid the Greater New York Drive | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/george-fuller-87-retired-executive-new-rochelle-yachtsman-dies-was.html | GEORGE FULLER, 87, RETIRED EXECUTIVE; New Rochelle Yachtsman Dies --Was Vice President of Ingersoll-Rand Until 1919 REFUSED MAYORALTY BID In Machinery Manufacturing Business Many Years--Once Y.W.C.A. Director | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/orville-a-welsh-newspaper-man-44-copy-editor-of-the-daily-news-a.html | ORVILLE A. WELSH, NEWSPAPER MAN, 44; Copy Editor of The Daily News a Journalist for 25 Years | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sec-tells-stand-on-manipulation-proposed-change-in-law-seen-opening.html | SEC TELLS STAND ON MANIPULATION; Proposed Change in Law Seen Opening Doors to All Forms Not Specifically Banned 'UNDUE INFLUENCE' IS SNAG Spokesman for Agency Disowns Rule of Stock ExchangeSaid to Be Basis of Revision Failure to Achieve Ends Rule of New York Exchange | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/works-of-balthus-put-on-exhibition-large-oil-features-display.html | WORKS OF BALTHUS PUT ON EXHIBITION; Large Oil Features Display Including Illustrations for 'Wuthering Heights' MISS LEWIS TAKES PRIZE Preview of Juvenile Winners' Art Today--Curie Mural by WPA Approved | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bloomfield-subdues-trenton-five-3634-west-new-york-and-south-river.html | BLOOMFIELD SUBDUES TRENTON FIVE, 36-34; West New York and South River Also Win in Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/state-banking-rulings-application-of-bushwick-savings-to-operate-a.html | STATE BANKING RULINGS; Application of Bushwick Savings to Operate a Branch Denied | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/harvey-plans-lewis-bout.html | Harvey Plans Lewis Bout | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/chamaco-and-layton-divide-at-billiards-scoville-and-reiselt-also.html | CHAMACO AND LAYTON DIVIDE AT BILLIARDS; Scoville and Reiselt Also Break Even in Three-Cushion Play | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/radio-licenses-may-be-extended-mcninch-indicates-here-that.html | RADIO LICENSES MAY BE EXTENDED; McNinch Indicates Here That Commission Is Receptive to a Yearly System WAITS ON HAVANA TREATY Time for Change Seen to Be With Reallocation of Wave Lengths Under the Pact | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/jersey-central-to-default-april-1-scheer-says-generalmortgage-bond.html | JERSEY CENTRAL TO DEFAULT APRIL 1; Scheer Says General-Mortgage Bond Interest Will Not Be Paid--90 Days of Grace CONTESTED TAXES CITED Court Reorganization Held Sure Unless Burden Is Reduced and Fixed Charges Adjusted Causes of Deficits Discussions With Creditors | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/2-in-president-line-form-new-agency-gs-hinkins-starts-baltimore.html | 2 IN PRESIDENT LINE FORM NEW AGENCY; G.S. Hinkins Starts Baltimore Concern and Is Joined by J. David Hopkins LATTER IS FREIGHT AGENT Former Was Vice President of the Old Dollar Company Before Reorganization | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/benefit-program-tonight.html | Benefit Program Tonight | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/indiana-with-six-in-semifinals-sets-pace-in-ncaa-wrestling.html | Indiana, With Six in Semi-Finals, Sets Pace in N.C.A.A. Wrestling; Threatens Reign of Oklahoma A. and M.--Pickett of Yale Beats Big Ten Ace-- Franklin and Marshall Does Well | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/held-in-kidnapkillings-florida-youth-confesses-slaying-of-two-men.html | HELD IN KIDNAP-KILLINGS; Florida Youth Confesses Slaying of Two Men in Robbery | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mail-order-group-expands.html | Mail Order Group Expands | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/long-shots-win-seven-races-at-tropical-park-our-ketcham-taking.html | Long Shots Win Seven Races at Tropical Park, Our Ketcham Taking Feature; OUR KETCHAM SETS RECORD FOR TRACK Races Mile and 70 Yards in 1:42 and Pays $17.40--CoSport, Favorite, Is FifthJOCKEY ENSOR IS A VICTOROne-Time Star Is First WithCambreeze--Inactive Lone Choice to Triumph Winner Carries 106 Pounds Leads From Start to Finish | True | Wired Photo--Times Wide World | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/pinehurst-is-setting-for-several-parties-gh-and-dunbar-bostwick.html | PINEHURST IS SETTING FOR SEVERAL PARTIES; G.H. and Dunbar Bostwick Give Dinner of Country Club | True | Special to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/situation-abroad-sends-wheat-up-speculators-who-were-bearish-on.html | SITUATION ABROAD SENDS WHEAT UP; Speculators Who Were Bearish on Thursday Switch to the Buying Side CLOSE IS TO 7/8c HIGHER Pressure Eases in Corn and Covering by Shorts Aids to c Advance Export Demand Continues Small Corn Also Finishes Higher | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/palestine-parley-ends-in-discord-britain-drafts-plan-to-be-imposed.html | Palestine Parley Ends in Discord; Britain Drafts Plan to Be Imposed; Delegates Prepare to Leave After Rejecting 'Final' Proposals-- Good-Will of Independent Arab States Believed Won Outlines Discernible May Build Up Moderate Arabs Arabs Accepted Transition Jews to Strike Monday | True | By Robert P. Post Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/e-lewis-johnson-former-wholesale-grocer-here-dies-in-california-at.html | E. LEWIS JOHNSON; Former Wholesale Grocer Here Dies in California at 87 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/books-of-the-times-the-short-stories-of-william-march.html | BOOKS OF THE TIMES; The Short Stories of William March | True | By Charles Poore | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/standards-raised-for-new-teachers-regents-vote-to-require-the.html | STANDARDS RAISED FOR NEW TEACHERS; Regents Vote to Require the Equivalent of a Master's Degree in High Schools TO BE EFFECTIVE IN 1943 Extra Year of Study Advocated for Years-- Expected to Have Wide Effect | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/offerings-next-week-total-5419187-light-volume-continues-as.html | OFFERINGS NEXT WEEK TOTAL $5,419,187; Light Volume Continues as Compared With Average | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/moses-aronson-salesmanager-was-exofficial-of-east-midwood-group.html | MOSES ARONSON; Salesmanager Was Ex-Official of East Midwood Group | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/menzel-permitted-to-play-for-reich-tennis-group-makes-decision-at.html | MENZEL PERMITTED TO PLAY FOR REICH; Tennis Group Makes Decision at Meeting in Paris | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/legions-founding-is-marked-in-paris-tablet-is-unveiled-on-site-of.html | LEGION'S FOUNDING IS MARKED IN PARIS; Tablet Is Unveiled on Site of Americans' First Meeting Twenty Years Ago WINDSORS AT CELEBRATION Ambassador Built and Commander of Department ofFrance Are Speakers | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/to-join-west-point-faculty.html | To Join West Point Faculty | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/irish-judge-is-lenient-only-lectures-miss-olcott-for-stpatrick-day.html | IRISH JUDGE IS LENIENT; Only Lectures Miss Olcott for St.Patrick Day Speeding | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/explains-sale-of-stock-head-of-mckesson-robbins-sold-15000-common.html | EXPLAINS SALE OF STOCK; Head of McKesson & Robbins Sold 15,000 Common Shares | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/david-l-hondlow-publisher-of-a-weekly-paper-in-rockville-conn-dies.html | DAVID L. HONDLOW; Publisher of a Weekly Paper in Rockville, Conn., Dies at 74 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/borden-milk-price-is-cut-2-c-here-strike-deferred-company-in.html | BORDEN MILK PRICE IS CUT 2 C HERE; STRIKE DEFERRED; Company, in Biggest Single Reduction in 20 Years, Cites Lack of Any Regulation FARMERS WAIT ON COURT Syracuse Meeting Heads Pleas Against Violence--Noyes Predicts Law's Return Sheffield Officials Meet Today Drop May Be $100,000 Monthly BORDEN MILK PRICE SLASHED 2 C HERE Statement by Borden Company Farmer to Use His Head" Lawyers Plan for Appeal | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/international-bank-head-to-quit.html | International Bank Head to Quit | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/wage-act-committee-named-in-shoe-field-mgr-haas-heads-bodyhearing.html | WAGE ACT COMMITTEE NAMED IN SHOE FIELD; Mgr. Haas Heads Body--Hearing on Fruit Rules Set | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/store-sales-gain-is-reduced-to-2-volume-for-fourweek-period-was-2.html | STORE SALES GAIN IS REDUCED TO 2%; Volume for Four-Week Period Was 2% Higher, Reserve Board Announces TRADE HERE ROSE 3.2% Four-Week Improvement Was 1%--Specialty Shop Total Up 3.6% | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/meredith-gets-degree-amherst-college-honors-actor-former-student.html | MEREDITH GETS DEGREE; Amherst College Honors Actor, Former Student There | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/seeks-to-reacquire-own-stock.html | Seeks to Reacquire Own Stock | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/newark-jury-gets-data-on-airport-defense-permitted-to-explain-citys.html | NEWARK JURY GETS DATA ON AIRPORT; Defense Permitted to Explain City's Investment There, Though Dixon Objects PORT VALUE ALSO GIVEN Total Is Put at $19,394,000 for the Two Developments by City Bookkeeper | True | From a Staff Correspondent | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ends-concert-tour.html | ENDS CONCERT TOUR | True | Friedman | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/japan-grateful-to-us-navy-official-expresses-thanks-for-honor-paid.html | JAPAN GRATEFUL TO U.S; Navy Official Expresses Thanks for Honor Paid to Saito | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/exchange-announces-new-partnerships-proposed-changes-in-firms-and.html | EXCHANGE ANNOUNCES NEW PARTNERSHIPS; Proposed Changes in Firms and Dissolutions Also Listed | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/old-knabe-park-on-market.html | Old Knabe Park on Market | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/flying-ambulance-rescues-two-from-ships-at-sea-in-one-flight-coast.html | 'Flying Ambulance' Rescues Two From Ships at Sea in One Flight; Coast Guard Flier Takes Injured Master Off Fishing Boat, Then Goes for Man Ill on Tanker 90 Miles Off Shore | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sec-and-the-exchanges.html | SEC AND THE EXCHANGES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/news-and-notes-of-the-advertising-field-big-allbran-campaign-is-set.html | News and Notes of the Advertising Field; Big All-Bran Campaign Is Set Union Drive in Agencies Started Lard Campaign Launched Advertising Is Exhibit Theme Account Personnel Notes | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/screen-news-here-and-in-hollywood-jean-arthur-in-feature-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Arthur in Feature Role in 'Arizona' at Columbia-- Wesley Ruggles to Direct TWO NEW WARNER FILMS 'World Moves On' With Cagney and 'Not Wanted' on List-- Jackie Coogan Comeback | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/betti-anne-verleger-of-baltimore-is-wed-married-to-walter-patterson.html | BETTI ANNE VERLEGER OF BALTIMORE IS WED; Married to Walter Patterson-- Four Attendants Serve | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bright-and-guldahl-triumph-twice-to-gain-semifinal-in-amateurpro.html | Bright and Guldahl Triumph Twice to Gain Semi-Final in Amateur-Pro Golf; HOLT-COOPER LOSE AT ST. AUGUSTINE Bow to Bright-Guldahl in 21 Holes After Rivals Defeat Chapman-Little, 2 and 1 HARBERT-STAHL ADVANCE Medalists Stop Ford-Picard, Levinson-Nelson--Snead's Team Is Eliminated | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/philadelphian-wins-corcoran-art-prize-fc-watkins-receives-2000-3.html | PHILADELPHIAN WINS CORCORAN ART PRIZE; F.C. Watkins Receives $2,000 --3 New Yorkers Also Honored | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/clipper-back-at-base-plane-returns-to-baltimore-after-series-of.html | CLIPPER BACK AT BASE; Plane Returns to Baltimore After Series of Test Flights | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/jersey-bond-clubs-program.html | Jersey Bond Club's Program | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/explains-committees-functions.html | Explains Committee's Functions | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bob-pastor-is-reinstated.html | Bob Pastor Is Reinstated | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/brooklyn-college-wins-girls-team-routs-liu-rivals-at-basketball-by.html | BROOKLYN COLLEGE WINS; Girls' Team Routs L.I.U. Rivals at Basketball by 33-4 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/fire-department.html | Fire Department | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/clifford-de-p-appleton-head-of-cooking-department-of-consolidated.html | CLIFFORD DE P. APPLETON; Head of Cooking Department of Consolidated Edison Dies | True | Special to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/us-in-firm-stand-calls-extinguishment-of-liberties-of-czechoslovaks.html | U.S. IN FIRM STAND; Calls 'Extinguishment' of Liberties of CzechoSlovaks TemporaryWORLD PEACE HELD ISSUEPresident Asserts NeutralityLegislation Is Needed atThis Session | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/short-hills-dance-today-parents-of-pupils-to-be-guests-at-buxton.html | SHORT HILLS DANCE TODAY; Parents of Pupils to Be Guests at Buxton Country School | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/col-greens-will-is-filed-massachusetts-probate-court-accepts-1908.html | COL. GREEN'S WILL IS FILED; Massachusetts Probate Court Accepts 1908 Instrument | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/clevelands-birthday.html | CLEVELAND'S BIRTHDAY | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/stock-prices-tumble-in-san-francisco-foreign-situation-results-in.html | STOCK PRICES TUMBLE IN SAN FRANCISCO; Foreign Situation Results in Heavy Sales on Exchange | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/joseph-schuster-in-cello-recital-member-of-the-philharmonic.html | JOSEPH SCHUSTER IN 'CELLO RECITAL; Member of the Philharmonic Orchestra Plays Boccherini Works in Program Here GIVES REGER COMPOSITION Own Arrangement of Corelli's 'La Folia' Offered--Arpad Sandor Accompanist | True | By H. Howard Taubman | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/nicaraguan-gold-output-rises.html | Nicaraguan Gold Output Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/wool-market-slow-demand-slackens-and-prices-are-easier.html | WOOL MARKET SLOW; Demand Slackens and Prices Are Easier | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/chamberlain-denounces-hitler-recalls-british-envoy-to-berlin-prime.html | Chamberlain Denounces Hitler; Recalls British Envoy to Berlin; Prime Minister Lists Nazi's Broken Pledges -- Says Threats Will Be Met by Solidarity With Other Peace-Loving Nations HITLER DENOUNCED BY CHAMBERLAIN Change in Policies Indicated Alliances Will Be Urged | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/to-survey-bay-shore-harbor.html | To Survey Bay Shore Harbor | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hitler-is-cheered-by-vienna-as-hero-throngs-turn-out-to-see-him.html | HITLER IS CHEERED BY VIENNA AS HERO; Throngs Turn Out to See Him After His Tour of Annexed Bohemia and Moravia Tiso May See Hitler Bruenn Hails Hitler HITLER IS CHEERED BY VIENNA AS HERO Hitler Concludes Tour | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/book-notes.html | BOOK NOTES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/onethird-of-czech-gold-safely-held-in-london.html | One-Third of Czech Gold Safely Held in London | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/britons-in-cuba-aided-war-veterans-exempted-from-nationalistic.html | BRITONS IN CUBA AIDED; War Veterans Exempted From Nationalistic Labor Laws | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/member-trading-declines-in-week-deals-for-own-account-on-stock.html | MEMBER TRADING DECLINES IN WEEK; Deals for Own Account on Stock Exchange 18.93% of Volume in Period Ended Feb. 25 BUYING DONE ON BALANCE Transactions on the Curb Were at Steady Pace--SEC Also Lists Odd-Lot Activity | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/home-in-e-62d-st-to-be-modernized-12room-dwelling-near-park-ave.html | HOME IN E. 62D ST. TO BE MODERNIZED; 12-Room Dwelling Near Park Ave. Will Be Altered by Buyer for Occupancy DOWNTOWN FLATS TRADED Rivington St. Tenement House and Yorkville Apartment Are Listed in Day's Sales | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/awards-by-garden-clubs-prizes-given-for-varied-types-of.html | AWARDS BY GARDEN CLUBS; Prizes Given for Varied Types of Arrangements | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/rural-sales-gain-105-february-volume-was-highest-since-1929.html | RURAL SALES GAIN 10.5%; February Volume Was Highest Since 1929 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/news-of-markets-in-european-cities-london-overshadowed-by-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Overshadowed by the International Situation and Stocks Meet Selling RALLY ON PARIS BOURSE Closing Levels Above Day's Lows--Amsterdam List Weak, Berlin Dull Rally on the Paris Bourse Amsterdam Market Weak Stocks in Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/davis-outpoints-farber-again-in-tenround-fight-at-garden-before.html | Davis Outpoints Farber Again in Ten-Round Fight at Garden Before 13,435; UNANIMOUS AWARD ANNEXED BY DAVIS Brownsville Fighter Floors Farber in First and Goes On to Decisive Victory COUNTER-ATTACK PREVAILS Unbeaten Lightweight Lands as Foe Presses In--Scalzo Halts Baby Louis in 2d Loser Appears Shaky Winner Switches Attack Not in Same Class | True | By Joseph C. Nicholstimes Wide World | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/architects-wary-on-battery-span-institute-warns-against-haste.html | ARCHITECTS WARY ON BATTERY SPAN; Institute Warns Against Haste, Fearing Marring of Famous View | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hospital-drive-starts-400000-sought-for-benefit-of-stjohns-in.html | HOSPITAL DRIVE STARTS; $400,000 Sought for Benefit of St.John's in Brooklyn | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/reich-protests-in-africa-envoy-in-cape-town-objects-to-curb-on.html | REICH PROTESTS IN AFRICA; Envoy in Cape Town Objects to Curb on Immigration | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/pancoast-service-held-colleagues-at-rites-for-hearst-mechanical.html | PANCOAST SERVICE HELD; Colleagues, at Rites for Hearst Mechanical Director | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/three-sisters-affianced-cecile-m-ethel-and-marianna-fitzgerald-to.html | THREE SISTERS AFFIANCED; Cecile M., Ethel and Marianna Fitzgerald to Be Wed | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/democracies-lead-in-warships-2-to-1-britain-france-have-1699110.html | DEMOCRACIES LEAD IN WARSHIPS, 2 TO 1; Britain, France Have 1,699,110 Tons Against 716,792 for Italy and Germany ALL IN UNDER-AGE CRAFT Tonnage of the United States Swells Total for Non-Dictator Nations to 2,658,740 | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hughes-conval-escent-but-justice-is-warned-against-resuming-work.html | HUGHES CONVAL ESCENT; But Justice Is Warned Against Resuming Work Too Soon | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/french-movie-bill-limits-film-length-americans-see-in-the-proposal.html | FRENCH MOVIE BILL LIMITS FILM LENGTH; Americans See in the Proposal a Curb on U.S. Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ropers-aides-keep-jobs-hopkins-decides-against-any-wide-shakeup-in.html | ROPER'S AIDES KEEP JOBS; Hopkins Decides Against any Wide Shake-Up in Department | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/spirit-of-france-gets-bloom-award-display-depicting-styles-and.html | 'SPIRIT OF FRANCE' GETS BLOOM AWARD; Display Depicting Styles and Gayety of That Nation Appeals to Throngs SHOW TO CLOSE TONIGHT Attendance of Nearly 250,000 for Week Seen--More Prizes Are Presented Hats Decorated With Flowers Medal for Civic Planting | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/reserve-corps-orders-governors-island-reserve-corps-orders.html | Reserve Corps Orders; GOVERNORS ISLAND Reserve Corps Orders | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/minneapolis-loan-offered-april-20-tenders-asked-on-2969000-of.html | MINNEAPOLIS LOAN OFFERED APRIL 20; Tenders Asked on $2,969,000 of Improvement, WaterWorks and Funding BondsELMIRA ISSUE AWARDEDWatkins, Morrow & Co. and Marx & Co. Win $338,000 Issue of Alabama County Elmira, N.Y. Jefferson County, Ala. New Bedford, Mass. Lower Merion Township, Pa. Hackensack, N.J. Montague, Mass. | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/needs-held-acute-in-queens-college-president-asks-for-academic.html | NEEDS HELD ACUTE IN QUEENS COLLEGE; President Asks for 'Academic Necessities' Rather Than a Beautiful Campus SCIENCE BUILDING SOUGHT Exercise Facilities, Storage, Office and Library Space Are Declared Urgent | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dutch-concern-affiliates-here.html | Dutch Concern Affiliates Here | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/goalie-robertson-may-play-tuesday-doctor-holds-out-some-hope-for.html | GOALIE ROBERTSON MAY PLAY TUESDAY; Doctor Holds Out Some Hope for Quick Recovery by Americans' Injured Star Sea Gulls Beat Americans | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/brazil-to-buy-rail-supplies.html | Brazil to Buy Rail Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/supply-contracts-of-155161242-let-fourteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $155,161,242 LET; Fourteen Federal Agencies Place 117 Orders in Week, Labor Department Reports NEW YORK GETS $592,629 $52,805,299 Goes to New Jersey and $155,225 to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/sees-move-to-kill-waterways.html | Sees Move to Kill Waterways | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/3-lawyers-disbarred-two-were-convicted-in-state-title-and-mortgage.html | 3 LAWYERS DISBARRED; Two Were Convicted in State Title and Mortgage Case | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/giants-find-cure-for-hurlers-ills-snyders-system-of-shagging-flies.html | GIANTS FIND CURE FOR HURLERS' ILLS; Snyder's System of Shagging Flies Prevents Sore Arms by Strengthening Legs HUBBELL TEST AWAITED Star May Oppose Jersey City Tomorrow--Rookies Again Praised by Terry Pressure Is Distributed Games With Jersey City | True | By John Drebinger Special To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/europe-hungary-fears-germany-may-have-outwitted-her-by-anne-ohare.html | Europe; Hungary Fears Germany May Have Outwitted Her By ANNE OHARE McCORMICK Hitler Let Them Down A Strategic Area | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/president-sets-army-day-proclamation-designates-april-6-invites.html | PRESIDENT SETS ARMY DAY; Proclamation Designates April 6 --Invites Governors to Aid | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/roosevelt-maps-cotton-program-problem-of-disposing-of-huge-surplus.html | ROOSEVELT MAPS COTTON PROGRAM; Problem of Disposing of Huge Surplus Dominates Plans for Farm Policy Changes MAY GO TO CONGRESS SOON Puzzle Is How to Devise Method That Will Spare the Treasury From Bankruptcy, He Says | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ormande-w-mclave-headed-lumber-firm-grandson-of-former-new-york.html | ORMANDE W. M'CLAVE, HEADED LUMBER FIRM; Grandson of Former New York Police Commissioner Dies | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dickinson-79-takes-oath-in-michigan-obviously-i-shall-not-seek.html | DICKINSON, 79, TAKES OATH IN MICHIGAN; 'Obviously, I Shall Not Seek Reelection,' Says New Governor | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/plane-down-new-yorkers-safe.html | Plane Down, New Yorkers Safe | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/schenectady-rink-wins-is-lone-us-survivor-in-curling-competition-in.html | SCHENECTADY RINK WINS; Is Lone U.S. Survivor in Curling Competition in Montreal | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/industrial-expansion-marked-in-jersey-many-communities-to-get-new.html | Industrial Expansion Marked in Jersey; Many Communities to Get New Factories | True | By Lee E. Cooper | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/frances-robinson-engaged-to-marry-religious-education-director-in.html | FRANCES ROBINSON ENGAGED TO MARRY; Religious Education Director in Concord, N.H., Fiancee of Rev. A.L. Chandler DAUGHTER OF CLERGYMAN Prospective Bride Studied at Bryn Mawr and the Union Theological Seminary | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/liquor-trade-combats-toperdom-dr-sturges-tells-monopoly-inquiry-he.html | Liquor Trade Combats Toperdom, Dr. Sturges Tells Monopoly Inquiry; He Says a Price Too Low Would Raise Individual Consumption Beyond Social Limits--His Salary $30,000 a Year Tells of Complaints Received Import and British Prices | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/income-tax-total-drops-25-per-cent-indicated-receipts-for-month-are.html | INCOME TAX TOTAL DROPS 25 PER CENT; Indicated Receipts for Month Are Slightly in Excess of Treasury Estimates OTHER PAYMENTS DECLINE Expenditures for First 8 Months of Fiscal Year Increase $1,180,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/caroline-denison-noyes-is-married-here-in-church-ceremony-to-carl-v.html | Caroline Denison Noyes Is Married Here In Church Ceremony to Carl V. Schieren | True | David Berns | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/says-public-asks-insurance-study-ja-fulton-tells-conference.html | SAYS PUBLIC ASKS INSURANCE STUDY; J.A. Fulton Tells Conference Institute Is Response to Continuing Need IT IS A RESEARCH AGENCY Its Work Began in 1928 When Survey Was Made to Find What People Wanted | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/divorces-jitterbug-wife.html | Divorces 'Jitterbug' Wife | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/woman-101-hostess-to-300-on-birthday-receives-two-cakes-and-insists.html | WOMAN, 101, HOSTESS TO 300 ON BIRTHDAY; Receives Two Cakes and Insists on Eating Some of Each | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bellis-beaten-in-upset-holzrichter-chicago-downs-ace-in-us-open.html | BELLIS BEATEN IN UPSET; Holzrichter, Chicago, Downs Ace in U.S. Open Table Tennis | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ontario-liquor-profit-up-in-year-ended-march-31-it-was-932987-over.html | ONTARIO LIQUOR PROFIT UP; In Year Ended March 31 it Was $932,987 Over Year Before | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mrs-jr-simpson-jr-entertains-at-aiken-she-is-dinner-hostess-there.html | MRS. J.R. SIMPSON JR. ENTERTAINS AT AIKEN; She Is Dinner Hostess There-- Robert McKim Has Guests | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/st-nicks-advance-in-aau-hockey-reach-semifinal-round-by.html | ST. NICKS ADVANCE IN A.A.U. HOCKEY; Reach Semi-Final Round by Overpowering Waterbury Maroons, 11 to 3 MINNESOTA WINS, 10 TO 1 Takes Measure of Arena A.C. --Cleveland American Legion Team Is a Victor | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/appointed-sales-manager-of-rca-sound-products.html | Appointed Sales Manager Of RCA Sound Products | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/busch-quartet-heard.html | Busch Quartet Heard | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/finds-consumers-vocal-sears-official-reports-they-offer-ideas.html | FINDS CONSUMERS VOCAL; Sears Official Reports They Offer Ideas Freely | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dictators-powers-asked-by-daladier-premier-plans-swift-decrees-to.html | DICTATOR'S POWERS ASKED BY DALADIER; Premier Plans Swift Decrees to Defend France--Trade Envoy Called From Reich Offers to Resign DICTATOR'S POWERS ASKED BY DALADIER Sessions Are Stormy Motion of Sympathy Consultation With Britain | True | By P. J. Philip Wireless To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/stockholders-of-federal-mining-to-vote-on-retirement-of-its.html | Stockholders of Federal Mining to Vote On Retirement of Its Preferred Shares | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/johnston-de-forest-on-oil-board.html | Johnston de Forest on Oil Board | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/byrd-taxes-eccles-on-spending-plea-accuses-reserve-bank-head-of.html | BYRD TAXES ECCLES ON 'SPENDING' PLEA; Accuses Reserve Bank Head of Encouraging 'Thriftlessness and Waste' by the People AGAIN DEMANDS ECONOMY Speech in Senate Defends His Amendment to the Pending Reorganization Bill Disputes Statement of Eccles Stresses New Feature of Bill | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/harry-d-holloway-of-philadelphia-73-banker-was-noted-as-judge-and.html | HARRY D. HOLLOWAY OF PHILADELPHIA, 73; Banker Was Noted as Judge and Exhibitor at Horse Shows | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/financial-markets-tension-over-european-crisis-sends-stocks-down.html | FINANCIAL MARKETS; Tension Over European Crisis Sends Stocks Down; Bonds Weaken--Wheat Up--Cotton Unsettled | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/kill-snakes-on-stpatrick-day.html | Kill Snakes on St.Patrick Day | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/dyes-beard-with-green-ink.html | Dyes Beard With Green Ink | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/3598739-earned-by-curtisswright-net-profit-in-year-equal-to-17c-a.html | $3,598,739 EARNED BY CURTISS-WRIGHT; Net Profit in Year Equal to 17c a Common Share, Guy W. Vaughan Reports | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/2-play-sites-open-today-brooklyn-to-bring-city-total-for-children.html | 2 PLAY SITES OPEN TODAY; Brooklyn to Bring City Total for Children to 381 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/princeton-picks-harding-brooklynite-to-lead-wrestlers-foshay-wins.html | PRINCETON PICKS HARDING; Brooklynite to Lead Wrestlers-- Foshay Wins Triede Cup | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/costa-rica-to-cut-coffee-tax.html | Costa Rica to Cut Coffee Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/fair-threatened-with-picket-line-striking-plumbers-plan-to-form-one.html | FAIR THREATENED WITH PICKET LINE; Striking Plumbers Plan to Form One Monday in Hope of Forcing Settlement Union's Jurisdiction Limited Council Backs Strikers | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/yanks-bow-to-bees-despite-rally-96-score-five-times-in-ninth-but.html | YANKS BOW TO BEES DESPITE RALLY, 9-6; Score Five Times in Ninth, but Errors Aid Boston in Two Four-Run Drives SUNDRA HURLS 5 INNINGS Youngster Pitches Shutout Ball--Russo Is Pounded in Sixth and Seventh Defenses Fall Apart Rolfe Left in Camp | True | By James P. Dawson Special To the New York Times. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/religious-issue-upsets-a-verdict-appellate-court-criticizes.html | RELIGIOUS ISSUE UPSETS A VERDICT; Appellate Court Criticizes Reference to Counsel | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/furniture-campaign-ready.html | Furniture Campaign Ready | True | Special to THE NEW YORK TIMES. | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/topics-in-wall-street-european-capital-steel-situation-integration.html | TOPICS IN WALL STREET; European Capital Steel Situation Integration Plans Czecho-Slovak Bonds Optimism Restricted Competition | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/letters-to-the-times-the-national-labor-act-its-provisions-for.html | Letters to The Times; The National Labor Act Its Provisions for Majority Rule Are Defended as Just Minorities Unrepresented Economic Opinion Divided Difference in Schools of Thought in Washington Is Explained The New Economics On Divulging Arms Secrets | True | LEO MELTZER,REGINALD BOOTE,DONALD J. COLEN.CLEMENT A. FULLER.JOHN W. ROBINSON. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/events-today.html | EVENTS TODAY | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/squadron-a-riders-in-action-tonight-meet-watertown-in-opener-of.html | SQUADRON A RIDERS IN ACTION TONIGHT; Meet Watertown in Opener of Eastern Title Polo--Two Yale Trios to Play | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/likened-to-augustus-chamberlain-is-warned.html | Likened to Augustus, Chamberlain Is Warned | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/state-gets-security-grants.html | State Gets Security Grants | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/jury-head-subpoenaed-summoned-by-herlands-to-tel-of-duties-with.html | JURY HEAD SUBPOENAED; Summoned by Herlands to Tel of Duties With Auto Concern | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/canary-delivered-on-pigeons-back-tiny-bird-flown-to-sick-girl-here.html | CANARY DELIVERED ON PIGEON'S BACK; Tiny Bird Flown to Sick Girl Here From Elizabeth, N.J., in Aluminum Capsule 20 MILES IN 42 MINUTES Gift Cheers Child in Hospital and Signals Celebration of Wild Life Week | True | Times Wide World | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/lateran-fete-is-set-for-may-18-by-pope-procession-to-be-resumed.html | LATERAN FETE IS SET FOR MAY 18 BY POPE; Procession to Be Resumed After 93-Year Interruption | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/freeman-enters-title-meet.html | Freeman Enters Title Meet | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ask-waldman-as-justice-city-labor-groups-united-for-his-selection.html | ASK WALDMAN AS JUSTICE; City Labor Groups United for His Selection, Belsky Says | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/denver-five-gains-final-bartlesville-okla-also-victor-in-aau.html | DENVER FIVE GAINS FINAL; Bartlesville, Okla., Also Victor in A.A.U. Basketball | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/snake-enjoys-orchestra-said-to-show-up-at-all-altamont-high-school.html | SNAKE ENJOYS ORCHESTRA; Said to Show Up at All Altamont High School Rehearsals | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/bond-prices-drop-to-months-lows-decline-is-called-sharpest-and.html | BOND PRICES DROP TO MONTH'S LOWS; Decline Is Called Sharpest and Broadest Since Beginning of Czech 'Situation' FEDERAL SECURITIES OFF Secondary Railroad Loans Lead Downward Course of the Corporation List | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/patriotic-fervor-marks-fete-in-ireland-president-of-eire-takes.html | Patriotic Fervor Marks Fete in Ireland; President of Eire Takes Salute of Army | True | Special Cable to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/books-published-today.html | Books Published Today | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/boy-boxers-to-compete.html | Boy Boxers to Compete | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/royal-danieli-is-victor-wins-in-ireland-in-final-race-before-grand.html | ROYAL DANIELI IS VICTOR; Wins in Ireland in Final Race Before Grand National | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/auto-output-is-rising-wards-estimates-production-this-week-at-86725.html | AUTO OUTPUT IS RISING; Ward's Estimates Production This Week at 86,725 Units | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mrsdonn-barber-widow-of-new-york-architect-succumbs-here-at-66.html | MRS.DONN BARBER; Widow of New York Architect Succumbs Here at 66 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/change-made-in-board-breeze-corporations-names-two-new.html | CHANGE MADE IN BOARD; Breeze Corporations Names Two New Directors--Orders Rise | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/mine-workers-see-lockout-threat-say-operators-seek-to-force-338000.html | MINE WORKERS SEE LOCKOUT THREAT; Say Operators Seek to Force 338,000 Out of Jobs | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/assumes-the-presidency-of-church-federation.html | Assumes the Presidency Of Church Federation | True | Times Studio | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/exgov-miller-asks-party-in-state-to-cut-budget.html | Ex-Gov. Miller Asks Party In State to Cut Budget | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/american-photographer-killed-in-ukraine.html | American Photographer Killed in Ukraine | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/6-alaska-air-dead-found-coast-guard-men-take-bodies-from-plane.html | 6 ALASKA AIR DEAD FOUND; Coast Guard Men Take Bodies From Plane Downed Feb.12 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/racing-dates-for-1939.html | Racing Dates for 1939 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/czechoslovak-mail-is-suspended-by-us-letters-now-in-transit-will-be.html | CZECHO-SLOVAK MAIL IS SUSPENDED BY U.S.; Letters Now in Transit Will Be Held, Subject to Recall | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/attendants-listed-by-jean-lidgerwood-she-plans-to-be-married-here.html | ATTENDANTS LISTED BY JEAN LIDGERWOOD; She Plans to Be Married Here on April 14 to Henry Gilbert | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/catholic-league-plans-communion-2000-are-expected-at-sixth-annual.html | CATHOLIC LEAGUE PLANS COMMUNION; 2,000 Are Expected at Sixth Annual Breakfast of Group in Board of Education FIGHT ON PREJUDICE URGED Two American Delegates to Conference at Madras Will Speak at Dinner Monday Cooperation of Faiths Sought Palestine Prayer Rally Plan Communion Breakfast Madras Delegates to Speak Toronto Rector to Preach Mass for "Fighting Irish" To Start Lutheran Church Bishop Manning to Preach | True | By Rachel K. McDowell | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/fruits-of-victory.html | FRUITS OF VICTORY | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/hartsdale-home-sold-residence-in-the-manor-woods-section-in-new.html | HARTSDALE HOME SOLD; Residence in the Manor Woods Section in New Ownership | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/st-albans-plot-bought-linden-boulevard-corner-taken-as-site-for-a.html | ST. ALBANS PLOT BOUGHT; Linden Boulevard Corner Taken as Site for a Taxpayer | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/giant-panda-on-way-here-baby-animal-taken-in-china-for-sage.html | GIANT PANDA ON WAY HERE; Baby Animal Taken in China for Sage Foundation | True | Wireless to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/to-represent-merchants-in-chamber-of-commerce.html | To Represent Merchants In Chamber of Commerce | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/boston-six-recalls-hamill.html | Boston Six Recalls Hamill | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/circulation-reduced-at-the-reichsbank-note-issue-down-163500000.html | CIRCULATION REDUCED AT THE REICHSBANK; Note Issue Down 163,500,000 Marks--Reserve Ratio Higher | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/a-test-for-cancer.html | A TEST FOR CANCER? | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/job-aid-revision-bars-new-groups-committee-excludes-domestics.html | JOB AID REVISION BARS NEW GROUPS; Committee Excludes Domestics, Institutional Employes and Farm Laborers | True | Special to THE NEW YORK TIMES. | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/maryland-chase-is-set-46th-hunt-cup-fixture-slated-on-martin-estate.html | MARYLAND CHASE IS SET; 46th Hunt Cup Fixture Slated on Martin Estate April 29 | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/margin-clerks-get-new-book.html | Margin Clerks Get New Book | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/grain-rate-plea-denied-icc-holds-middlewest-plan-would-set-up-dual.html | GRAIN RATE PLEA DENIED; I.C.C. Holds Middle-West Plan Would Set Up Dual System | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/czech-industry-for-us-is-urged-importers-here-would-bring-over-500.html | CZECH INDUSTRY FOR U.S. IS URGED; Importers Here Would Bring Over 500 Costume Jewelry Makers to Teach Trade JOBS FOR 50,000 ARE SEEN Wider Boycott on All German Goods Is Proposed With Penalties for Violation | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/patriotism-lack-scored-by-smith-former-governor-says-real-menace-to.html | PATRIOTISM LACK SCORED BY SMITH; Former Governor Says Real Menace to Democracy Is Communism, Not Fascism Communists "Smart Babies" Bund Rally Criticized 600 at Brooklyn Dinner | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/wood-estate-goes-to-ten-relatives-foley-awards-equal-shares-of.html | WOOD ESTATE GOES TO TEN RELATIVES; Foley Awards Equal Shares of $877,500 Sought by 1,100 Claimants | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 410282 |
| 1939-03-18 | 1939-03-18 | https://www.nytimes.com/1939/03/18/archives/libel-law-revision-passed.html | Libel Law Revision Passed | True | | C1B 410282 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/first-lady-reveals-white-house-ghosts-tells-san-antonio-audience-of.html | FIRST LADY REVEALS WHITE HOUSE 'GHOSTS'; Tells San Antonio Audience of Illusion of Past Tenants | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/appliance-terms-eased-edison-offers-most-liberal-plan-on.html | APPLIANCE TERMS EASED; Edison Offers Most Liberal Plan on Refrigerator Financing | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/putnam-mayoralty-fights-rival-tickets-offered-in-two-of-countys.html | PUTNAM MAYORALTY FIGHTS; Rival Tickets Offered in Two of County's Villages | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/james-boyds-vividly-evoked-tale-of-the-western-range-bitter-greek.html | James Boyd's Vividly Evoked Tale of the Western Range; "Bitter Greek" Mingles Realism and Romance in Its Picture of Wyoming in the Seventies | True | By Horace Reynolds | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-5-no-title-britain-gives-him-a-job-as-organizer-of-victory.html | Article 5 -- No Title; Britain Gives Him a Job As "Organizer of Victory" | True | By Clair Price London. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/elaine-lombardo-a-bride-orchestra-leaders-sister-wed-in-virginia-to.html | Elaine Lombardo a Bride; Orchestra Leader's Sister Wed in Virginia to Dr. Frank D. Marino | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/willard-to-referee-bout.html | Willard to Referee Bout | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/st-johns-invitation-shoot-is-captured-by-brooklyn-poly-evening.html | St. John's Invitation Shoot Is Captured by Brooklyn Poly Evening Division; POLY'S RIFLEMEN FIRST IN TOURNEY Evening Division Team Victor in Metropolitan College Competition With 903 CITY COLLEGE, 900, NEXT N.Y.U. Is Third, Tallying 878 --Squire of Hofstra Totals 190 for High Gun Honors | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/300-at-holy-cross-take-greek-in-the-original.html | 300 at Holy Cross Take Greek in the Original | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wdm-simmons-dies-eeadvertising-man-served-underwood-typewriter-co.html | W.D.M. SIMMONS DIES; EX-ADVERTISING MAN; Served Underwood Typewriter Co. Here 22 Years--Was 66 | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nazis-alter-stamp-map-big-demand-reported-for-czech-issuesnew-items.html | NAZIS ALTER STAMP MAP; Big Demand Reported for Czech Issues--New Items Expected | True | By Kent B. Stiles | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hedge-of-a-native-evergreen.html | HEDGE OF A NATIVE EVERGREEN | True | Mattie Edwards Hewitt | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/accessories.html | ACCESSORIES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/miss-julia-porter-blossom-is-betrothed-to-john-w-van-zanten-senior.html | Miss Julia Porter Blossom Is Betrothed To John W. Van Zanten, Senior in Theology | True | Ira L. Hill | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/programs-of-the-week-philharmonic-in-brahms-double-concerto.html | PROGRAMS OF THE WEEK; Philharmonic in Brahms Double Concerto -- Ensembles and Recitalists | True | Van Damm. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/city-college-tops-mit-victor-16-to-10-in-fencing-match-on-lavender.html | CITY COLLEGE TOPS M.I.T.; Victor, 16 to 10 , in Fencing Match on Lavender Strips | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/royal-montreal-in-final-quebec-also-advances-in-royal-caledonian.html | ROYAL MONTREAL IN FINAL; Quebec Also Advances in Royal Caledonian Curling | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/flexibility-asked-in-national-debt-as-the-limit-nears-morgenthau.html | FLEXIBILITY ASKED IN NATIONAL DEBT; As the Limit Nears Morgenthau Seeks to End 'Partition' of Bonds and Notes LONG-TERM BASIS FAVORED | True | By Luther A. Huston | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wesleyan-trackmen-triumph.html | Wesleyan Trackmen Triumph | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/harvard-gaining-edge-in-opening-session-subdues-princeton-polo-team.html | Harvard, Gaining Edge in Opening Session, Subdues Princeton Polo Team by 16 to 14; HARVARD POLOISTS WIN AT PRINCETON | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/saxon-woods-trio-shows-way-by-97-stops-yale-junior-varsity-in.html | SAXON WOODS TRIO SHOWS WAY BY 9-7; Stops Yale Junior Varsity in Sherman Memorial Polo at Squadron C Armory CLOVER LEAFS WIN, 11-9 Beat Tanbark in Last-Period Drive--Danvers Conquers P.M.C. Riders, 12-8 | True | By Kingsley Childs | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sharecroppers-week-at-newark.html | Sharecroppers Week at Newark | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/how-to-overcome-an-education-despite-this-handicap-bob-burns.html | HOW TO OVERCOME AN EDUCATION; Despite This Handicap Bob Burns Prospers As an Ozark Sage | True | By Idwal Jones | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/influence-of-gandhi-some-further-history-of-progress-of-affairs-in.html | Influence of Gandhi; Some Further History of Progress Of Affairs in India | True | L.B. BURROWS, C.B.E., | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/events-of-interest-in-shipping-world-maritime-board-asks-congress.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board Asks Congress for Extended Powers Over Foreign Trade Rules HARLOE GETS PROMOTION Named General Traffic Head of United Fruit--Taylor to Give Talk Wednesday | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gymnastics-meet-put-off.html | Gymnastics Meet Put Off | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cooper-union-adds-new-humanities-unit-head-chosen-for-department-to.html | COOPER UNION ADDS NEW HUMANITIES UNIT; Head Chosen for Department to Begin in Next Academic Year | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/violet-helle-married-becomes-bride-of-newell-esmond-in-scarsdale.html | Violet Helle Married; Becomes Bride of Newell Esmond In Scarsdale Home Ceremony | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/men-all-about-are-learning-to-cook-for-fun-masculine-amateurs-of.html | MEN ALL ABOUT ARE LEARNING TO COOK FOR FUN; Masculine Amateurs of the Kitchen, Who Long Have Been Masters of the Steak, Spread Out | True | By Kiley Taylor | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/end-of-strife-urged-by-the-belgian-press-unity-of-small-nations-is.html | END OF STRIFE URGED BY THE BELGIAN PRESS; Unity of Small Nations Is Held Necessary if They Are to Live | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/schoolwomen-prepare-slate.html | Schoolwomen Prepare Slate | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/retail-gain-over-1938-is-broadened-storms-cut-trade-in-some.html | Retail Gain Over 1938 Is Broadened; STORMS CUT TRADE IN SOME DISTRICTS Wholesale Experience Mixed, but Generally Exceeds Poor 1938 Showing PLANT SCHEDULES LIFTED Slow, Steady Rise Continues, With Heavy Industries Creeping Upward | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/oxford-track-team-defeats-cambridge-irwin-exprincetonian-breaks.html | OXFORD TRACK TEAM DEFEATS CAMBRIDGE; Irwin, Ex-Princetonian, Breaks Record in 76-41 Victory | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plan-new-building-for-rutgers-prep-alumni-begin-55000-drive-to-buy.html | PLAN NEW BUILDING FOR RUTGERS PREP; Alumni Begin $55,000 Drive to Buy Parker Property on College Avenue | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/police-department.html | Police Department | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/herb-gardens-are-both-decorative-and-useful-oldfashioned-herbs.html | HERB GARDENS ARE BOTH DECORATIVE AND USEFUL; Old-Fashioned Herbs Again Are Popular | True | By Charlotte P. Brooks | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-dance-a-ballerina-some-first-impressions-of-alicia-markova.html | THE DANCE: A BALLERINA; Some First Impressions of Alicia Markova --Events of the Week and Beyond | True | By John Martin | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hofmann-to-be-soloist-pianist-will-appear-in-the-first-philharmonic.html | HOFMANN TO BE SOLOIST; Pianist Will Appear in the First Philharmonic Fair Concert | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/canadian-expert-heads-judging-list-for-morris-and-essex-kennel-club.html | Canadian Expert Heads Judging List for Morris and Essex Kennel Club Show; SOME OF THE COCKER SPANIELS OWNED BY MISS JANE CODY OF GREAT NECK, L.I. | True | By Henry R. Ilsley | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lewis-g-ellingham-fort-wayne-postmaster-once-published.html | LEWIS G. ELLINGHAM; Fort Wayne Postmaster Once Published Journal-Gazette | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hitchcock-considers-rebecca.html | HITCHCOCK CONSIDERS 'REBECCA' | True | By Bosley Crowther | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/landellmoore.html | Landell--Moore | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/students-rehearse-show-girls-of-miss-fines-school-and-princeton-men.html | STUDENTS REHEARSE SHOW; Girls of Miss Fine's School and Princeton Men Collaborate | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/party-to-support-hospital.html | Party to Support Hospital | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plans-tenant-gardens-new-apartment-group-is-nearing-completion-in.html | PLANS TENANT GARDENS; New Apartment Group Is Nearing Completion in Westchester | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/huge-stratoliner-wrecked-in-test-10-on-board-killed-wreckage-of.html | HUGE STRATOLINER WRECKED IN TEST; 10 ON BOARD KILLED; WRECKAGE OF STRATOLINER ON WEST COAST AND FIVE OF THE DEAD | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/louisiana-through-three-centuries.html | Louisiana Through Three Centuries | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/chinas-efficiency-bolstered-by-war-government-functions-more.html | CHINA'S EFFICIENCY BOLSTERED BY WAR; Government Functions More Smoothly Than It Did in Last Year of Peace REFUGEE WORK PUSHED But Facilities Are Pitifully Inadequate--Balance of Trade Improved | True | By Hallett Abend Special Correspondence, The New York Times | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jane-fullerton-wed-in-home.html | Jane Fullerton Wed in Home | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/guggino-to-fight-wright.html | Guggino to Fight Wright | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/girl-waving-falls-to-death.html | Girl, Waving, Falls to Death | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mary-e-clark-a-bride-she-is-wed-in-parents-home-in-east-orange-to.html | Mary E. Clark a Bride; She Is Wed in Parents' Home in East Orange to J.T. Hopkins | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/presidents-yacht-on-first-spring-trip-roosevelt-cruises-on-potomac.html | PRESIDENT'S YACHT ON FIRST SPRING TRIP; Roosevelt Cruises on Potomac to Mount Vernon and Back | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/blockfront-sold-on-convent-ave-investors-buy-two-houses-containing.html | BLOCKFRONT SOLD ON CONVENT AVE.; Investors Buy Two Houses Containing 666 Rooms at West 129th St. VALUE PUT AT $450,000 Row of Flats in East 116th Purchased by Syndicate of Operators | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/boston-yesterdays.html | Boston Yesterdays | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wellesley-awards-made-athletic-heads-for-193940-also-are-listed.html | WELLESLEY AWARDS MADE; Athletic Heads for 1939-40 Also Are Listed | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-van-rensselaer-engineer-50-dead-crippled-on-mexican-border-by.html | A. VAN RENSSELAER, ENGINEER, 50, DEAD; Crippled on Mexican Border by Infantile Paralysis, He Invented Car for Legless ONE USED BY ROOSEVELT Originator Also Founded His Own Printing Business and Was an Insurance Man | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/in-the-florida-colonies-golf-tourney-to-be-held-in-palm-beach-notes.html | IN THE FLORIDA COLONIES; Golf Tourney to Be Held in Palm Beach-- Notes of Miami and Other Areas | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/queried-on-lunacy-fees-exforeman-of-kings-grand-jury-tells-of-24.html | QUERIED ON LUNACY FEES; Ex-Foreman of Kings Grand Jury Tells of 24 Commissions | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/labor-rivals-down-to-cases-peace-committees-of-af-of-l-and-cio.html | LABOR RIVALS DOWN TO CASES; Peace Committees of A.F. of L. and C.I.O. Grapple With Fundamentals of Dispute | True | By Louis Stark | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dick-merrills-have-a-son.html | Dick Merrills Have a Son | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/art-by-clubwomen-100-entries-promised-for-exhibit-in-jersey-city.html | Art by Clubwomen; 100 Entries Promised for Exhibit In Jersey City Opening Saturday | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | The Glasgow Bulletin | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nazi-flag-is-flown-on-west-point-staff-crude-banner-taken-down-at.html | NAZI FLAG IS FLOWN ON WEST POINT STAFF; Crude Banner Taken Down at Once--2 Cadets Admit Prank | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/army-speeds-drive-to-build-air-force-officers-named-to-visit.html | ARMY SPEEDS DRIVE TO BUILD AIR FORCE; Officers Named to Visit Colleges in Recruiting Campaign for 4,000 FliersPLANE OUTPUT IS PUSHEDQuick Start Sought on BomberMass Production--WPA Puts$112,000,000 in Fields | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/saving-our-usable-past-the-index-of-american-design-reviews-its.html | SAVING OUR USABLE PAST; The Index of American Design Reviews Its Work--Fashion at the Metropolitan | True | By Edward Alden Jewell | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/delay-on-bridge-sought-citizens-union-opposes-approval-now-of.html | DELAY ON BRIDGE SOUGHT; Citizens Union Opposes Approval Now of Brooklyn-Battery Span | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/boston-on-the-wire-gertrude-lawrence-and-skylark-arrive-by-the-side.html | BOSTON ON THE WIRE; Gertrude Lawrence and 'Skylark' Arrive By the Side of the Common | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/garner-and-dewey-lead-in-presidential-books-doubting-that-roosevelt.html | GARNER AND DEWEY LEAD IN PRESIDENTIAL 'BOOKS; Doubting That Roosevelt Will Run, Washington Puts Hull and Senator Vandenberg Near Top in 1940 Fields | True | By Turner Catledge | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/12-women-get-style-awards-society-stage-screen-and-sports-covered.html | 12 Women Get Style Awards; Society, Stage, Screen and Sports Covered in Naming Of 'Best Dressed' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/land-blind-with-radio-pilots-use-only-klystron-tube-in-new-device.html | LAND BLIND WITH RADIO; Pilots Use Only Klystron Tube in New Device to Conquer Fog | True | By John H. Crider | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/business-girls-give-opinions-on-job-getting-half-in-ywca-poll-say.html | Business Girls Give Opinions On Job Getting; Half in Y.W.C.A. Poll Say There Is Work for All Who Really Try for It | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dance-to-assist-church-party-on-friday-night-to-benefit-welfare.html | Dance to Assist Church; Party on Friday Night to Benefit Welfare Island Edifice | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ile-de-france-has-list-of-567.html | Ile de France Has List of 567 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/will-offer-music-center-middlebury-will-have-added-courses-for-the.html | WILL OFFER MUSIC CENTER; Middlebury Will Have Added Courses for the Summer | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/orville-a-welsh-rites-today.html | Orville A. Welsh Rites Today | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/millertaylor.html | Miller--Taylor | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/farm-union-asks-writ-tenant-group-sues-to-bar-interference-by-cio.html | FARM UNION ASKS WRIT; Tenant Group Sues to Bar Interference by C.I.O. Affiliate | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/france-invades-astoria.html | FRANCE INVADES ASTORIA | True | By Thomas M. Pryor | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/children-will-see-own-flower-show-hunter-college-groups-will-open.html | CHILDREN WILL SEE OWN FLOWER SHOW; Hunter College Groups Will Open Exhibition Tuesday for East Side Youngsters | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dinner-is-given-here-by-everett-w-cadys-mrs-john-babbitt-is-hostess.html | Dinner Is Given Here By Everett W. Cadys; Mrs. John Babbitt Is Hostess For Her Daughter | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/us-raises-duties-25-on-german-imports-britain-and-france-protest.html | U.S. RAISES DUTIES 25% ON GERMAN IMPORTS; BRITAIN AND FRANCE PROTEST CZECH SEIZURE; RUSSIAN BACKING SOUGHT IN BLOC TO AID RUMANIA; TARIFF UP APRIL 22 Washington's Penalty on Goods Is Ordered Because of Subsidy FIRM NOTE BEING DRAFTED State Department to Condemn Germany for Its Occupation of Czecho-Slovakia | True | By Bertram D. Hulen Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/for-evening-brilliance.html | FOR EVENING BRILLIANCE | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nyu-seniors-hold-their-annual-dance-more-than-300-students-and.html | N.Y.U. Seniors Hold Their Annual Dance; More Than 300 Students and Guests Attend Ball Here | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/guldahl-and-bright-are-downed-in-golf-upset-by-stahlharbert-favored.html | Guldahl and Bright Are Downed In Golf Upset by Stahl-Harbert; Favored Stars in the Amateur-Pro Best-Ball Play Lose, 2 and 1--Shute-Stark Also Reach Final at St. Augustine | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plays-trumpet-at-grave-musician-keeps-pledge-on-st-patricks-day-for.html | PLAYS TRUMPET AT GRAVE; Musician Keeps Pledge on St. Patrick's Day for 42d Year | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/texas-upturn-continues-weather-helps-retail-volume-and-building.html | TEXAS UPTURN CONTINUES; Weather Helps Retail Volume and Building Operations | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jobinsurance-act-held-too-complex-mapping-revisions.html | JOB-INSURANCE ACT HELD TOO COMPLEX; MAPPING REVISIONS? | True | By Warren Moscow | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/admits-killing-2-women-chicago-strangler-also-confesses-attacking.html | ADMITS KILLING 2 WOMEN; Chicago Strangler Also Confesses Attacking Fifty Others | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nyu-girls-triumph-conquer-cornells-team-7-to-2-in-fencing.html | N.Y.U. GIRLS TRIUMPH; Conquer Cornell's Team, 7 to 2, in Fencing Engagement | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/colgate-will-teach-adults-in-village.html | Colgate Will Teach Adults in Village | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bonds-being-paid-before-maturity-calls-in-month-116614000-compared.html | BONDS BEING PAID BEFORE MATURITY; Calls in Month $116,614,000 Compared With $74,567,000 Listed a Year Ago UTILITY SECURITIES LEAD $64,504,000 Total for Issues in Classification--Railroad and Foreign Loans Next | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/news-of-patents-television-for-safe-landings.html | News of Patents; Television for Safe Landings | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/earthly-paradise-on-a-rough-new-england-pasture.html | "Earthly Paradise on a Rough New England Pasture" | True | By Fred T. Marsh | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/newark-to-hear-paderewski.html | Newark to Hear Paderewski | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/murphy-upholds-penalty-on-reich-refutes-german-officials-assertion.html | MURPHY UPHOLDS PENALTY ON REICH; Refutes German Officials' Assertion That Subsidized Exports Were Approved OUTLINES BARTER PROCESS Countervailing Duty Will Be Applied to All Czech Areas, Also Ruthenia | True | By Frederick R. Barkley Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/attack-neutrality-law-labor-defense-delegates-urge-antiaggression.html | ATTACK NEUTRALITY LAW; Labor Defense Delegates Urge Anti-Aggression Moves | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/panamerican-dinner-greenwich-house-celebration-to-be-held-tuesday.html | PAN-AMERICAN DINNER; Greenwich House Celebration to Be Held Tuesday | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/monopoly-quiz-seen-upholding-business-alternative-to-a-change-held.html | MONOPOLY QUIZ SEEN UPHOLDING BUSINESS; Alternative to a Change Held Scrapping of Trust Laws | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/benefit-fete-planned-by-southern-women-party-on-april-1-to-aid-fund.html | Benefit Fete Planned By Southern Women; Party on April 1 to Aid Fund For Philanthropic Work | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/robert-penn-warrens-night-rider-and-other-recent-fiction.html | Robert Penn Warren's "Night Rider" and Other Recent Fiction | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/steingut-derides-republican-saving-most-of-killed-outlays-except.html | STEINGUT DERIDES REPUBLICAN SAVING; Most of Killed Outlays, Except for Housing, Laid to Party by Assembly Minority Leader ALL BEYOND STATE BUDGET Democrat Accuses Majority of 'Misleading' People--Asks for Its Revenue Program | True | By Warren Moscow Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/muriel-c-battey-has-home-bridal-married-in-new-rochelle-to-henry-h.html | Muriel C. Battey Has Home Bridal; Married in New Rochelle to Henry H. Myers in House Where Parents Wed | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lady-hughes-widow-of-sir-sam-the-canadian-defense-minister-in-war.html | LADY HUGHES; Widow of Sir Sam, the Canadian Defense Minister in War | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hitler-opens-the-nazis-era-of-imperialism-hold-ithitlers-marching.html | HITLER OPENS THE NAZIS 'ERA OF IMPERIALISM'; "HOLD IT--HITLER'S MARCHING!" | True | By Otto D. Tolischus Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/second-clipper-is-flying-east.html | Second Clipper Is Flying East | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/chile-to-aid-peasants-bureau-will-keep-them-informed-as-well-as.html | CHILE TO AID PEASANTS; Bureau Will Keep Them Informed as Well as Educate Them | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/children-map-city-cleanup-young-inspectors-to-conduct-civic-drive.html | Children Map City Clean-Up; Young Inspectors to Conduct Civic Drive on First Day of Spring | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/an-innocent-abroad-latest-works-of-fiction.html | An Innocent Abroad; Latest Works of Fiction | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/indoor-games.html | Indoor Games | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/burke-for-revising-wagner-act-now-law-a-disruptive-influence-and.html | BURKE FOR REVISING WAGNER ACT NOW; Law a 'Disruptive Influence' and Must Be Changed Without Delay, He SaysBUT HE OPPOSES REPEALInstead, He Urges Rewriting,Without Passion, So Act May Achieve Its Purposes | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-modern-gardener-chooses-outoftheordinary-hedges-an-expert-picks.html | The Modern Gardener Chooses Out-of-the-Ordinary Hedges; An Expert Picks Fourteen Plants, Adapted to Varied Conditions, Which Will Add Distinction to Small Suburban Landscapes | True | By Donald Wyman | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-name-store-groups-nrdga-board-to-initiate-fivepoint-program.html | TO NAME STORE GROUPS; N.R.D.G.A. Board to Initiate Five-Point Program | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tiso-sees-hitler-in-vienna-parley-secret-early-morning-talk-is.html | TISO SEES HITLER IN VIENNA PARLEY; Secret Early Morning Talk Is Followed by Cabinet Session on Return to Bratislava MAGYAR STATUS A TOPIC Slovak Protectorate Details Also Discussed--Ovation on Fuehrer's Departure | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/asphalt-institutes-election.html | Asphalt Institute's Election | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/will-aid-french-study-georgian-court-group-arranges-events-to-help.html | WILL AID FRENCH STUDY; Georgian Court Group Arranges Events to Help Students | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/castle-cautions-of-drift-into-war-in-address-to-ohio-lawyers-he.html | CASTLE CAUTIONS OF DRIFT INTO WAR; In Address to Ohio Lawyers He Calls on Country to Mind Its 'Own Business' SCORES 'MISSIONARY MIND' Denies Britain and France Have 'Sum of Fairness'--Holds Policy to Latins Unfair | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/upturn-in-chicago-showing-is-better-after-previous-weeks-decline.html | UPTURN IN CHICAGO; Showing Is Better After Previous Week's Decline | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/child-acrostics-to-honor-parents-presentation-of-prizes-will-be.html | CHILD ACROSTICS TO HONOR PARENTS; Presentation of Prizes Will Be Made on May 4 | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/grover-cleveland-honored.html | Grover Cleveland Honored | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/germany-rejects-protest-by-powers-also-recalls-her-ambassador-from.html | GERMANY REJECTS PROTEST BY POWERS; Also Recalls Her Ambassador From London--Berlin Will Acclaim Hitler Today | True | By Guido Enderis Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/news-of-night-clubs-mr-zelli-opens-arabian-nightsother-notes-on.html | NEWS OF NIGHT CLUBS; Mr. Zelli Opens 'Arabian Nights'--Other Notes on Places and People | True | By Theodore Strauss | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/opera-and-concert-puppet-theatre-devoted-to-verdi-and-others-to.html | OPERA AND CONCERT; Puppet Theatre Devoted to Verdi and Others to Operate at World's Fair | True | Apeda | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/teaching-career-still-dominates-women-share-in-gains-won-by-rising.html | Teaching Career Still Dominates; Women Share in Gains Won by Rising Popularity of Vocational Training | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/science-improves-building-of-homes-part-of-a-new-home-colony-on.html | SCIENCE IMPROVES BUILDING OF HOMES; PART OF A NEW HOME COLONY ON LONG ISLAND | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/campbells-felix-larchmont-victor-shows-way-to-class-b-rivals-as.html | CAMPBELL'S FELIX LARCHMONT VICTOR; Shows Way to Class B Rivals as Winter Dinghy Racing Events Are Resumed | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jane-quinn-affianced-westchester-girl-engaged-to-cadet-robert.html | Jane Quinn Affianced; Westchester Girl Engaged to Cadet Robert Curtin | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-tale-of-conversion.html | A Tale of Conversion | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/herbert-bailey-44-journalist-is-dead-managing-editor-of-the-british.html | HERBERT BAILEY, 44, JOURNALIST, IS DEAD; Managing Editor of the British United Press Since 1924 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/5-dog-saves-three-in-yukon-blizzard-leads-way-three-days-after.html | $5 DOG SAVES THREE IN YUKON BLIZZARD; Leads Way Three Days After Master Breaks a Leg and Friends Tie Him to Sled KEEPS HUNGRY TEAM GOING Prospector Credits 'Lady' With Finding Companion Lost on Trail and 'Sensing' Tent | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/detroit-educator-wins-laetare-medal-for-1939.html | Detroit Educator Wins Laetare Medal for 1939 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/two-anniversaries-for-miami-couples-wj-welters-jh-adamses-to-mark.html | Two Anniversaries For Miami Couples; W.J. Welters, J.H. Adamses To Mark Golden Weddings | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plane-spots-fugitives-aids-in-capture-of-7-convicts-from-alabama.html | PLANE SPOTS FUGITIVES; Aids in Capture of 7 Convicts From Alabama Prison | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/andrews-replaces-puerto-rico-chief-mj-backus-gets-post-after-isador.html | ANDREWS REPLACES PUERTO RICO CHIEF; M.J. Backus Gets Post After Isador Lubin Visits Island to 'Observe' Situation R.W. CLAIBORNE RESIGNS Inquiry Suggested as Step to Wage Differentials Between Island and Mainland | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-6-no-title-first-the-dog-town-and-then-broadway.html | Article 6 -- No Title; First the Dog Town, And Then Broadway | True | By Daniel Lang | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/marymount-to-give-play-presentation-tomorrow-will-be-part-of.html | MARYMOUNT TO GIVE PLAY; Presentation Tomorrow Will Be Part of Student Activities | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/leftists-blocked-by-uruguays-law-cant-hold-convention-if-they.html | LEFTISTS BLOCKED BY URUGUAY'S LAW; Can't Hold Convention if They Criticize Governments, and That Was the Idea AGENDA MUST BE OFFERED Delegates Have Arrived, but Must Wait Until Cabinet Allows Their Meeting | True | By John W. White Special Cable To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/propose-rezoning-in-midtown-area-civic-groups-end-years-study-in.html | PROPOSE REZONING IN MIDTOWN AREA; Civic Groups End Year's Study in Plea to City Plan Commission SUGGEST PUBLIC HEARING Ask Changes From Canal to 34th Street, Third Avenue to the North River | True |  | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/many-entertain-at-palm-beach-howell-van-gerbigs-hosts-at-dinnermrs.html | Many Entertain At Palm Beach; Howell van Gerbigs Hosts at Dinner--Mrs. Adolphus Busch Gives Party | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/some-famous-men-of-modern-art-george-stocombe-presents-a-collection.html | Some Famous Men of Modern Art; George Stocombe Presents a Collection of Vivid and Well-Rounded Biographical Studies of the Great Impressionists | True | By Katherine Woods | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dismissed-workers-to-meet.html | Dismissed Workers to Meet | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-lights-for-airport-runway-markers-special-floods-are-to.html | NEW LIGHTS FOR AIRPORT; Runway Markers, Special Floods, Are to Brighten North Beach Field | True | By David Anderson | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/torrio-income-is-listed-it-was-332648-for-three-years-cahill.html | TORRIO INCOME IS LISTED; It Was $332,648 for Three Years, Cahill Informs Steuer | True |  | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/walkersachs.html | Walker--Sachs | True |  | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/home-decoration-the-small-piano-in-tune-new-designs-adapt-it-to.html | Home Decoration: The Small Piano "in Tune"; New Designs Adapt It to Various Interiors | True | BY Walter Rendell Storey | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mr-marquands-satire-widens-but-wickford-point-is-a-novel-of-more.html | MR. MARQUAND'S SATIRE WIDENS; But "Wickford Point" Is a Novel of More Than Surface Brilliance | True | By Percy Hutchison | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/suits-in-a-summery-mood-organdy-is-paired-off-with-wool-for-warm.html | Suits in a Summery Mood; Organdy Is Paired Off With Wool for Warm Days-- Bornous Adapted to Fair Shoulders | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nazi-coup-adds-500000-to-army-of-persecuted-worlds-refugee-problem.html | NAZI COUP ADDS 500,000 TO ARMY OF PERSECUTED; World's Refugee Problem Has Been Made Vastly More Complicated by The Seizure of Czecho-Slovakia | True | By Thomas J. Hamilton Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hitler-picture-next-to-crucifix.html | Hitler Picture Next to Crucifix | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-rochelle-plans-big-weeks-program-two-lectures-concert-play-and.html | NEW ROCHELLE PLANS BIG WEEK'S PROGRAM; Two Lectures, Concert, Play and Symposium Are Arranged | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/predicts-safe-fuel-will-end-fires-in-air-engineer-tells-capital.html | PREDICTS 'SAFE FUEL WILL END FIRES IN AIR; Engineer Tells Capital Meeting of New Type's Development | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/philadelphia-gas-loan-hit-state-economy-league-says-city-can-obtain.html | PHILADELPHIA GAS LOAN HIT; State Economy League Says City Can Obtain Better Terms | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cotton-subsidy-opposed-board-of-new-orleans-exchange-protests-to.html | COTTON SUBSIDY OPPOSED; Board of New Orleans Exchange Protests to Washington | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/retailers-helped-by-consumer-ideas-stores-customer-programs-benefit.html | RETAILERS HELPED BY CONSUMER IDEAS; Store's Customer Programs Benefit Both, Miss Scott of Sears, Roebuck Finds PUBLIC ANXIOUS TO LEARN But Wants Data in Simple Form, Stressing Fundamentals of Item's Construction | True | By Thomas F. Conroy | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-hold-senior-assembly-westchester-group-will-dance-at-bronxville.html | To Hold Senior Assembly; Westchester Group Will Dance at Bronxville Club Saturday | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cornell-triumphs-on-track-69-to-44-beats-dartmouth-as-wonson-weadon.html | CORNELL TRIUMPHS ON TRACK, 69 TO 44; Beats Dartmouth as Wonson, Weadon and Blount Gain Doubles at Ithaca | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nazis-bar-violence-on-the-czech-jews-expected-persecution-is-under.html | NAZIS BAR VIOLENCE ON THE CZECH JEWS; Expected Persecution Is Under Way, but Edict Rules Out Action by Individuals 'NON-ARYANS' LOSING JOBS Jewish Suicides Put at Thirty Daily in Prague-- 10,000 Are Called In for Questioning | True | By Harold Denny Wireless To the New York Times. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hungarians-block-roads-to-rumania-troops-fell-trees-and-set-barbed.html | HUNGARIANS BLOCK ROADS TO RUMANIA; Troops Fell Trees and Set Barbed Wire to Stop Traffic Into Carpatho-Ukraine OCCUPATION IS COMPLETED 200,000 Soldiers Are Massed in Eastern End of Province -- Jews in Flight | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/exconvict-seized-for-1931-murder-held-in-montreal-as-killer-of-man.html | EX-CONVICT SEIZED FOR 1931 MURDER; Held in Montreal as Killer of Man Who Served Prison Term With Him WILL FIGHT EXTRADITION Disappeared From Brooklyn While Parole Officers Were Seeking Him | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/what-puerto-rico-hears-a-listener-reports-on-attempts-of-nations-to.html | WHAT PUERTO RICO HEARS; A Listener Reports on Attempts of Nations To Woo the Latin Americans | True | C. LEIGH STEVENSON. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/phi-beta-kappa-elects-17-15-seniors-and-2-juniors-chosen-at-jersey.html | PHI BETA KAPPA ELECTS 17; 15 Seniors and 2 Juniors Chosen at Jersey Women's College | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wood-field-and-stream-cooperation-here-needed.html | Wood, Field and Stream; Cooperation Here Needed | True | By Raymond R. Camp | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/kantrowitz-is-winner-beats-mccall-75-63-and-takes-middle-states.html | KANTROWITZ IS WINNER; Beats McCall, 7-5, 6-3, and Takes Middle States Tennis Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mead-urges-credit-aid-asks-government-insurance-for-loans-to-small.html | MEAD URGES CREDIT AID; Asks Government Insurance for Loans to Small Business | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/prints.html | PRINTS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/shoppers-for-foreign-currencies-benefit-as-stocks-here-increase.html | Shoppers for Foreign Currencies Benefit as Stocks Here Increase; Political Uncertainty in Europe Results in Wide Disparity Between Official Check and Cable Rates and Actual Cost | True | By Edward J. Condlon | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hitler-drives-on-hitlers-push-to-the-eastand-five-momentous.html | Hitler Drives On; HITLER'S PUSH TO THE EAST--AND FIVE MOMENTOUS QUESTIONS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wolf-tops-hanson-for-10th-us-title-champion-and-runnerup-in.html | WOLF TOPS HANSON FOR 10TH U.S. TITLE; CHAMPION AND RUNNER-UP IN NATIONAL SQUASH | True | By Allison Danzig | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/executive-pay-reported-data-filed-by-eastman-kodak-with-sec.html | EXECUTIVE PAY REPORTED; Data Filed by Eastman Kodak With SEC Officials | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/paris-has-executioner-desfourneaux-gets-designation-after-first.html | PARIS HAS EXECUTIONER; Desfourneaux Gets Designation After First Guillotining at 80 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-very-essence-of-history-papers-of-presidents-illuminate-their.html | THE VERY ESSENCE OF HISTORY; Papers of Presidents Illuminate Their Eras | True | By Samuel Eliot Morison, Professor of History, Harvard University | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-radio-legislation-forecast-indeed-bleak.html | NEW RADIO LEGISLATION FORECAST 'INDEED BLEAK' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/educators-weigh-social-study-here-bronxville-director-sees-need-in.html | EDUCATORS WEIGH SOCIAL STUDY HERE; Bronxville Director Sees Need in the Lower Grades--Ilian Official Urges Culture | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/quentin-roosevelt-is-in-china.html | Quentin Roosevelt Is in China | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/riggs-bermuda-victor-he-and-miss-barnett-gain-final-in-mixed.html | RIGGS BERMUDA VICTOR; He and Miss Barnett Gain Final in Mixed Doubles Tourney | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/events-and-characters.html | EVENTS AND CHARACTERS | True | By B.r. Crisler | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-york-primitives.html | New York Primitives | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plans-stock-rights-brewstar-aeronautical-files-sec-registration.html | PLANS STOCK RIGHTS; Brewstar Aeronautical Files SEC Registration Statement | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cast-completed-in-pays-to-aid-animal-league-jean-simpson-to-have.html | Cast Completed In Pays to Aid Animal League; Jean Simpson to Have Title Role in "Iphigenia"-- "Good Business" Also on Bill | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/red-wing-six-signs-grosso.html | Red Wing Six Signs Grosso | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fsa-winding-up-its-homestead-program-built-11800-farm-dwellings-as.html | FSA Winding Up Its Homestead Program; Built 11,800 Farm Dwellings as 'Models'; THE FSA HOPES THESE SMALL HOMES WILL BE MODELS FOR FUTURE RURAL CONSTRUCTION | True | By Lee E. Cooper | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wpa-plays-americans-a-requiem.html | WPA PLAYS AMERICANS-- A REQUIEM | True | By Olin Downes | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-state-of-europe.html | The State of Europe | True | By Shepard Stone | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/headliners.html | HEADLINERS | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/moving-to-jackson-heights.html | Moving to Jackson Heights | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bloomfield-may-get-garden-apartment-syndicate-takes-option-on-30.html | BLOOMFIELD MAY GET GARDEN APARTMENT; Syndicate Takes Option on 30 Acres in Brookdale Area | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/senators-assail-icc-southerners-find-inefficiency-urge-new.html | SENATORS ASSAIL I.C.C.; Southerners Find Inefficiency, Urge New Rate-Making System | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/state-title-taken-by-west-new-york-memorial-defeats-bloomfield-five.html | STATE TITLE TAKEN BY WEST NEW YORK; Memorial Defeats Bloomfield Five, 50-33--Lodi, Hoffman and St. Peter's Win | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/aiding-palestine-lighthouse.html | Aiding Palestine Lighthouse | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/annual-charity-carnival-of-skating-club-to-present-galaxy-of-world.html | Annual Charity Carnival of Skating Club to Present Galaxy of World Stars; SKATERS WHO WILL APPEAR IN BENEFIT EVENT AT THE GARDEN | True | By Lincoln A. Werden | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dies-as-granddaughter-weds.html | Dies as Granddaughter Weds | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fall-fur-rise-expected-industry-to-hold-fashion-show-june-5-and-6.html | FALL FUR RISE EXPECTED; Industry to Hold Fashion Show June 5 and 6, White Reveals | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cosgrove-cue-victor-4028.html | Cosgrove Cue Victor, 40-28 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/naval-stores.html | NAVAL STORES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/music-drama-gain-among-u-of-p-men-survey-of-extracurricular-work.html | MUSIC, DRAMA GAIN AMONG U. OF P. MEN; Survey of Extra-Curricular Work Shows 480 Taking Part in Activities | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hutchinsonellis.html | Hutchinson--Ellis | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mineola-garden-club-elects.html | Mineola Garden Club Elects | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/social-problems-studied-by-dickinson-students.html | Social Problems Studied By Dickinson Students | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/open-home-center-in-kensico-area-westchester-building-firm-is.html | OPEN HOME CENTER IN KENSICO AREA; Westchester Building Firm Is Starting Development of 55-Acre Tract | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/milk-raid-scored-by-farmers-union-such-a-program-is-no-good-for.html | MILK 'RAID' SCORED BY FARMERS' UNION; 'Such a Program Is No Good for Anybody,' Declares Up-State Conference URGES AN 'HONEST' PLAN Restoration of the Marketing Agreement Is Opposed-- Appeal Set for May | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/walter-conducts-a-haydn-symphony-the-g-major-oxford-feature-in-his.html | WALTER CONDUCTS A HAYDN SYMPHONY; The G Major 'Oxford' Feature in His Second Broadcast With NBC Orchestra 'OBERON' OVERTURE HEARD Weber's Work Proves Pleasing --Brahms C Minor, Opus 68, Concludes the Program | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/reich-claim-stirs-southwest-africa-gains-under-union-rule-likely-to.html | REICH CLAIM STIRS SOUTHWEST AFRICA; Gains Under Union Rule Likely to Influence Vast Majority Against Colony's Return | True | Special Correspondence, THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/brief-reviews.html | Brief Reviews | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/spinsters-buy-umbrella-as-gift-to-chamberlain.html | Spinsters Buy Umbrella As Gift to Chamberlain | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mary-washington-to-wed-leonia-girl-to-be-bride-april-8-of-martin.html | Mary Washington to Wed; Leonia Girl to Be Bride April 8 Of Martin Grogan Beall | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/broadcast-to-reich-disturbed.html | Broadcast to Reich Disturbed | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rollins-fencers-win-ehrich-excels-in-1512-victory-on-princeton.html | ROLLINS FENCERS WIN; Ehrich Excels in 15-12 Victory on Princeton Strips | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wins-duke-centennial-prize.html | Wins Duke Centennial Prize | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/souths-rise-continues-retail-increase-over-year-ago-lifted-to-14.html | SOUTH'S RISE CONTINUES; Retail Increase Over Year Ago Lifted to 14 Per Cent | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/louis-macneice-on-modern-poetry.html | Louis MacNeice on Modern Poetry | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Thomas The Detroit News | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tricolor-over-hollywood-now-virtually-a-french-colony-the-film-city.html | TRICOLOR OVER HOLLYWOOD; Now Virtually a French Colony, the Film City May Shortly Be Claimed by Mussolini-- 'Round Table' Liquidated | True | By Douglas W. Churchill | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/stephen-du-pont-weds-caroline-c-stambaugh-he-takes-ohio-girl-as.html | Stephen du Pont Weds Caroline C. Stambaugh; He Takes Ohio Girl as Bride in Pennsylvania Ceremony | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | Costello in The Knickerbocker News | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/11-stores-to-keep-weekend-closing-large-shopping-centers-will.html | 11 STORES TO KEEP WEEK-END CLOSING; Large Shopping Centers Will Adhere to the Custom This Summer Despite Fair MAYOR HAILS MERCHANTS Action Will Aid Exposition and Will Inconvenience No One, Executive Says | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/act-i-scene-i-telecasts-to-homes-begin-on-april-30-worlds-fair-will.html | ACT I, SCENE I; Telecasts to Homes Begin on April 30--World's Fair Will Be the Stage | True | By Orrin E. Dunlap Jr. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-pyreneesromantic-and-strategic-rugged-beauty-marks-a-natural.html | THE PYRENEES--ROMANTIC AND STRATEGIC; Rugged Beauty Marks a Natural Barrier That May Become an Ideological Frontier | True | By Harold Callender | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/georgia-ratifies-bill-of-rights.html | Georgia Ratifies Bill of Rights | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/seek-fund-for-wounded-friends-of-lincoln-brigade-ask-aid-for-men.html | SEEK FUND FOR WOUNDED; Friends of Lincoln Brigade Ask Aid for Men Hurt in Spain | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hells-kitchen-latest-works-of-fiction.html | Hell's Kitchen; Latest Works of Fiction | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/expressive-portraits-success-is-gained-only-by-a-careful-study-of.html | EXPRESSIVE PORTRAITS; Success Is Gained Only By a Careful Study of The Subject's Habits | True | By John Hutchins | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/they-are-still-united.html | THEY ARE STILL UNITED | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-fight-navy-oil-plan-house-group-from-six-states-to-join-in-fight.html | TO FIGHT NAVY OIL PLAN; House Group From Six States to Join in Fight on Subsea Move | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/iraq-expremiers-sentence-cut.html | Iraq Ex-Premier's Sentence Cut | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/out-of-town-chicago.html | OUT OF TOWN; Chicago | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/australia-alarmed-by-reichs-conquest-setback-to-conciliation-says.html | AUSTRALIA ALARMED BY REICH'S CONQUEST; Setback to Conciliation, Says Lyons--More Taxes Planned | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/virginias-increase-cut-but-first-half-of-march-was-satisfactory-to.html | VIRGINIA'S INCREASE CUT; But First Half of March Was Satisfactory to Stores | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/girl-denies-she-shot-ccc-boy-in-quarrel-held-on-murder-charge-she.html | GIRL DENIES SHE SHOT CCC BOY IN QUARREL; Held on Murder Charge, She Reads Detective Stories in Jail | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/west-point-alumni-meet-dinner-of-alumni-broadcast-to-other.html | WEST POINT ALUMNI MEET; Dinner of Alumni Broadcast to Other Celebrations | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/an-alpine-lawn-for-the-cabin-the-problem-of-groundcovers-for-summer.html | An Alpine Lawn For the Cabin; The Problem of Groundcovers For Summer Places Solved Without Use of Grass | True | By Anderson McCully | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/events-here-and-there-newark.html | EVENTS HERE AND THERE; Newark | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fugitive-to-face-murder-charge-texas-prisoner-signs-waiver-on.html | FUGITIVE TO FACE MURDER CHARGE; Texas Prisoner Signs Waiver on Removal to Milton, N.H., for Killing Spinster CAUGHT IN BOX-CAR ROW Girl Cousin Seized With ExConvict-- Arrests End SearchOver the Country for Pair | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mkesson-employes-heard-ofice-procedure-of-concern-is-told-at-sec.html | M'KESSON EMPLOYES HEARD; Ofice Procedure of Concern Is Told at SEC Inquiry | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/alumnae-to-view-radcliffe-today-students-will-give-visitors-a.html | ALUMNAE TO VIEW 'RADCLIFFE TODAY'; Students Will Give Visitors a Close-Up Picture of Campus and Curricular Life | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/art-notes-a-satire-on-sports-and-other-events.html | ART NOTES; A Satire on Sports And Other Events | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/grace-smith-selects-her-marriage-day-she-will-be-wed-april-18-in-st.html | Grace Smith Selects Her Marriage Day; She Will Be Wed April 18 in St. Paul's Church, Brooklyn | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-reviewers-notebook-modern-art-ascendant-in-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Modern Art Ascendant in the Recently Opened Exhibitions--Groups and Solos | True | By Howard Devree | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-3-no-title-new-books-in-france.html | Article 3 -- No Title; New Books in France | True | By Charles Cestre Paris | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/holds-lower-taxes-mean-revenue-rise-chamber-of-commerce-of-us.html | HOLDS LOWER TAXES MEAN REVENUE RISE; Chamber of Commerce of U.S. Advises Methods of Tapping 'Real Income' BUSINESS SUPPORT SEEN Liberalizing of Support for Small and New Firms Gains Headway in Congress | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/daniel-w-packard-official-of-wl-douglas-shoe-company-dies-in.html | DANIEL W. PACKARD; Official of W.L. Douglas Shoe Company Dies in Brockton | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tufts-will-start-new-religious-unit-first-college-building-in-the.html | TUFTS WILL START NEW RELIGIOUS UNIT; FIRST COLLEGE BUILDING IN THE BRONX | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mrs-bamberger-is-wed-becomes-bride-of-ah-dykes-in-riverside-church.html | Mrs. Bamberger Is Wed; Becomes Bride of A.H. Dykes in Riverside Church Chapel | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cooperating-for-safety.html | COOPERATING FOR SAFETY | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/blind-actors-plan-play.html | Blind Actors Plan Play | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/upturn-predicted-in-farm-equipment-hopes-for-10-sales-rise-based-on.html | UPTURN PREDICTED IN FARM EQUIPMENT; Hopes for 10% Sales Rise Based on Dealer Reports, Demand for Small Tractors | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/scenes-and-contestants-in-the-horse-show-at-camden-sc-camden.html | SCENES AND CONTESTANTS IN THE HORSE SHOW AT CAMDEN, S.C.; Camden Program Attracts Throngs | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sweepstakes-winner.html | Sweepstakes Winner | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/heikkinen-appointed-coach.html | Heikkinen Appointed Coach | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rutherford-five-on-top.html | Rutherford Five on Top | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/for-gourmets-and-others-superior-american-steak-this-is-a-fine-year.html | For Gourmets and Others: Superior American Steak; This Is a Fine Year for the Best Cuts of Beef, Which Appear Most Savory When Grilled Over Coals After Hanging in an Ice Chest for a Spell | True | By Charlotte Hughes | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/doering-is-reelected-chicagoan-again-president-of-izaak-walton.html | DOERING IS RE-ELECTED; Chicagoan Again President of Izaak Walton League | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/decline-for-new-england-worst-march-snow-in-fifty-years-cuts-retail.html | DECLINE FOR NEW ENGLAND; Worst March Snow in Fifty Years Cuts Retail Trade | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/goldman-and-white-to-aid-charity-drive-will-lead-campaign-among.html | GOLDMAN AND WHITE TO AID CHARITY DRIVE; Will Lead Campaign Among State and Federal Workers | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/armlength-rule-worries-wall-st-secs-order-in-utility-financing-is.html | 'ARM-LENGTH' RULE WORRIES WALL ST.; SEC's Order in Utility Financing Is Expected to Cause Changes in UnderwritersCOMPETITIVE BIDDING SEENExtension of Practice in Corporate Field, Strongly Opposed, Believed Probable | True | By Howard W. Calkins | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nuptials-are-held-for-miss-bowman-daughter-of-the-president-of.html | Nuptials Are Held For Miss Bowman; Daughter of the President of Johns Hopkins Is Married to Dr. Walter Gerwig Jr. | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rail-tour-of-tropics-a-20mileanhour-pullman-car-ride-through.html | RAIL TOUR OF TROPICS; A 20-Mile-an-Hour Pullman Car Ride Through Tehuantepec to Guatemala | True | By Ruth A. Laughlin | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/martha-frick-becomes-bride-on-long-island-married-yesterday-on-long.html | Martha Frick Becomes Bride On Long Island; MARRIED YESTERDAY ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/venezuelans-get-first-wage-bonus-oil-and-other-companies-making.html | VENEZUELANS GET FIRST WAGE BONUS; Oil and Other Companies Making Retroactive Payments Under Profit-Sharing LawPART DEPOSITED IN BANKPopulous Centers Having Boom in Trade--Entertainment and Luxuries in Demand | True | Special Correspondence, THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/carnival-to-help-league-welfare-american-holiday-will-be-title-of.html | Carnival to Help League Welfare; 'American Holiday' Will Be Title of Annual Attraction Held Night of April 14 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-brilliant-business-career-found-its-birth-in-boredom-nettie.html | A Brilliant Business Career Found Its Birth in Boredom; Nettie Rosenstein, Ending Her Retirement in Midst of Depression, Rises to Power in Apparel Line | True | By Kathleen McLaughlin | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/conquest-of-us-seen-as-planned-lewis-mumford-asserts-war-of-fascist.html | CONQUEST OF U.S. SEEN AS PLANNED; Lewis Mumford Asserts 'War' of Fascist States Already Is Under Way Here CRISIS NOW IS STRESSED Bemis Says It Is More Serious Than in Wilson's Day--Dulles Criticizes 'Status Quo' Policy | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/offers-key-to-40phobia-job-director-tells-how-to-end-ban-on-mature.html | OFFERS KEY TO '40-PHOBIA'; Job Director Tells How to End Ban on Mature Workers | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/britain-is-now-united-to-meet-nazi-threats-the-german-map-an-epic.html | BRITAIN IS NOW UNITED TO MEET NAZI THREATS; THE GERMAN MAP: AN EPIC QUARTER-CENTURY | True | By Harold Callender Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/edgar-wallace-a-phenomenon-margaret-lanes-view-of-the-popular.html | Edgar Wallace: A Phenomenon; Margaret Lane's View of the popular Tale-Teller Is Friendly but Objective. Factual and Witty | True | By Robert van Gelder | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/where-the-federal-tax-money-comes-from.html | WHERE THE FEDERAL TAX MONEY COMES FROM | True | Times Wide World Photo | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mrs-henry-touzeau.html | MRS. HENRY TOUZEAU | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/straubjordan.html | Straub--Jordan | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sister-mf-farrell-principal-of-holy-rosary-school-in-elizabeth.html | SISTER M.F. FARRELL; Principal of Holy Rosary School in Elizabeth Since 1934 Dies | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hamilton-elects-forbush.html | Hamilton Elects Forbush | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bit-of-south-is-doomed-old-plantation-country-to-be-covered-by-an.html | BIT OF SOUTH IS DOOMED; Old Plantation Country To Be Covered by an Artificial Lake | True | By Edward C. Gilmore | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wills-for-probate.html | Wills for Probate | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/seton-hall-with-37-victories-leads-in-fencing-at-dartmouth-foils.html | Seton Hall, With 37 Victories, Leads in Fencing at Dartmouth; Foils Entrants Gain 9-Point Edge at Opening of Eastern Conference Event--Cetrulo, Riccardi and Milone Take Titles | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/food-scrip-to-lift-sales-250-million-grocers-hope-for-50-boost-in.html | FOOD SCRIP TO LIFT SALES 250 MILLION; Grocers Hope for 50% Boost in Relief Family Purchases Through Surplus Plan JOBBERS TO DO BUYING Industry Pleased That Goods Will Be Moved Through Normal Channels | True | By Charles E. Egan | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/stage-library-hailed-hunter-college-collection-holds-keen-interest.html | Stage Library Hailed; Hunter College Collection Holds Keen Interest of Students | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/authentic-colonial-interior-in-an-urban-setting-colonial-dames.html | AUTHENTIC COLONIAL INTERIOR IN AN URBAN SETTING; Colonial Dames Exalt Tradition In Fete Honoring Washington | True | John Wallace Gillies | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/business-index-unchanged-miscellaneous-loadings-power-cottonmill.html | BUSINESS INDEX UNCHANGED; Miscellaneous Loadings, Power, Cotton-Mill and Auto Components Advance 'All Other' Loadings, Lumber and Steel Series Decline in Week | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/awards-by-garden-clubs-novel-arrangements-win-prizes-in-days.html | AWARDS BY GARDEN CLUBS; Novel Arrangements Win Prizes in Day's Judging | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/few-delays-found-in-us-aid-to-aged-benefits-in-federal-system.html | FEW DELAYS FOUND IN U.S. AID TO AGED; Benefits in Federal System Speeded, Director of Social Security Bureau Says 20-DAY WAIT IS AVERAGE 20,000 Checks Being Issued Each Month Now--Cost of Administration Under 6% | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/anne-h-chandler-a-bride-in-jersey-she-is-wed-to-bruce-duncan.html | Anne H. Chandler A Bride in Jersey; She Is Wed to Bruce Duncan Nichols in Christ Episcopal Church in Short Hills | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/group-to-honor-mrs-vivian.html | Group to Honor Mrs. Vivian | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/utility-stresses-high-average-pay-weekly-wage-of-consolidated.html | UTILITY STRESSES HIGH AVERAGE PAY; Weekly Wage of Consolidated Edison's Workers at $36.89 10% Above National Rate | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/girls-at-lawrence-end-research-work-effort-of-three-will-be-shown.html | GIRLS AT LAWRENCE END RESEARCH WORK; Effort of Three Will Be Shown to Anatomists in Session at Harvard GRAPHS, SLIDES INCLUDED Project Covers Three Years of Study of Dorsal Tissue Found in White Rats | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/two-ships-ordered-for-holland-line-cargopassenger-vessels-to-be.html | TWO SHIPS ORDERED FOR HOLLAND LINE; Cargo-Passenger Vessels to Be Built for Atlantic Trade to Pacific Coast FLEET GROWING RAPIDLY Latest Additions to Be Sixth and Seventh New Units-- Ready Late in 1940 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/quick-recovery-expected-in-spain-british-and-french-are-eager-to.html | QUICK RECOVERY EXPECTED IN SPAIN; British and French Are Eager to Promote It, Relying on Franco's Management | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/says-kern-will-quit-as-carnegies-coach-resignation-will-come-after.html | SAYS KERN WILL QUIT AS CARNEGIE'S COACH; Resignation Will Come After 1939 Season, Paper Reports | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cost-of-seeing-fair-many-big-shows-of-wonders-of-modern-world-will.html | COST OF SEEING FAIR; Many Big Shows, of Wonders of Modern World, Will Be Free to Visitors | True | By August Loeb | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/czech-exhibit-to-stay.html | Czech Exhibit to Stay | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/orders-for-apparel-show-upturn-here-mail-volume-heavy-and-varied.html | ORDERS FOR APPAREL SHOW UPTURN HERE; Mail Volume Heavy and Varied, McGreevey Reports | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bay-state-groups-battle-sales-tax-weather-doesnt-suit.html | BAY STATE GROUPS BATTLE SALES TAX; WEATHER DOESN'T SUIT | True | By F. Lauriston Bullard | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/big-russian-army-guarding-ukraine-he-is-calm.html | BIG RUSSIAN ARMY GUARDING UKRAINE; HE IS CALM | True | By Walter Duranty Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ohio-state-stops-villanova-5336-hull-breaks-palestra-record-with-28.html | OHIO STATE STOPS VILLANOVA, 53-36; Hull Breaks Palestra Record With 28 Points as Quintet Wins Eastern Laurels BUCKEYES NEVER HEADED Nugent Stars for the Losers in N.C.A.A. Test, Netting Seven Goals, Two Fouls | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/oil-plant-strike-ends-workers-to-return-to-their-jobs-in-edgewater.html | OIL PLANT STRIKE ENDS; Workers to Return to Their Jobs in Edgewater Tomorrow | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/old-williamsburg.html | Old Williamsburg | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/promoted-to-presidency.html | Promoted to Presidency | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/spokane-press-is-discontinued.html | Spokane Press Is Discontinued | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/german-troops-were-led-to-expect-czech-revolt.html | German Troops Were Led To Expect Czech Revolt | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/20-seized-in-warsaw-outburst.html | 20 Seized in Warsaw Outburst | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/murals-contest-started-treasury-offers-29000-for-art-in-st-louis.html | MURALS CONTEST STARTED; Treasury Offers $29,000 for Art in St. Louis Postoffice | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rebirth-of-an-avenue-as-the-l-comes-down-gothams-cinderella-long.html | REBIRTH OF AN AVENUE; As the "L" Comes Down, Gotham's Cinderella, Long Stifled, Begins to Breathe Freely Again | True | By Ernest la France | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lady-fairhaven-is-dead-in-london-daughter-of-the-late-henry-h.html | LADY FAIRHAVEN IS DEAD IN LONDON; Daughter of the Late Henry H. Rogers Received Title After Death of Her Husband HE WOULD HAVE BEEN PEER Their Son Created Baron in His Stead--Lady Fairhaven Gave Runnymede to Nation ... | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/federal-housing-is-called-unwise-it-threatens-ruin-for-many.html | FEDERAL HOUSING IS CALLED UNWISE; It Threatens Ruin for Many Investors, Head of Bronx Realty Board Asserts HE PLEADS FOR ECONOMY Likens Recent Protest March on Albany to Crusades of Knights Templar | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/living-creature-index.html | LIVING CREATURE INDEX | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/willie-turnesa-tops-ranking-56-golfers-named-on-handicap-list-honor.html | Willie Turnesa Tops Ranking 56 GOLFERS NAMED ON HANDICAP LIST Honor Position at Plus One Is Given to Willie Turnesa on Metropolitan Roll BURKE RATED AT SCRATCH Grouped With Frank Strafaci and Chapman--Billows and Tailer Get One Stroke | True | Times Wide World | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/theme-of-1853-fair-recalled-in-exhibit-its-buildings-anticipated.html | THEME OF 1853 FAIR RECALLED IN EXHIBIT; Its Buildings Anticipated the Perisphere and Trylon | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-radio-models-rushed.html | New Radio Models Rushed | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hearing-expected-to-run-for-another-month.html | HEARING EXPECTED TO RUN FOR ANOTHER MONTH | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/man-67-hangs-himself.html | Man, 67, Hangs Himself | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/paris-summer-styles.html | PARIS SUMMER STYLES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/pittman-for-sale-of-arms-for-cash-asks-amendment-of-neutrality-act.html | PITTMAN FOR SALE OF ARMS FOR CASH; Asks Amendment of Neutrality Act to Let All Belligerents Buy Here on the 'Carry' Basis | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/few-claims-made-so-far-on-crops-state-agents-of-new-federal-crop-in.html | FEW CLAIMS MADE SO FAR ON CROPS; State Agents of New Federal Crop Insurance Corporation Keep in Close Touch | True | By John M. Collins Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/title-to-southwestern-kansas-five-tops-san-diego-in-college-tourney.html | TITLE TO SOUTHWESTERN; Kansas Five Tops San Diego in College Tourney Final, 32-31 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/erasmus-beats-boys-in-psal-fencing-losers-kept-from-firstplace-tie.html | ERASMUS BEATS BOYS IN P.S.A.L. FENCING; Losers Kept From First-Place Tie With Idle New Utrecht | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/political-cabaret-makes-bow-in-washington-nonprofit-revue-plays-to.html | Political Cabaret Makes Bow in Washington; Non-Profit Revue Plays to a Capacity House | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/springhunting-scouts-rob-groundhog-of-job.html | Spring-Hunting Scouts Rob Groundhog of Job | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/policy-holders-form-pennsylvania-group-committee-to-demand-greater.html | POLICY HOLDERS FORM PENNSYLVANIA GROUP; Committee to Demand Greater Voice in Company Affairs | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/insurance-college-set-up-in-hartford-first-classes-will-be-received.html | INSURANCE COLLEGE SET UP IN HARTFORD; First Classes Will Be Received in September as Unit of Law School TWO DEGREES TO BE GIVEN Charter Application Is Brought Before the Committee of Legislature | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/residential-work-rising-in-nation-new-home-awards-for-two-months.html | RESIDENTIAL WORK RISING IN NATION; New Home Awards for Two Months Had Total Value of $160,183,000 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sir-george-arthur.html | Sir George Arthur | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/variety-theatre.html | Variety Theatre | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/1808681-games-bowled.html | 1,808,681 Games Bowled | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bergen-beach-victor-at-traps-243-to-222-moffatts-run-of-50-helps-to.html | BERGEN BEACH VICTOR AT TRAPS, 243 To 222; Moffatt's Run of 50 Helps Top Staten Island Gun Club | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/notes-of-camera-world-photographs-on-exhibit.html | NOTES OF CAMERA WORLD; Photographs on Exhibit | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/public-dominates-chainstore-stock-owns-64-of-common-65-of-preferred.html | PUBLIC DOMINATES CHAIN-STORE STOCK; Owns 64% of Common, 65% of Preferred, Survey of 138 Companies Shows | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gold-and-silver-hunters-of-the-old-southwest-j-frank-dobie-author.html | Gold and Silver Hunters Of the Old Southwest; J. Frank Dobie, Author of "Coronado's Children," Finds More Rich Ore in His Chosen Field | True | By R.l. Duffus | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/play-clothes.html | PLAY CLOTHES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tell-cornell-women-of-training-for-job-five-alumnae-advise-students.html | TELL CORNELL WOMEN OF TRAINING FOR JOB; Five Alumnae Advise Students on Bridging the Gap | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/all-milk-dealers-cut-price-in-city-bordens-lead-is-followed-by.html | ALL MILK DEALERS CUT PRICE IN CITY; Borden's Lead Is Followed by Sheffield and Independents --Latter Denounce 'Trust' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Thomes The Detroit News | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/congress-to-vote-navy-equal-to-any-authorizations-will-put-us-fleet.html | CONGRESS TO VOTE NAVY EQUAL TO ANY; Authorizations Will Put U.S. Fleet First in Battleships, Destroyer's, Submarines 'PREPAREDNESS SESSION' Program It Is to Provide for All Arms Likely to Give It That Title in History | True | By Hanson W. Baldwin Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/students-for-firmness-new-england-conference-would-use-force-if.html | STUDENTS FOR FIRMNESS; New England Conference Would Use Force if 'Sanctions' Fail | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ballet-guild-holds-ball-on-thursday-george-rm-ewing-heads-group.html | Ballet Guild Holds Ball on Thursday; George R.M. Ewing Heads Group Aiding Promotion of the Benefit | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-real-new-yorker-the-real-new-yorker-sits-for-his-portrait.html | THE REAL NEW/ YORKER; The Real New Yorker Sits for His Portrait | True | By Meyer Berger | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/germany-marches-on-expands-with-impunity-going-beyond-mein-kampf.html | GERMANY MARCHES ON, EXPANDS WITH IMPUNITY; Going Beyond 'Mein Kampf' Formula, Hitler Takes Over Rule of Bohemia, Moravia and Slovakia HAD PROMISED NOT TO DO IT | True | By Edwin L. James | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/theatre-of-many-uses-being-built-for-the-university-of-wisconsin.html | Theatre of Many Uses Being Built For the University of Wisconsin; Novel Structure, Nearly Ready, Will House Student Recreation, Drama, Study and Music--Walls Are Adjustable | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ocean-flying-takes-new-step-giant-air-liner-now-nearly-ready-for.html | OCEAN FLYING TAKES NEW STEP; Giant Air Liner, Now Nearly Ready for the Transatlantic Run, Will Close the Last Gap in Round-the-World Transport | True | By Russell Owen | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/soviet-is-on-alert-to-guard-ukraine-kiev-the-capital-is-found-full.html | SOVIET IS ON ALERT TO GUARD UKRAINE; Kiev, the Capital, Is Found Full of Troops--Stern Measures Aim at Barring Sabotage PEASANTS DEMAND LITTLE Conditions Good Because 'We Have Plenty of Bread,' They Tell an Inquiring Writer | True | By Virginia Cowles, A Correspondent of the Times of London | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/society-of-settlers-to-back-democracy-new-group-aims-to-unite.html | SOCIETY OF SETTLERS TO BACK DEMOCRACY; New Group Aims to Unite Varied Racial Roots of Nation | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-honor-new-safe-glass-franklin-institute-dinner-march-31-will.html | TO HONOR NEW SAFE GLASS; Franklin Institute Dinner March 31 Will Fete Five Concerns | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mrs-roosevelt-approved-survey-shows-67-favor-her-resignation-from.html | MRS. ROOSEVELT APPROVED; Survey Shows 67% Favor Her Resignation From D.A.R. | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jewish-juniors-to-meet-new-jersey-council-plans-2day-conference.html | Jewish Juniors to Meet; New Jersey Council Plans 2-Day Conference This Week | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/indicted-at-mobile-in-editors-beating-county-law-officer-and-five.html | INDICTED AT MOBILE IN EDITOR'S BEATING; County Law Officer and Five Others Are Named by Jury in Lottery 'Racket' Case VICTIM PLANNED EXPOSURE Bill Charges Intimidation as District Attorney Asserts 'Higher-Ups' Inspired It | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/french-furniture-sold-a-louis-xv-tulipwood-table-brings-17255-at.html | French Furniture Sold; A Louis XV Tulipwood Table Brings $17,255 at Auction | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jersey-shore-estate-sold-for-boys-camp-fortyfiveacre-tract-near-sea.html | JERSEY SHORE ESTATE SOLD FOR BOYS' CAMP; Forty-five-Acre Tract Near Sea Girt Bought by M.J. Fish | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/pitt-swim-coach-resigns-corr-charges-hagan-drives-out-veteran.html | PITT SWIM COACH RESIGNS; Corr Charges Hagan Drives Out Veteran Athletic Mentors | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/5-hurt-in-auto-crash-one-driver-held-in-bronx-after-headon.html | 5 HURT IN AUTO CRASH; One Driver Held in Bronx After Head-On Collision | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/casesharp.html | Case--Sharp | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ryder-cup-golf-awarded-britishamerican-match-will-be-held-at.html | RYDER CUP GOLF AWARDED; British-American Match Will Be Held at Jacksonville | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/forecasts-big-rise-in-security-costs-dr-witte-an-author-of-the-law.html | FORECASTS BIG RISE IN SECURITY COSTS; Dr. Witte, an Author of the Law Warns of Peril in Tax Cuts | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/speaking-of-directors-since-the-screen-is-their-medium-they-stand.html | SPEAKING OF DIRECTORS; Since the Screen Is Their Medium, They Stand Accused of Its Betrayal | True | By Frank S. Nugent | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wallisstevens.html | Wallis--Stevens | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jewels-beat-sphas-4644.html | JewelS Beat Sphas, 46-44 | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/connecticut-stands-by-bingo-other-measures.html | CONNECTICUT STANDS BY BINGO; Other Measures | True | By Robert D. Byrnes | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/pensions-for-congressmen-weighed-if-the-pay-is-good-costs-are-high.html | PENSIONS FOR CONGRESSMEN WEIGHED; If the Pay Is Good; Costs Are High and Not All Are Rich | True | By Delbert Clark | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/end-to-age-limit-on-jobs-is-urged-perkins-committee-reports.html | END TO AGE LIMIT ON JOBS IS URGED; Perkins Committee Reports Exhaustive Data Explode Idea of 'Through at 40' ASKS GOVERNMENT TO ACT Would Abolish Limits for Entrance Into Either Federalor Private Employment | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/luncheon-to-assist-shelter.html | Luncheon to Assist Shelter | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fears-for-europe-send-cotton-down-futures-here-close-8-to-13-points.html | FEARS FOR EUROPE SEND COTTON DOWN; Futures Here Close 8 to 13 Points Off as Liverpool Prices Break $2 a Bale LOCAL RANGE IS NARROW Most of Loss Made at Opening as Substantial Buying Power Is Disclosed | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/public-employes-fear-albany-curb-cio-union-charges-bewley-bill-is.html | PUBLIC EMPLOYES FEAR ALBANY CURB; C.I.O. Union Charges Bewley Bill Is Intended to Destroy Orgnnizational Work LOCALS URGED TO FIGHT Sponsor of Measure in Senate Says It Is Educational and Will Not Be Pressed | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; War Referendum Danger to Ourselves Seen in Ludlow Proposal | True | CLYDE EAGLETON. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/everton-subdues-birmingham-42-maintains-3point-margin-at-top-in.html | EVERTON SUBDUES BIRMINGHAM, 4-2; Maintains 3-Point Margin at Top in First Division of English League Soccer NEWPORT HELD TO A DRAWOther Group Leaders Triumph --Aberdeen, Queen of the South Gain Ground | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-piano-in-a-finish-to-match-the-walls.html | A PIANO IN A FINISH TO MATCH THE WALLS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/congress-group-flies-to-ciudad-trujillo-for-opening-of-tomb-of.html | Congress Group Flies to Ciudad Trujillo For Opening of Tomb of Columbus Today | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/casebeirne.html | Case--Beirne | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sports-of-the-times-mingling-with-the-rich-red-sox.html | Sports of the Times; Mingling With the Rich Red Sox | True | By John Kieran | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cited-by-delta-omicron.html | Cited by Delta Omicron | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dividend-news-white-rock-mineral-springs.html | DIVIDEND NEWS; White Rock Mineral Springs | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/store-sales-reported-by-districts-and-cities.html | Store Sales Reported By Districts and Cities | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/catholic-charities-drive-opens-as-a-memorial-to-cardinal-hayes.html | Catholic Charities Drive Opens As a Memorial to Cardinal Hayes; Appeals for Funds for 216 Agencies to Be Made Today in 370 Parishes of Archdiocese--20,000 Workers to Aid | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/urges-proper-use-of-suburban-land-regional-plan-warns-against.html | URGES PROPER USE OF SUBURBAN LAND; Regional Plan Warns Against Excessive Subdivision of Residence Sites A BURDEN TO TAXPAYERS Report Recommends That Much of Platted Areas Revert to Non-Urban Status | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/3-tons-of-gold-on-way-here.html | 3 Tons of Gold on Way Here | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-ballet.html | The Ballet | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/prague-children-get-palestine-permits-234-will-be-transferred.html | PRAGUE CHILDREN GET PALESTINE PERMITS; 234 Will Be Transferred Immediately by Zionist Group | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/suitcase-wins-race-eastbound-shipment-ends-world-flight-ahead-of.html | SUITCASE WINS RACE; Eastbound Shipment Ends World Flight Ahead of Westbound | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/drama-the-mother.html | DRAMA; "The Mother" | True | Vandamm | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/joan-wheeler-engaged-finch-student-will-be-married-to-arthur-d.html | Joan Wheeler Engaged; Finch Student Will Be Married to Arthur D. Leidesdorf | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-modern-ghost.html | A Modern Ghost | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/oil-workers-hail-cardenas-at-fete-foreign-companies-assailed-at.html | OIL WORKERS HAIL CARDENAS AT FETE; Foreign Companies Assailed at Feast in a Bull Ring on the Expropriation Anniversary PRESIDENT HINTS AT PLAN Mysterious Statement Tells of 'Projected' Scheme Based on Mexico's 'Principles' | True | By Raymond Daniell Special Cable To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/use-of-new-rivets-adds-to-air-speeds-automotive-engineers-study.html | USE OF NEW RIVETS ADDS TO AIR SPEEDS; Automotive Engineers Study 'Clear Wings' That Promise 300 Miles an Hour PLAN CAUSES COST RISE Capital Parley Also Learns of CAA Research to Reduce Plane Fire Hazards | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/uss-astoria-sails-with-saitos-ashes-guns-boom-at-annapolis-in.html | U.S.S. ASTORIA SAILS WITH SAITO'S ASHES; Guns Boom at Annapolis in Tribute to Ex-Envoy of Japan | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/woman-71-honored-for-braille-teaching-mrs-nmg-prange-hailed-in.html | WOMAN, 71, HONORED FOR BRAILLE TEACHING; Mrs. N.M.G. Prange Hailed in Orlando, Fla., for Her Work | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-plan-putnam-homes-architects-will-submit-designs-for-garrison.html | TO PLAN PUTNAM HOMES; Architects Will Submit Designs for Garrison Highlands | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/princeton-slates-75-spring-events-princeton-squads-begin-their.html | PRINCETON SLATES 75 SPRING EVENTS; PRINCETON SQUADS BEGIN THEIR OUTDOOR WORKOUTS FOR BUSY SPRING PROGRAMS | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wpa-worker-accused-charged-with-receiving-jewelry-stolen-in-the.html | WPA WORKER ACCUSED; Charged With Receiving Jewelry Stolen in the Bronx | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gerald-smith-sues-over-libel-in-film-asks-5000000-damages-from.html | GERALD SMITH SUES OVER 'LIBEL' IN FILM; Asks $5,000,000 Damages From March of Time for Calling Him 'Rabble Rouser'DENIES RACE BIAS CHARGEEx-Aide of Huey Long AssertsLinking Him With HitlerHurt His Reputation | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/watercolors-at-brooklyn-museum.html | WATER-COLORS AT BROOKLYN MUSEUM | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/will-ask-us-help-british-cabinet-moves-to-check-germanys-eastward.html | WILL ASK U.S. HELP; British Cabinet Moves to Check Germany's Eastward Drive SENDS BERLIN STIFF NOTE Hitler Is Barred From Seizing Czech Funds in London-- Fighting Chiefs Confer | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/leading-event-in-many-sports-await-visitors-to-worlds-fair-allstar.html | Leading Event in Many Sports Await Visitors to World's Fair; All-Star Baseball Contest and Louis-Galento Title Bout Are Listed-- International Polo Series Another Feature | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/along-wall-street-eternal-hope.html | ALONG WALL STREET; Eternal Hope | True | By Burton Crane | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/desmond-bill-to-curb-school-pensions-fought-by-superintendents-as.html | Desmond Bill to Curb School Pensions Fought by Superintendents as Harmful | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/panama-urged-to-aid-us-editorial-calls-for-cooperation-in.html | PANAMA URGED TO AID U.S.; Editorial Calls for Cooperation in Protection of Canal | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-little-forethought-lures-birds-to-protect-the-garden-giving-them.html | A Little Forethought Lures Birds to Protect the Garden; Giving Them Sanctuary Is Not Merely a Charitable Act, for They Help Materially in Keeping Insects and Worms Under Control | True | By H. Huwerth | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/teachers-to-have-round-table.html | Teachers to Have Round Table | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/margaret-prichitt-wed-she-is-bride-of-pierce-macnair-in-chapel.html | Margaret Prichitt Wed; She Is Bride of Pierce MacNair in Chapel Ceremony Here | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/marjorie-warner-a-bride-army-officers-daughter-wed-to-ross-wheat-in.html | Marjorie Warner a Bride; Army Officer's Daughter Wed to Ross Wheat in Millburn | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/salvation-army-to-give-play.html | Salvation Army to Give Play | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sweden-pushes-navy-bill-raw-materials-to-be-stored-for-emergency.html | SWEDEN PUSHES NAVY BILL; Raw Materials to Be Stored for Emergency | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/will-debate-on-race-betting.html | Will Debate on Race Betting | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/miss-ellie-burns-engaged-to-wed-she-will-become-the-bride-of-lee.html | Miss Ellie Burns Engaged to Wed; She Will Become the Bride of Lee Wells Eighmy Jr. in a Spring Ceremony | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/revival-of-bruneaus-le-reve-in-paris-bruneau-revival-in-paris.html | REVIVAL OF BRUNEAU'S 'LE REVE' IN PARIS; BRUNEAU REVIVAL IN PARIS | True | By Herbert F. Peyser | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/up-to-the-old-empire-being-a-few-notes-on-the-career-of-mambas.html | UP TO THE OLD EMPIRE; Being a Few Notes on the Career of Mamba's Ethel Waters | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/books-on-business.html | BOOKS ON BUSINESS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/flower-show-at-philadelphia.html | Flower Show at Philadelphia | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/edmund-burke-discovered-new-dealers-in-france.html | Edmund Burke Discovered 'New Dealers' in France | True | WILLIAM STARR MYERS. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sale-will-benefit-childrens-village-young-women-who-are-taking.html | Sale Will Benefit Children's Village; YOUNG WOMEN WHO ARE TAKING ACTIVE PART IN VARIOUS EVENTS TO ASSIST CHARITIES | True | Delar | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/physicians-oppose-health-insurance-members-of-manhattan-society.html | PHYSICIANS OPPOSE HEALTH INSURANCE; Members of Manhattan Society Vote 3 to 1 Against It | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-yorks-children-learn-rules-of-safety-in-school-the-safety.html | New York's Children Learn Rules of Safety in School; THE SAFETY PATROLMAN AT WORK | True | By Charles J. Kraft, Jr., Assistant Director of Health Education, Board of Education | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/win-treasure-hunt-high-school-students-named-in-art-contest.html | Win Treasure Hunt; High School Students Named in Art Contest | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wide-changes-are-made-stores-in-kansas-city-district-have-big-gains.html | WIDE CHANGES ARE MADE; Stores in Kansas City District Have Big Gains and Losses | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hurban-will-get-moral-aid-of-us-backing-for-czech-envoy-in-defiance.html | HURBAN WILL GET MORAL AID OF U.S.; Backing for Czech Envoy in Defiance on Turning Over Legation Is Held Sure PRECEDENT SET IN WAR TIME We Recognized Czarist Aides Till 1933--Osusky Gives His Keys to the French | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/from-bustle-to-touareg-schiaparelli-bunches-the-back-of-the-skirt.html | From Bustle to Touareg; Schiaparelli Bunches the Back of the Skirt in 1939 Styles--Mainbocher's Trouser Drape | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/heat-helps-coast-trade-but-high-temperatures-imperil-some-farm.html | HEAT HELPS COAST TRADE; But High Temperatures Imperil Some Farm Crops | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/palestine-to-hear-its-fate-this-week-forming-a-policy.html | PALESTINE TO HEAR ITS FATE THIS WEEK; FORMING A POLICY, | True | By Robert P. Post Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/montanez-and-scott-matched.html | Montanez and Scott Matched | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/von-cramm-wins-in-cairo-victor-by-60-61-with-fine-tennis-in-team.html | VON CRAMM WINS IN CAIRO; Victor by 6-0, 6-1 With Fine Tennis in Team Match | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tea-benefit-planned-for-humane-society-mrs-wh-crichton-clarke-heads.html | Tea Benefit Planned For Humane Society; Mrs. W.H. Crichton Clarke Heads Committee for Event | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/margery-mitchell-to-wed-professors-daughter-engaged-to-robert-e.html | Margery Mitchell to Wed; Professor's Daughter Engaged to Robert E. Tonks | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-jersey-atlantic-city-plans-easter-fetes.html | NEW JERSEY; Atlantic City Plans Easter Fetes | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/books-and-authors.html | Books and Authors | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/giants-overcome-jersey-city-by-40-drives-for-circuit.html | GIANTS OVERCOME JERSEY CITY BY 4-0; DRIVES FOR CIRCUIT | True | By John Drebinger Special To the New York Times. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/what-is-hitler-up-to-a-frantic-europe-asks-how-does-he-do-it-how.html | WHAT IS HITLER UP TO? A FRANTIC EUROPE ASKS; How Does He Do It? How Far Can He Go? Where Will the Next Blow Fall? Are Other Questions in the Air | True | By P.j. Philip Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/her-cooking-prizes-upset-show.html | Her Cooking Prizes Upset Show | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/danger-is-stressed-by-swiss-president-etter-says-country-is-ready.html | DANGER IS STRESSED BY SWISS PRESIDENT; Etter Says Country Is Ready to Defend Independence | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-york-when-the-mayors-away.html | NEW YORK; When the Mayor's Away | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/motor-boating-and-cruising-test-worlds-fair-craft.html | Motor Boating and Cruising Test World's Fair Craft | True | By Clarence E. Lovejoy | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/show-5-brides-houses-34-rooms-included-in-display-at-savoyplaza.html | SHOW 5 'BRIDE'S HOUSES'; 34 Rooms Included in Display at Savoy-Plaza Hotel | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/swarthmore-girls-win-3315.html | Swarthmore Girls Win, 33-15 | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/manhole-cover-raised-by-blast.html | Manhole Cover Raised by Blast | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-4-no-title-nazi-system-results-in-state-capitalism.html | Article 4 -- No Title; Nazi System Results In State Capitalism | True | By Geoffrey Crowther, Editor of the Economist (LONDON) | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fordham-to-mark-1839-site-purchase-university-land-originally-rose.html | FORDHAM TO MARK 1839 SITE PURCHASE; University Land, Originally Rose Hill Manor, Was Bought by Bishop Hughes SEVENTY ACRES REMAIN Celebration Will Coincide With Unveiling of Plaque to General Edwards | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/raw-fur-sales-off-428.html | Raw Fur Sales Off 42.8% | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/random-notes-for-travelers-grand-national-brings-englands-spring.html | RANDOM NOTES FOR TRAVELERS; Grand National Brings England's Spring Into Its Stride--On the Soviet Riviera--Easter Among the Lapps | True | By Diana Rice | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/harry-t-baker-dead-on-goucher-faculty-english-associate-professor.html | HARRY T. BAKER DEAD; ON GOUCHER FACULTY; English Associate Professor, 62, Was Graduate of Wesleyan | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/us-pacts-opposed-by-col-roosevelt-he-tells-lions-parley-other.html | U.S. PACTS OPPOSED BY COL. ROOSEVELT; He Tells Lions Parley Other Nations Would 'Collect' | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bond-prices-drop-in-heavy-trading-6157550-turnover-is-the-largest.html | BOND PRICES DROP IN HEAVY TRADING; $6,157,550 Turnover Is the Largest for a Saturday Since Oct. 23, 1937 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/la-guardia-back-praises-welles-secretarys-statement-on-hitler-is-he.html | LA GUARDIA BACK, PRAISES WELLES; Secretary's Statement on Hitler Is Held to Express Views of the Country SILENT ON OUR DIPLOMACY 'Let State Department Handle It,' He Says--His Comment on Kinsley Is 'Poor Fellow' | True | Times Wide World | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/spring-millinery-week-boosted-sales-1015.html | Spring Millinery Week Boosted Sales 10-15% | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wpa-knit-into-nations-life-biggest-industry-employing-3000000-has.html | WPA KNIT INTO NATION'S LIFE; Biggest Industry, Employing 3,000,000, Has Become Big Political and Economic Problem | True | By Charles W. Hurd | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/3-more-bus-lines-get-tube-permits-present-service-of-600-trips.html | 3 MORE BUS LINES GET TUBE PERMITS; Present Service of 600 Trips Daily Through Lincoln Tunnel Will Be Doubled SANCTION GIVEN BY I.C.C. Operation to Start as Soon as Insurance and Safety Requirements Are Met | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/backs-state-wage-bill.html | Backs State Wage Bill | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/crescents-top-union-temple.html | Crescents Top Union Temple | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/party-is-arranged-for-girls-league-mrs-robert-l-gerry-head-of.html | Party Is Arranged For Girls League; Mrs. Robert L. Gerry Head of Committee for Style Show Next Thursday | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/defects-are-found-in-a-german-diesel-some-navy-officers-say-type.html | DEFECTS ARE FOUND IN A GERMAN DIESEL; Some Navy Officers Say Type Used in Several of Our New Submarines Is Poor NOISE IS ONE COMPLAINT Mechanical Flaws Cause LayUps--Building Program IsOn Time, However | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-honor-bishop-brent-services-in-many-places-to-mark-10th.html | TO HONOR BISHOP BRENT; Services in Many Places to Mark 10th Anniversary of His Death | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/west-virginia-students-to-repay-visit-of-twelve-lincoln-pupils.html | West Virginia Students to Repay Visit of Twelve Lincoln Pupils; Morgantown Group Will Come Here April 21 to Study City as Urban Center and Port--Harbor Will Be Focus | True | By W.a. MacDonald | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/reich-diplomatic-break-urged-by-panama-editor.html | Reich Diplomatic Break Urged by Panama Editor | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/parley-will-shape-policies-of-dar-connecticut-chapter-meets-this.html | Parley Will Shape Policies of D.A.R.; Connecticut Chapter Meets This Week to Discuss Program for Year | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/packaging-change-due-drug-act-to-put-selling-value-of-design-to-the.html | PACKAGING CHANGE DUE; Drug Act to Put Selling Value of Design to the Fore | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ban-on-germany-urged-ohio-legislator-will-ask-house-to-act-to-close.html | BAN ON GERMANY URGED; Ohio Legislator Will Ask House to Act to Close Embassy | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/53-educators-form-democracy-group-scientists-and-others-to-defend.html | 53 EDUCATORS FORM DEMOCRACY GROUP; Scientists and Others to Defend Intellectual Freedom | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cultural-circle-to-meet.html | Cultural Circle to Meet | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jobs-at-princeton-fail-to-hurt-study-men-who-work-keep-scholastic.html | JOBS AT PRINCETON FAIL TO HURT STUDY; Men Who Work Keep Scholastic Records Above Average and Are Active on Campus | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/history-repeats.html | HISTORY REPEATS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/south-africa-on-guard-steps-taken-to-protect-vital-public-services.html | SOUTH AFRICA ON GUARD; Steps Taken to Protect Vital Public Services in Union | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/home-plan-gives-view-of-woodland-covered-porch-of-flagstonegarden.html | HOME PLAN GIVES VIEW OF WOODLAND; Covered Porch of FlagstoneGarden Type Adjoins theLiving RoomLARGE CLOSETS PROVIDEDGilbert Residence Is One ofEight in New Colony atLawrence, L.I. | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/exchange-reviews-solvency-records-survey-of-members-since-1900.html | EXCHANGE REVIEWS SOLVENCY RECORDS; Survey of Members Since 1900 Shows Their as Being 99.63% Perfect, It Reports BANKS AVERAGE 98.18% Gradual Improvement Among Brokers Attributed in Part to Increased Scrutiny | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rev-frank-gavin-rites-service-tomorrow-at-church-of-st-mary-the.html | REV. FRANK GAVIN RITES; Service Tomorrow at Church of St. Mary the Virgin | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lewis-seeks-peace-in-wilkesbarre-row-negotiations-between.html | LEWIS SEEKS PEACE IN WILKES-BARRE ROW; Negotiations Between Publishers and Guild Start Here | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wagner-scholarship-tests-set.html | Wagner Scholarship Tests Set | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/play-to-aid-scholarships-now-we-are-four-to-be-given-for-fund-of.html | Play to Aid Scholarships; 'Now We Are Four' to Be Given For Fund of Gardner School | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ohio-improvement-cut-but-districts-retail-volume-runs-17-per-cent.html | OHIO IMPROVEMENT CUT; But District's Retail Volume Runs 1.7 Per Cent Above 1938 | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-summerand-return-the-president-of-the-dramatists-guild-travels.html | TO SUMMER--AND RETURN; The President of the Dramatists Guild Travels, but Fails to Write a Play | True | By Robert E. Sherwood | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/amandus-m-dietrich-retired-science-teacher-was-on-kutztown-faculty.html | AMANDUS M. DIETRICH; Retired Science Teacher Was on Kutztown Faculty 32 Years | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/miss-thomasson-wed-in-montclair-she-becomes-bride-of-harold-benson.html | Miss Thomasson Wed in Montclair; She Becomes Bride of Harold Benson Thorne Jr. in Home of His Parents | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gold-stocks-of-us-pass-15000000000-record-high-total-for-country.html | GOLD STOCKS OF U.S. PASS $15,000,000,000; Record High Total for Country Now Far Beyond That of Any Other in History $8,172,000,000 ABOVE 1934 Nation Is Holding 57 Per Cent of All Publicly Known Yellow Metal in the World | True | By Elliott V. Bell | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/japanese-warn-russia-tokyo-refuses-to-recognize-auctions-of-fishing.html | JAPANESE WARN RUSSIA; Tokyo Refuses to Recognize Auctions of Fishing Rights | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gains-fail-to-hold-in-wheat-market-prices-in-chicago-unchanged-to.html | GAINS FAIL TO HOLD IN WHEAT MARKET; Prices in Chicago Unchanged to 1/8 Cent a Bushel Higher in Closing Trades CORN IS OFF 1/8 TO CENT Continuance of Liquidation in Grain Noted--Soy Beans at New High for Season | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/michigan-observes-schools-102d-year-murphy-and-vandenberg-speak-in.html | MICHIGAN OBSERVES SCHOOL'S 102D YEAR; Murphy and Vandenberg Speak in Anniversary Broadcast From Capital and Campus | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/notes-of-social-activities-new-york.html | Notes of Social Activities; NEW YORK | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/title-to-denver-five-nuggets-top-bartlesville-team-2522-in-aau-play.html | TITLE TO DENVER FIVE; Nuggets Top Bartlesville Team, 25-22, in A.A.U. Play | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/philadelphia-sales-spurt-but-wholesale-dry-goods-trade-is-slow.html | PHILADELPHIA SALES SPURT; But Wholesale Dry Goods Trade Is Slow During Week | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/old-mission-is-restored-la-conception-purisima-nears-its-appearance.html | OLD MISSION IS RESTORED; La Conception Purisima Nears Its Appearance Of Century Ago | True | By Andrew Hamilton | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-aid-infants-hospital.html | To Aid Infants Hospital | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jeanne-hayner-to-be-married-mount-vernon-girl-engaged-to-percy.html | Jeanne Hayner To Be Married; Mount Vernon Girl Engaged To Percy McCarley Jr. of U.S. Military Academy | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mexican-broadcast-canceled.html | Mexican Broadcast Canceled | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/republicans-call-on-franco-regime-for-peace-talks-besteiro-in.html | REPUBLICANS CALL ON FRANCO REGIME FOR PEACE TALKS; Besteiro, in Broadcast, Says Defense Council Is Ready to Open Negotiations NATIONALISTS PLAN DRIVE Reopening of Attacks on All Fronts Expected Next Week --Refugees in Danger | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/talk-on-land-and-the-city.html | Talk on 'Land and the City' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/elma-pratt-honored-poland-decorates-founder-of-international-art.html | ELMA PRATT HONORED; Poland Decorates Founder of International Art School | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/henry-lunn-dead-peace-champion-exindian-missionary-made-a-world.html | HENRY LUNN DEAD; PEACE CHAMPION; Ex-Indian Missionary Made a World Tour for League of Nations and Church Unity HE WAS KNIGHTED IN 1910 Gave His Fortune to Promote World Concord-- Lectured at Universities Here | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/finds-demand-for-holc-homes.html | Finds Demand for HOLC Homes | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/league-issues-wage-data.html | League Issues Wage Data | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/albert-einstein-the-man-of-cosmic-formulas-a-fulllength-portrait-of.html | Albert Einstein: The Man Of Cosmic Formulas; A Full-Length Portrait of the Illustrious Scientist, Written With Skill and Enthusiasm | True | By William Marias Malisoff | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/religion-reported-gaining-in-cities-country-and-smalltown-folk-fear.html | RELIGION REPORTED GAINING IN CITIES; Country and Small-Town Folk Fear Losses, According to Public Opinion Institute WAR CLOUDS ONE FACTOR New Scope for Churches Is Found in Radio, Dr. Gallup Asserts After Survey | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/kaisers-statue-restored-amid-memel-rejoicing.html | Kaiser's Statue Restored Amid Memel Rejoicing | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nurses-breathe-for-baby-infant-kept-alive-for-six-hours-finally.html | NURSES BREATHE FOR BABY; Infant, Kept Alive for Six Hours, Finally Dies in Norristown | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-primitive.html | A 'PRIMITIVE' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/italian-mission-received-by-pius-ciano-also-talks-to-maglione.html | ITALIAN MISSION RECEIVED BY PIUS; Ciano Also Talks to Maglione -- Attitude of Fascisti on Crisis Is Thought Topic POPE GREATLY CONCERNED Annexations by Reich Place 6,000,000 More Catholics Under German Control | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/medical-patents.html | MEDICAL PATENTS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/marine-leaders-plan-part-in-safety-talks-maritime-board-and-coast.html | MARINE LEADERS PLAN PART IN SAFETY TALKS; Maritime Board and Coast Guard Will Be Honored March 28 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mcmullendolle.html | McMullen--Dolle | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/president-reported-in-teamwork-pact-senators-say-he-has-agreed-to.html | PRESIDENT REPORTED IN 'TEAM-WORK' PACT; Senators Say He Has Agreed to Consultations on Law Aims | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/laurels-in-show-taken-by-pointer-dukes-ch-pennine-paramount-defeats.html | LAURELS IN SHOW TAKEN BY POINTER; Dukes' Ch. Pennine Paramount Defeats Old English Sheepdog at Manchester | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/janet-gale-crooks-plans-april-bridal-maplewood-girl-will-have-6.html | Janet Gale Crooks Plans April Bridal; Maplewood Girl Will Have 6 Attendants at Marriage to C. Roderic Gibbins | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-discuss-foreign-policy.html | To Discuss Foreign Policy | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sandhills-cup-won-by-faction-fighter-as-10000-look-on-meltons-35.html | SANDHILLS CUP WON BY FACTION FIGHTER AS 10,000 LOOK ON; Melton's 3-5 Favorite Defeats Burnee Boy in Hunts Race-- Postman Home Falls SEAFARIN DAN ALSO FIRST But Slievereigh Almost Nips Him at Wire--Masked Knight Triumphs for Bostwick | True | By Fred van Ness Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wpa-to-cut-rolls-400000-order-effective-april-1-will-be-issued-in-a.html | WPA TO CUT ROLLS 400,000; Order, Effective April 1, Will Be Issued in a Few Days | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rockland-villages-have-eight-contests-sharp-clashes-in-piermont-and.html | Rockland Villages Have Eight Contests; Sharp Clashes in Piermont and Suffern | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/miss-philips-becomes-bride-wed-in-tarrytown-church-to-john.html | Miss Philips Becomes Bride; Wed in Tarrytown Church to John Frederick Reeves-- Has Three Attendants | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-8-no-title-fisher-craftsmen-elect-smith.html | Article 8 -- No Title; Fisher Craftsmen Elect Smith | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/natalie-bell-has-bridal-she-is-wed-in-springfield-mass-to-robert.html | Natalie Bell Has Bridal; She Is Wed in Springfield, Mass., To Robert Ferguson Jr. | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/edens-parched-garden-to-be-watered-again.html | Eden's Parched Garden To Be Watered Again | True | Special Correspondence, THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/henry-j-davis.html | HENRY J. DAVIS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hostelry-is-renamed-will-be-known-as-kew-gardens-hotel-after.html | HOSTELRY IS RENAMED; Will Be Known as Kew Gardens Hotel After Renovation | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/brink-outpoints-murray-wins-eightround-feature-bout-at-ridgewood.html | BRINK OUTPOINTS MURRAY; Wins Eight-Round Feature Bout at Ridgewood Grove | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bermudas-big-season-spring-brings-throngs-to-play-rest-or-enjoy-its.html | BERMUDA'S BIG SEASON; Spring Brings Throngs to Play, Rest or Enjoy Its Spectacles | True | By George H. Copeland | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hitler-aggression-seen-uniting-foes-rabbi-newman-asserts-a-nevi.html | HITLER AGGRESSION SEEN UNITING FOES; Rabbi Newman Asserts a Nevi Alignment of Allies Is Forced by Brutality WARNS OF WORLD MENACE Rabbi Tintner Calls for Checks on Fuehrer--Tributes Paid to Einstein's Work | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/capital-finds-flaws-in-air-conditioning-many-in-congress-fail-to.html | CAPITAL FINDS FLAWS IN AIR CONDITIONING; Many in Congress Fail to See Boon in $1,000,000 Plant | True | Special Correspondence, THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/appliance-cuts-by-rea-expected-to-spur-sales.html | Appliance Cuts by REA Expected to Spur Sales | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/deputies-accord-decree-powers-to-daladier-to-defend-france.html | Deputies Accord Decree Powers To Daladier to Defend France; Ambassador Is Called Home From Berlin to Report--Legality of Conquest Challenged --King Carol's Plea Discussed | True | By P.j. Philip Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lambertonclapp.html | Lamberton--Clapp | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/harvard-tops-yale-in-varsity-fencing-triumphs-at-new-haven-1710.html | HARVARD TOPS YALE IN VARSITY FENCING; Triumphs at New Haven, 17-10 --Jayvees Tie, Eli Cubs Win | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/stage-stop-lives-anew-texas-rebuilds-station-used-by-travelers-on.html | STAGE STOP LIVES ANEW; Texas Rebuilds Station Used by Travelers on Old Coach Route | True | By Nancy Richey Ranson | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lauds-roosevelt-course-young-democrats-natonal-committee-says-he.html | LAUDS ROOSEVELT COURSE; Young Democrats' National Committee Says He Resists 'Isms' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/glee-club-gives-concert-tonight.html | Glee Club Gives Concert Tonight | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/puzzled-parents-aided-by-columbia-advice-on-how-to-raise-children.html | PUZZLED PARENTS AIDED BY COLUMBIA; Advice on How to Raise Children Being Offered in Series of Pamphlets | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/death-blow-seen-to-german-trade-foreign-shippers-say-imports-cannot.html | DEATH BLOW SEEN TO GERMAN TRADE; Foreign Shippers Say Imports Cannot Survive Results of Penalty Duties RUSH ORDERS ARE PLACED German-American Group Says the Treasury Edict Violates 'Gentlemen's Agreement' | True | Times Wide World | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/florida-fires-checked-250000-acres-burned-over-for-two-weeks-in.html | FLORIDA FIRES CHECKED; 250,000 Acres Burned Over for Two Weeks in Everglades | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bucknells-boxers-annex-team-title-capture-eastern-conference-crown.html | BUCKNELL'S BOXERS ANNEX TEAM TITLE; Capture Eastern Conference Crown With 18 Points--17 for C.C.N.Y., Runner-Up FINAL BOUT DECIDES MEET Funair, Bisons' Heavyweight, Stops Emmer of Beavers in the Third Round | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-nation-proposed-chant-for-the-complete-isolationist.html | THE NATION; "PROPOSED CHANT FOR THE COMPLETE ISOLATIONIST" | True | Herblock in The Wilmington News | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/residence-sold-on-long-island.html | RESIDENCE SOLD ON LONG ISLAND | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gas-company-to-be-investigated.html | Gas Company to Be Investigated | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/women-dentists-to-meet.html | Women Dentists to Meet | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/coordinate-williams-lectures.html | Coordinate Williams Lectures | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/washington-hardens-in-facing-dictators-congress-is-responsive-to.html | WASHINGTON HARDENS IN FACING DICTATORS; Congress Is Responsive to Executive's Rebuke to Aggression, Backed Up By Advancing of Rearmament NEUTRALITY REVISION PRESSED | True | By Arthur Krock | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/northwest-trade-lower-wheat-slump-snowblocked-roads-depress-retail.html | NORTHWEST TRADE LOWER; Wheat Slump, Snow-Blocked Roads Depress Retail Business | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cadets-and-midshipmen-at-annapolis-plebe-joe-gish-is-turned-into-a.html | CADETS AND MIDSHIPMEN; At Annapolis Plebe Joe Gish Is Turned Into A Jack-of-All-Trades and a Sailor as Well | True | By Hanson W. Baldwin | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/voorheesleggett.html | Voorhees--Leggett | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/frederick-northrup-exdutchess-assemblyman-and-labor-union-leader.html | FREDERICK NORTHRUP; Ex-Dutchess Assemblyman and Labor Union Leader Dies | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wisconsin-tva-is-killed-heil-signs-bill-withdrawing-financial.html | WISCONSIN 'TVA' IS KILLED; Heil Signs Bill Withdrawing Financial Support | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bert-adler-is-dead-city-official-was-48-public-works-secretary-and.html | BERT ADLER IS DEAD; CITY OFFICIAL WAS 48; Public Works Secretary and a Former Sanitation Deputy | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/orphans-sail-for-sweden-three-children-to-begin-life-anew-with.html | ORPHANS SAIL FOR SWEDEN; Three Children to Begin Life Anew With Grandparents | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mt-holyoke-finds-why-people-move-business-or-social-opportunities.html | MT. HOLYOKE FINDS WHY PEOPLE MOVE; Business or Social Opportunities or Desire to Get Into Suburbs Influences Families | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jews-in-palestine-hope-despite-plan-press-assails-british-scheme.html | JEWS IN PALESTINE HOPE DESPITE PLAN; Press Assails British Scheme, but Moderates Think Homeland May Yet Be a RealityLEADERS URGING CAUTIONThey Appeal Against Violencein 24-Hour Strike--ArabsMake No New Moves | True | By Joseph M. Levy Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/chamberlain-held-bellicose-in-italy-birmingham-speech-arouses.html | CHAMBERLAIN HELD BELLICOSE IN ITALY; Birmingham Speech Arouses Bursts of Wrath Against Democratic States INSINCERITY IS CHARGED British Prime Minister Is Now Likened to Churchill in Fascist Newspaper | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rump-regime-plan-ascribed-to-benes-czech-consul-at-los-angeles-says.html | RUMP REGIME PLAN ASCRIBED TO BENES; Czech Consul at Los Angeles Says Ex-President Will Set Up Government in U.S. APPEAL MADE TO LEAGUE Former Executive Asks That Article X Be Invoked on the German 'Crime' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/record-last-year-by-ontarios-gold-101915564-output-compared-with.html | RECORD LAST YEAR BY ONTARIO'S GOLD; $101,915,564 Output, Compared With $90,508,689 in '37, Government EstimatesALL MINERALS OFF 3.8%Drop Due in Part to LowerPrices--General Gain inQuebec in January | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/texas-race-gives-maverick-chance-liberal-defeated-for-congress-may.html | TEXAS RACE GIVES MAVERICK CHANCE; Liberal Defeated for Congress May Achieve Comeback as Mayor of San Antonio CITY MACHINE BROKEN UP | True | By Charles Curtis Munz | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/get-manhattan-awards-ten-seniors-will-receive-gold-key-and-scroll.html | GET MANHATTAN AWARDS; Ten Seniors Will Receive Gold Key and Scroll of Fraternity | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-ghedini-opera.html | NEW GHEDINI OPERA | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/armstrong-engaged-for-title-contests-will-meet-day-at-garden-and.html | ARMSTRONG ENGAGED FOR TITLE CONTESTS; Will Meet Day at Garden and Ambers in Yankee Stadium | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/city-college-group-will-present-satire-dramatic-society-selects.html | CITY COLLEGE GROUP WILL PRESENT SATIRE; Dramatic Society Selects 'What's the Youth' for This Year | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/pittman-explains-the-neutrality-bill-curb-on-shipping-travel.html | Pittman Explains the Neutrality Bill; Curb on Shipping, Travel | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tahiti-life-at-600-a-year-small-income-will-buy-all-comforts-on.html | TAHITI LIFE AT $600 A YEAR; Small Income Will Buy All Comforts on Island in French Oceania | True | By Edwin B.w. Smiley | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/colombia-to-vote-today-liberals-expected-to-gain-in-city-and-state.html | COLOMBIA TO VOTE TODAY; Liberals Expected to Gain in City and State Elections | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/card-party-to-aid-kent-school-fund-mothers-of-students-to-hold.html | Card Party to Aid Kent School Fund; Mothers of Students to Hold Fashion Show Along With Event on April 11 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/held-in-mail-fraud-case-new-york-woman-is-in-indianapolis-jail-for.html | HELD IN MAIL FRAUD CASE; New York Woman Is in Indianapolis Jail for Lack of Bail | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/microphone-presents-spring-festival-of-tabloid-operas-opens.html | MICROPHONE PRESENTS--; Spring Festival of Tabloid Operas Opens -- Concerts Booked for This Week | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hadley-and-beggs-fail-yanks-in-box-cards-winning-76-bump-yields-4.html | HADLEY AND BEGGS FAIL YANKS IN BOX, CARDS WINNING, 7-6; Bump Yields 4 Runs in First, 2 Tallies Resulting From Adams's Circuit Drive 3 IN EIGHTH ARE DECISIVE Wildness Figures in Joe's Undoing--McCarthymen Get Two Markers in Ninth | True | By James P. Dawson Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/altering-first-ave-homes.html | Altering First Ave. Homes | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/orange-to-vote-tuesday-contests-in-highland-falls-otisville-and.html | ORANGE TO VOTE TUESDAY; Contests in Highland Falls, Otisville and Goshen | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/refugee-aid-wins-support-in-metropolis-plight-of-christian-emigres.html | Refugee Aid Wins Support In Metropolis; Plight of Christian Emigres Is Emphasized by Committee of Women Workers | True | By Anne Petersen | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tennessee-people-latest-works-of-fiction.html | Tennessee People; Latest Works of Fiction | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/78th-division-reunion-veterans-group-to-hold-smoker-here-for-1000.html | 78TH DIVISION REUNION; Veterans' Group to Hold Smoker Here for 1,000 in April | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/economic-theories-past-and-present-similarity-found-in-expressed.html | Economic Theories, Past and Present; Similarity Found in Expressed Views of Reserve Board Head and Eighteenth Century Experimenter | True | ECONOMIC HISTORIAN. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-succession-to-governorship-of-michigan-frets-party-factions.html | New Succession to Governorship Of Michigan Frets Party Factions; Rival Groups Await Ruling on Whether Secretary of State or Appointed Lieutenant Governor Is the Next in Line | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/prints-and-other-shows-manhattan-kansas.html | PRINTS AND OTHER SHOWS; Manhattan, Kansas | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wants-us-flag-removed-clark-of-idaho-would-bar-it-on-merchant.html | WANTS U.S. FLAG REMOVED; Clark of Idaho Would Bar It on Merchant Marine Vessels | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plan-cotton-bag-drive-textile-men-aim-to-halt-trend-to-paper.html | PLAN COTTON BAG DRIVE; Textile Men Aim to Halt Trend to Paper Containers for Food | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/chiang-asks-arms-ban-chinese-chief-thanking-group-here-hits-at.html | CHIANG ASKS ARMS BAN; Chinese Chief, Thanking Group Here, Hits at Japan | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/walsh-act-hearings-set-thomas-names-subcommittee-to-act-on-proposed.html | WALSH ACT HEARINGS SET; Thomas Names Subcommittee to Act on Proposed Changes | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lewis-terms-held-communist-plan-frey-declares-labor-peace-proposal.html | LEWIS TERMS HELD COMMUNIST PLAN; Frey Declares Labor Peace Proposal Was Advocated by Reds 2 Years Ago SAYS MOSCOW APPROVED Federation News Holds C.I.O. Offer Bears 'Earmarks of United Front That Divides' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/queries-and-answers.html | Queries and Answers | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rites-for-saito-are-held-at-naval-academy-his-ashes-put-on-cruiser.html | Rites for Saito Are Held at Naval Academy; His Ashes Put on Cruiser Bound for Japan | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ceaw-hamilton-baronet-dies-at-62-holder-of-two-titles-won-by.html | C.E.A.W. HAMILTON, BARONET, DIES AT 62; Holder of Two Titles Won by Ancestors for Gallantry in Action Became Moslem SERVED AS YOUTH IN ARMY Lieutenant During World War --Converted to His New Faith in 1921 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | Seibel in The Richmond Times-Dispatch | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/pavilion-of-democracy.html | PAVILION OF DEMOCRACY | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-things-in-city-shops-springdecoration-fabrics-cheerful-light.html | New Things in City Shops: Spring-Decoration Fabrics; Cheerful Light Colors and Festoons of Flowers for Curtains and for Chair and Sofa Coverings-- Some Designs and Ideas in Lamps | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/blockage-theory-in-valuing-stock-fixing-of-price-of-a-security-for.html | 'BLOCKAGE' THEORY IN VALUING STOCK; Fixing of Price of a Security for Tax Purposes Discussed by Godfrey N. Nelson GIFT LEVY AIDS TO CLARIFY Refund to Lammot du Pont on Christiana Securities Shares Cited as an Example | True | By Godfrey N. Nelson | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wl-smith-dies-head-of-mill-supply-firm-newburgh-councilman-stricken.html | W.L. SMITH DIES; HEAD OF MILL SUPPLY FIRM; Newburgh Councilman Stricken in Grand Central Terminal | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/gorodnitzki-gives-annual-recital-the-russianamerican-pianist-opens.html | GORODNITZKI GIVES ANNUAL RECITAL; The Russian-American Pianist Opens Program Here With Bach's 'Partita' BRAHMS ALSO IS PLAYED Schumann Sonata and Works by De Falla, Debussy and Liszt Are Presented | True | By Noel Straus | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/foreign-moneys-stiffen-control-boards-aid-spot-deals-forward-rates.html | FOREIGN MONEYS STIFFEN; Control Boards Aid Spot Deals --Forward Rates Slip | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/article-7-no-title-the-season-that-transforms-the-world-does.html | Article 7 -- No Title; The Season That Transforms the World Does Something Also to the Inner Man | True | By Hal Borland | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/canal-commemoratives-designs-are-announced-for-the-series-of-16.html | CANAL COMMEMORATIVES; Designs Are Announced for the Series Of 16 Marking Panama Anniversary | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/foresees-disaster-for-pricing-laws-herzog-warns-more-bills-to.html | FORESEES DISASTER FOR PRICING LAWS; Herzog Warns More Bills to Implement Contracts Are Dangerous FEARS A PUBLIC REACTION This Would Wipe Out Statutes and Injure Business, He Contends | True | By William J. Enright | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/special-subsidiary-formed.html | Special Subsidiary Formed | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/berlin-on-the-brink-latest-works-of-fiction.html | Berlin on the Brink; Latest Works of Fiction | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/about-old-ghosts-and-tennessee-earth.html | About Old Ghosts and Tennessee Earth | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/juniors-on-holiday-to-be-dance-guests-miss-clementine-miller-plans.html | Juniors on Holiday To Be Dance Guests; Miss Clementine Miller Plans Party for Next Friday | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/germany-denies-any-ultimatum-such-reports-on-rumania-are-seen-as.html | GERMANY DENIES ANY 'ULTIMATUM'; Such Reports on Rumania Are Seen as Efforts to Create New Tension in Europe BUT TRADE DRIVE GOES ON Reich's Push Eastward Based on Theory That Those States Will Alter Economies | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hobby-exhibition-to-help-children-show-will-be-held-from-april-3-to.html | Hobby Exhibition To Help Children; Show Will Be Held From April 3 to 22 Under Direction of Adoption Committee | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-jersey-will-build-garage.html | New Jersey Will Build Garage | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/george-t-smith-dies-retired-admiral-73-son-of-virginia-educator-had.html | GEORGE T. SMITH DIES; RETIRED ADMIRAL, 73; Son of Virginia Educator Had Served Forty Years in Navy | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tripleheader-in-national-basketball-tournament-slated-at-garden.html | Triple-Header in National Basketball Tournament Slated at Garden Tomorrow; HIGH-SCORING ACE OF THE BRADLEY TECH FIVE | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/spring-fashion-debut.html | SPRING FASHION DEBUT | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/kidnapping-center-loses-liquor-permit-mislabeling-leads-to-action.html | KIDNAPPING CENTER LOSES LIQUOR PERMIT; Mislabeling Leads to Action Against Ukrainian Hall | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/stevens-will-offer-an-advanced-course-institute-anthorizes-a.html | STEVENS WILL OFFER AN ADVANCED COURSE; Institute Anthorizes a Graduate School in Engineering | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tickets-in-westchester-and-other-counties.html | Tickets in Westchester and Other Counties | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mclure-and-schiff-lose-beaten-by-price-and-hendry-in-us-table.html | M'CLURE AND SCHIFF LOSE; Beaten by Price and Hendry in U.S. Table Tennis Upset | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/charles-f-catlin-an-attorney-for-liggett-drug-company-dies-in.html | CHARLES F. CATLIN; An Attorney for Liggett Drug Company Dies in Maplewood | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/birth-and-death-of-a-nation.html | BIRTH AND DEATH OF A NATION | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/son1-tests-new-navy-floats.html | SON-1 TESTS NEW NAVY FLOATS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/old-shrine-of-lovers-memorial-to-sweetheart-of-petrarch-brings-many.html | OLD SHRINE OF LOVERS; Memorial to Sweetheart Of Petrarch Brings Many to Avignon | True | By Bernhard Ragner | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/crouch-hurler-from-nashville-making-strong-fight-for-job-with.html | Crouch, Hurler From Nashville, Making Strong Fight for Job With Dodgers; AS MAJOR LEAGUE CLUBS PREPARE FOR THE COMING BASEBALL CAMPAIGNS | True | By Roscoe McGowen Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/brooklyn-group-plans-teas.html | Brooklyn Group Plans Teas | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ralph-miller-member-of-washington-team-in-world-series-of-1924.html | RALPH MILLER; Member of Washington Team in World Series of 1924 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/ski-races-on-mt-hood-slopes.html | SKI RACES ON MT. HOOD SLOPES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/financial-markets-stock-market-closes-firm-in-active-trading-bonds.html | FINANCIAL MARKETS; Stock Market Closes Firm in Active Trading; Bonds Lower-Commodities Mixed | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/army-planes-to-test-new-radio-eye-device-it-winks-750000000-times-a.html | ARMY PLANES TO TEST NEW RADIO EYE DEVICE; It Winks 750,000,000 Times a Second, Aids 'Blind' Flying | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cancer-control-month-president-so-proclaims-april-asks-states-to-do.html | CANCER CONTROL MONTH; President So Proclaims April-- Asks States to Do Likewise | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/around-the-town.html | AROUND THE TOWN | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/no-strike-is-called-but-union-pickets-cio-group-threatens-to-widen.html | NO STRIKE IS CALLED, BUT UNION PICKETS; C.I.O. Group Threatens to Widen Advertising Agency Row | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/stefan-zweigs-brilliant-novel-beware-of-pity-his-first-venture-in.html | Stefan Zweig's Brilliant Novel; "Beware of Pity." His First Venture in Longer Fiction, Is Original And Powerful Work | True | By Louis Kronenberger | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/12-democrats-post-bail-3-who-served-in-earle-cabinet-among.html | 12 DEMOCRATS POST BAIL; 3 Who Served in Earle Cabinet Among Pennsylvania Group | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-issues-from-afar-postal-paper-received-from-honduras-new-reign.html | NEW ISSUES FROM AFAR; Postal Paper Received From Honduras-- 'New Reign' Items--Loyalist Stamp | True | By la Rue Applegate | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/educators-split-on-plan-to-train-youth-in-aviation-first-student.html | EDUCATORS SPLIT ON PLAN TO TRAIN YOUTH IN AVIATION; FIRST STUDENT ENROLLED BY CIVIL AERONAUTICS AUTHORITY | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/relief-on-the-way-low-incometax-yield-intensifies-tax-issue.html | RELIEF ON THE WAY?; LOW INCOME-TAX YIELD INTENSIFIES TAX ISSUE | True | By John H. Crider | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lawson-estate-at-1243298.html | Lawson Estate at $1,243,298 | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/flower-show-ends-with-new-acclaim-250000-attended-preview-of-spring.html | FLOWER SHOW ENDS WITH NEW ACCLAIM; 250,000 Attended Preview of Spring, Declared the Most Successful Ever Held NEXT YEAR'S IS PLANNED Garden Club Competitions in Floral Arrangements Are a Closing Feature | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/budget-slash-seen-as-school-peril-marshall-tells-teachers-it-would.html | BUDGET SLASH SEEN AS SCHOOL PERIL; Marshall Tells Teachers It Would Lower Efficiency and Standards of System | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/seamanexplorer-finds-mayan-idol-lifesize-statue-of-goddess-of-the.html | SEAMAN-EXPLORER FINDS MAYAN IDOL; Life-Size Statue of Goddess of the Harvest Is Sold to Private Collector Here HAS ORIENTAL FEATURES Figure Is Believed to Be of High Value--Finder to Tour Maya Regions | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/betters-javelin-record-peoples-makes-toss-of-234-feet-1-78-inches.html | BETTERS JAVELIN RECORD; Peoples Makes Toss of 234 Feet 1 7/8 Inches in Coast Meet | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/nagle-with-a-714-first-in-bowling-flach-totals-1885-and-moves-into.html | NAGLE, WITH A 714, FIRST IN BOWLING; Flach Totals 1,885 and Moves Into Lead in All-Events Standing at A.B.C. | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/our-products-sell-actively-in-britain-increased-demand-since-pact.html | OUR PRODUCTS SELL ACTIVELY IN BRITAIN; Increased Demand Since Pact Believed Likely to Become Permanent Trend CRITICISM IS DISCOUNTED Price Cutting and Direct Sales by American Firms Cause Some Uneasiness | True | Special correspondence, THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hospitals-bombed-in-japanese-raids-american-building-in-chengchow.html | HOSPITALS BOMBED IN JAPANESE RAIDS; American Building in Chengchow and British Institutionin Sian Targets of Fliers1,000 CASUALTIES LISTED Widespread Air Attacks Made --Briton Kidnapped in Tientsin Is Still Missing | True | By F. Tillman Durdin Wireless To the New York Times. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/serious-side-of-groszs-art-on-view-in-show-tomorrow-satirical.html | Serious Side of Grosz's Art On View in Show Tomorrow; Satirical Canvas on Futility of War Included in Exhibit-- Advice on Maintaining Fluency | True | By Thomas C. Linn | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/urges-british-plan-for-stockholders-theodore-prince-advocates-use.html | URGES BRITISH PLAN FOR STOCKHOLDERS; Theodore Prince Advocates Use of Managing Directorships for Companies Here PROTEST VOTE FOUND NEED Change Is Called Desirable as Result of McKesson Case and Similar Procedures | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/queens-man-drowns-as-boat-is-capsized-another-is-missingthird-is.html | QUEENS MAN DROWNS AS BOAT IS CAPSIZED; Another Is Missing--Third is Rescued Near Freeport | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/england-conquers-scotland-at-rugby-triumphs-96-before-70000-and.html | ENGLAND CONQUERS SCOTLAND AT RUGBY; Triumphs, 9-6, Before 70,000 and Gains Triple Tie for International Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/men-not-issues-stir-westchester-poster-for-salvation-army-drive.html | MEN, NOT ISSUES, STIR WESTCHESTER; POSTER FOR SALVATION ARMY DRIVE | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/chile-to-call-30000-to-colors.html | Chile to Call 30,000 to Colors | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/wins-1500-in-duke-centennial.html | Wins $1,500 in Duke Centennial | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/form-frozen-food-concern.html | Form Frozen Food Concern | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/prophets-progress-at-home.html | PROPHET'S PROGRESS AT HOME | True | By Brooks Atkinson | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/in-the-days-when-maxims-flourished.html | In the Days When Maxim's Flourished | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/simmons-company-clears-1644867-net-in-1938-compares-with-profit-of.html | SIMMONS COMPANY CLEARS $1,644,867; Net in 1938 Compares With Profit of $3,314,251 in the Preceding Year $1.42 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rebuke-by-welles-endorsed-by-taft-however-he-declares-in-reply-to.html | REBUKE BY WELLES ENDORSED BY TAFT; However, He Declares, in Reply to Questions Here, He Thinks 'Language Was Overdone' BACKS ARMAMENT, PEACE In Speech at Republican Club He Attacks Administration of Roosevelt as 'Insincere' | True | Times Wide World | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/manual-issued-on-types-of-vehicle-governors.html | MANUAL ISSUED ON TYPES OF VEHICLE GOVERNORS | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/minnesota-swings-far-to-the-right-rural-and-smalltown-blocs-unite.html | MINNESOTA SWINGS FAR TO THE RIGHT; Rural and Small-Town Blocs Unite in Legislature to Curb Unions and Spending RADICAL GROUPS HARD HIT | True | By Herbert Lefkovitz | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plans-apartments-in-brooklyn-block-brooklyn-polytechnic-institute.html | PLANS APARTMENTS IN BROOKLYN BLOCK; Brooklyn Polytechnic Institute Will Improve Old Site Under FHA Plan TO HOUSE 270 FAMILIES Dime Savings Bank to Assume Mortgage of $628,000 on Rental Project | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/south-sea-cruise-books-in-brief-review.html | South Sea Cruise; Books in Brief Review | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/avery-services-held-rockaway-chamber-of-commerce-honors-civic.html | AVERY SERVICES HELD; Rockaway Chamber of Commerce Honors Civic Leader | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/round-about-the-garden-an-outstanding-achievement.html | ROUND ABOUT THE GARDEN; An Outstanding Achievement | True | By F.f. Rockwell | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/yale-men-demand-change-in-fights-for-campus-posts-agitation-rises.html | YALE MEN DEMAND CHANGE IN FIGHTS FOR CAMPUS POSTS; Agitation Rises Over Accent Placed on Competition for Extra-Curricular Offices EDITOR STRIKES KEYNOTE Daily News Chairman Sees Freshmen Misled by Stress on Group Leadership | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mann-forecasts-revolt-novelist-says-german-people-are-likely-to.html | MANN FORECASTS REVOLT; Novelist Says German People Are Likely to Desert Hitler | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/chinkerinchee-now-available-longlasting-cut-flower-of-florists-may.html | Chinkerinchee Now Available; Long-Lasting Cut Flower of Florists May Be Grown With Little Difficulty | True | By Sarah V. Coombs | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/production-makes-gain-auto-plants-see-further-risemercury-among-the.html | PRODUCTION MAKES GAIN; Auto Plants See Further Rise—Mercury Among The First Ten Cars | True | By William C. Callahan | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/italy-expects-to-get-her-reward-later-officially-rome-is-pleased-by.html | ITALY EXPECTS TO GET HER REWARD LATER; Officially Rome Is Pleased by Coup | True | By Camille M. Cianfarra Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/czech-envoys-yield-in-mexico-and-brazil-germans-take-over-legations.html | CZECH ENVOYS YIELD IN MEXICO AND BRAZIL; Germans Take Over Legations in the Two Countries | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/prizes-for-posters-offered.html | Prizes for Posters Offered | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/athletics-crush-indians-by-1813-profit-by-14-hits-7-passes-2-wild.html | ATHLETICS CRUSH INDIANS BY 18-13; Profit by 14 Hits, 7 Passes, 2 Wild Pitches--Red Sox Top Reds, 5-4--Other Baseball | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/garner-goes-on-record.html | GARNER GOES ON RECORD | True | Times Wide World and International | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cherry-blossoms-due-soon.html | Cherry Blossoms Due Soon | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/michigan-is-victor-in-butler-relays-gains-sixth-straight-title-with.html | MICHIGAN IS VICTOR IN BUTLER RELAYS; Gains Sixth Straight Title With 46 Points--Indiana, 24, in Second Place WORLD MARK FOR PADWAY He Vaults 14 Feet From Dirt Runway--Lash Wins 1 Mile Race From McCluskey | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/germany-stunned-by-action-of-us-move-held-political-and-not.html | GERMANY STUNNED BY ACTION OF U.S.; Move Held Political and Not Economic--Retaliation by Reich Seen as Certain | True | By Otto D. Tolischus Wireless To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/americans-adopting-spanish-children-more-than-200-cared-for-in.html | AMERICANS 'ADOPTING' SPANISH CHILDREN; More Than 200 Cared For in France by Gifts From Here | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/art-talks-for-press-women.html | Art Talks for Press Women | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-gallery-of-rebels.html | A Gallery of Rebels | True | By Michael T. Florinsky | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/conserving-wild-life-week-set-aside-to-scan-program-for-curbing-its.html | CONSERVING WILD LIFE; Week Set Aside to Scan Program for Curbing Its Depletion | True | By Robert W. Brown | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/princeton-takes-four-swim-titles-in-eastern-meet-at-the-eastern.html | PRINCETON TAKES FOUR SWIM TITLES IN EASTERN MEET; At the Eastern Intercollegiate Swimming Championships Yesterday | True | By Arthur J. Daley Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/weeks-activities-scheduled-among-womens-clubs-of-the-metropolitan.html | Week's Activities Scheduled Among Women's Clubs of the Metropolitan Area | True | Davis & Sanford | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-spring-in-old-vienna-will-be-given-to-aid-housing-association.html | 'A Spring in Old Vienna' Will Be Given To Aid Housing Association Tuesday; Deems Taylor Will Be Toastmaster at Ceremony-- Dancing and Musical Features Arranged | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/war-spurs-dog-shampoo-curbs-chinas-soap-output.html | War Spurs Dog Shampoo, Curbs China's Soap Output | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hockey-playoffs-begin-on-tuesday-league-champion-bruins-will.html | HOCKEY PLAY-OFFS BEGIN ON TUESDAY; League Champion Bruins Will Encounter the Rangers in First Game at Garden | True | By Joseph C. Nichols | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/other-shows.html | OTHER SHOWS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/6th-ave-celebration-set-parade-on-april-27-to-mark-the-passing-of.html | 6TH AVE. CELEBRATION SET; Parade on April 27 to Mark the Passing of Elevated | True | Times Wide World | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Annet Eaton | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rome-parley-calls-13-new-york-girls-catholic-group-on-way-to-take.html | Rome Parley Calls 13 New York Girls; Catholic Group on Way to Take Part in International Youth Congress | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/szabo-keeps-lead-in-chess-at-riga-wins-match-with-apscheniek-in.html | SZABO KEEPS LEAD IN CHESS AT RIGA; Wins Match With Apscheniek in Semi-Final Round and Brings Score to 11-3 TWO ARE TIED FOR SECOND Mikenas and Stahlberg Have Totals of 10 -3 --Tourney Will Close Tomorrow | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/pope-receives-maryknoll-aide.html | Pope Receives Maryknoll Aide | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fair-visitors-to-see-tires-in-making-industrial-action-exhibits.html | FAIR VISITORS TO SEE TIRES IN MAKING; Industrial Action Exhibits Include Farm, Factory, Auto 'Daredevils' | True | By Philip B. Coan | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/antiwar-stand-urged-letter-to-clergy-signed-by-13-warns-of-disaster.html | ANTI-WAR STAND URGED; Letter to Clergy, Signed by 13, Warns of 'Disaster' | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/abroad-palestines-future.html | ABROAD; Palestine's Future | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/conejochum.html | Cone--Jochum | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/essex-troop-riders-regain-jersey-title-beat-silver-brook-by-109-in.html | ESSEX TROOP RIDERS REGAIN JERSEY TITLE; Beat Silver Brook by 10-9 in Low-Goal Polo Final | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/cotton-loans-average-880c.html | Cotton Loans Average 8.80c | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/all-britain-to-test-raid-alarms.html | All Britain to Test Raid Alarms | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fireman-dies-in-rescue-falls-40-feet-in-aiding-man-stranded-on-rail.html | FIREMAN DIES IN RESCUE; Falls 40 Feet in Aiding Man Stranded on Rail Structure | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fenske-runs-4125-mile-fails-in-attack-on-indoor-marks-at-armour.html | FENSKE RUNS 4:12.5 MILE; Fails in Attack on Indoor Marks at Armour Tech Relays | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/oil-well-2-miles-deep-producing-in-california.html | Oil Well 2 Miles Deep Producing in California | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/lights-limit-night-speed-safe-to-go-only-35-mph-on-unlighted-roads.html | LIGHTS LIMIT NIGHT SPEED; Safe to Go Only 35 M.P.H. On Unlighted Roads, Pasadena Finds | True | By Robert O. Foote | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/news-of-markets-in-european-cities-london-pressure-on-the-dollar.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Pressure on the Dollar Relaxed--Gold Price Up, Money Plentiful AMSTERDAM BOURSE WEAK European Tension Affects Stocks, With Losses Despite Rally--Berlin List Off | True | Wireless to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fight-propaganda-by-school-course-new-teaching-here-intended-to.html | FIGHT PROPAGANDA BY SCHOOL COURSE; New Teaching Here Intended to Show Pupils How to Determine Truth OPENS WAR ON DEMAGOGUE Critical Thinking Is Sought in Move to Block Spread of Foreign 'Isms' | True | By Benjamin Fine | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/fair-events-are-revised-many-new-celebrations-are-added-to-original.html | FAIR EVENTS ARE REVISED; Many New Celebrations Are Added to Original List | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/further-increase-here-departmentstore-gain-over-1938-is-put-at-4.html | FURTHER INCREASE HERE; Department-Store Gain Over 1938 Is Put at 4 Per Cent | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/hostess-at-capital-noted-as-musician-former-frances-nash-pianist-is.html | Hostess at Capital Noted as Musician; Former Frances Nash, Pianist, Is Wife of E.M. Watson, New Roosevelt Aide | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/says-ring-used-death-powders-woman-tells-philadelphia-jury-that.html | SAYS RING USED 'DEATH POWDERS'; Woman Tells Philadelphia Jury That Cousin of Defendant Bragged of 'Magic Powers' 'HAD THEIR OWN DOCTORS' Convict Says New York Police Called His Tale of Insurance Collections 'Too Fantastic' | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/springs-indoor-debut.html | SPRING'S INDOOR DEBUT | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dionnes-visit-won-by-king-and-queen-the-quints-escort.html | DIONNES' VISIT WON BY KING AND QUEEN; THE QUINTS' ESCORT | True | By John MacCormac | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/who-has-voice-of-the-world-professor-james-thinks-roosevelt-may.html | WHO HAS 'VOICE OF THE WORLD'?; Professor James Thinks Roosevelt May Qualify As a Standard | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/somoza-praises-rogers-nicaraguan-president-issues-decree-for.html | SOMOZA PRAISES ROGERS; Nicaraguan President Issues Decree for Memorial Stamps | True | Special Cable to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/army-ready-to-order-new-light-bombers-acceptance-of-bids-on.html | ARMY READY TO ORDER NEW LIGHT BOMBERS; Acceptance of Bids on Powerful Planes Indicated of Dayton | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/child-to-mrs-rg-osterweis.html | Child to Mrs. R.G. Osterweis | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/miss-helen-clark-wed-in-a-church-mount-vernon-girl-becomes-bride-of.html | Miss Helen Clark Wed in a Church; Mount Vernon Girl Becomes Bride of William Preston Rambo of New York | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/chamber-music-in-london.html | CHAMBER MUSIC IN LONDON | True | By F. Bonavia | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/moves-to-end-crisis-in-syria.html | Moves to End Crisis in Syria | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/all-london-toys-with-television-lightweight-fight-and-films-for-our.html | ALL LONDON TOYS WITH TELEVISION; Lightweight Fight and Films for Our Fair Pre-empt the News | True | By C.a. Lejeune | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/a-romance-in-the-grand-manner.html | A Romance in the Grand Manner | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/clement-captures-downhill-ski-race-leads-collins-in-ny-amateur-club.html | CLEMENT CAPTURES DOWNHILL SKI RACE; Leads Collins in N.Y. Amateur Club Title Event at Stowe | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/patriotic-rally-is-planned.html | Patriotic Rally Is Planned | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/navy-fencers-top-nyu-win-14-12-to-stop-violets-streak-in-dual.html | NAVY FENCERS TOP N.Y.U.; Win, 14 -12 , to Stop Violet's Streak in Dual Competition | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/notes-of-school-activities-in-the-city.html | Notes of School Activities in the City | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/prize-to-cornwell-in-nyac-shoot-he-wins-toss-after-97target.html | PRIZE TO CORNWELL IN N.Y.A.C. SHOOT; He Wins Toss After 97-Target Deadlock With Lawrence | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/bridge-long-island-league-play-four-events-slated-for-weekthree.html | BRIDGE: LONG ISLAND LEAGUE PLAY; Four Events Slated for Week-- Three Hands | True | By Albert H. Morehead | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/jane-guerin-betrothed-beaver-college-alumna-will-be-bride-of-guy-r.html | Jane Guerin Betrothed; Beaver College Alumna Will Be Bride of Guy R. Jenkins | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/company-presses-bolivian-oil-case-standard-of-new-jersey-again.html | COMPANY PRESSES BOLIVIAN OIL CASE; Standard of New Jersey Again Appeals to State Department on Seizure in 1937 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/schriber-and-head-named.html | Schriber and Head Named | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/orphans-guests-of-legion-post.html | Orphans Guests of Legion Post | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/tea-for-edith-oconnor-feted-in-orange-by-mr-and-mrs-john-pitman.html | Tea for Edith O'Connor; Feted in Orange by Mr. and Mrs. John Pitman, Fiance's Parents | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | York in The Louisville Times | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/two-sides-of-ankara-the-modern-city-built-by-ataturk-a-contrast-to.html | TWO SIDES OF ANKARA; The Modern City Built by Ataturk a Contrast To The Native Area | True | By E. Neville Hart | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/kellum-in-ring-tuesday.html | Kellum in Ring Tuesday | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/british-train-in-2-runs-coronation-scot-takes-guests-from-baltimore.html | BRITISH TRAIN IN 2 RUNS; Coronation Scot Takes Guests From Baltimore to Washington | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/betty-barnhill-is-affianced.html | Betty Barnhill Is Affianced | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/watertown-halts-squadron-a-trio-connecticut-team-moves-ahead-to.html | WATERTOWN HALTS SQUADRON A TRIO; Connecticut Team Moves Ahead to Eastern Junior Finals With 16-14 Decision SQUADRON BEATS RAMAPO Victor in Sherman Memorial by 15-10--Evergreen Farms Downs Yale Varsity | True | By Robert F. Kelley | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/will-head-railway-mail-jd-hardy-superintendent-in-new-york-is.html | WILL HEAD RAILWAY MAIL; J.D. Hardy, Superintendent in New York, Is Promoted | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/from-the-mail-pouch-a-vote-for-weber.html | FROM THE MAIL POUCH; A Vote for Weber | True | WILLIAM SCHUMAN. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/be-jabbers-equals-track-mark-to-win-runs-six-furlongs-in-111-15-at.html | BE JABBERS EQUALS TRACK MARK TO WIN; Runs Six Furlongs in 1:11 1/5 at Fair Grounds--Phalasan, Stable-Mate, Is Second | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/at-centers-in-midsouth-horse-racing-tops-aiken-calendargolf-tennis.html | AT CENTERS IN MIDSOUTH; Horse Racing Tops Aiken Calendar--Golf, Tennis, Other Sports in Playgrounds | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/90year-forecast-on-weather-made-dr-moseleys-predictions-are-based.html | 90-YEAR FORECAST ON WEATHER MADE; Dr. Moseley's Predictions Are Based on Tree-Ring Widths and Lake-Level Records RAINFALL CYCLE TESTED Michigan Scientists Assured of 'Considerable Probability' in Biologist's Prophecies | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/easy-mark-home-first-webb-aboard-victor-in-warrenton-pointtopoint.html | EASY MARK HOME FIRST; Webb Aboard Victor in Warrenton Point-to-Point Race | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mayor-denounces-rise-in-court-pay-scores-hetheringtons-demand-for.html | MAYOR DENOUNCES RISE IN COURT PAY; Scores Hetherington's Demand for $28,000 Increase for Staff in Queens WARNS OF HARM TO CITY Health and Hospital Funds Will Be Cut, He Asserts, Asking Legislative Curbs | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/dr-jacob-washton-pediatrician-won-british-and-french-honors-in-war.html | DR. JACOB WASHTON; Pediatrician Won British and French Honors in War | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/rosamond-lefevre-wed-married-here-to-daniel-wesson-sister-only.html | Rosamond Lefevre Wed; Married Here to Daniel Wesson-- Sister Only Attendant | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/brothers-college-tries-new-course-drew-unit-starts-evening-classes.html | BROTHERS COLLEGE TRIES NEW COURSE; Drew Unit Starts Evening Classes for High School Graduates in Madison | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/auto-insurance-rates-at-new-low-in-state.html | Auto Insurance Rates At New Low in State | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/aa-healy-art-sold-chinese-jades-and-porcelains-are-among-items.html | A.A. Healy Art Sold; Chinese Jades and Porcelains Are Among Items | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/to-honor-assembly-aide-state-leaders-will-attend-dinner-marking.html | TO HONOR ASSEMBLY AIDE; State Leaders Will Attend Dinner Marking Millard's 50th Year | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/french-consul-general-to-head-alsatian-dance-count-de-fontnouvelle.html | French Consul General To Head Alsatian Dance; Count de Fontnouvelle Chosen Honorary President of Event | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-study-policy-urged-by-dr-ham-head-of-mount-holyoke-says-method.html | NEW STUDY POLICY URGED BY DR. HAM; Head of Mount Holyoke Says Method There Helps Student to Wider Knowledge OPPOSES EARLY SPECIALIST He Advocates 36-Hour Maximum on Any Major Subject to Spread Learning | True | By Roswell Gray Ham, President, Mount Holyoke College Special To the New York Times. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/benes-broadcasts-today-former-czech-president-to-talk-on-european.html | BENES BROADCASTS TODAY; Former Czech President to Talk on European Situation | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/three-conductors-direct-for-children-schelling-barbirolli-and-ganz.html | THREE CONDUCTORS DIRECT FOR CHILDREN; Schelling, Barbirolli and Ganz at Season's Final Concert | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/henry-a-vale-secretary-to-3-us-senators-is-dead-in-newport-at-73.html | HENRY A. VALE; Secretary to 3 U.S. Senators Is Dead in Newport at 73 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/275acre-farm-sold-gov-vanderbilt-interests-buy-williamstown-estate.html | 275-ACRE FARM SOLD; Gov. Vanderbilt Interests Buy Williamstown Estate | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/shipman-memorial-will-be-dedicated-window-in-bishops-honor-to-be.html | SHIPMAN MEMORIAL WILL BE DEDICATED; Window in Bishop's Honor to Be Unveiled Palm Sunday | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/m-duhamel-says-a-word-for-the-word.html | M. Duhamel Says a Word for the Word | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/referees-report-held-final.html | Referee's Report Held Final | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/league-exhibits-arrive-for-fair-first-shipment-to-occupy-five-halls.html | LEAGUE EXHIBITS ARRIVE FOR FAIR; First Shipment to Occupy Five Halls Around Rotunda Will Stress Ideal of Peace | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/mary-stetson-engaged-descendant-of-founder-of-hat-firm-to-be-wed-to.html | Mary Stetson Engaged; Descendant of Founder of Hat Firm to Be Wed to D.L. Clark | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/coogan-signs-for-126000.html | Coogan Signs for $126,000 | True | | B 409633-638,B 409639-641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sues-over-milk-pool-fund-adlers-creamery-seeks-to-recover-more-than.html | SUES OVER MILK POOL FUND; Adler's Creamery Seeks to Recover More Than $44,000 | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/finals-in-opera-audition.html | FINALS IN OPERA AUDITION | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/plumbers-peace-sought-strike-union-and-employers-to-meet-state.html | PLUMBERS' PEACE SOUGHT; Strike Union and, Employers to Meet State Mediators | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/science-in-the-news-einstein-tries-again.html | Science In The News; Einstein Tries Again | True | By Waldemar Kaempffert | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/sugar-deliveries-reduced.html | Sugar Deliveries Reduced | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/327586-enrolled-in-units-of-cmtc-they-received-basic-military.html | 327,586 ENROLLED IN UNITS OF C.M.T.C.; They Received Basic Military Training Since System Was Formed in 1921 VALUABLE AS RESERVES 36,783 This Summer Will Go to Camps, 6,950 From the Second Corps Area | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/garner-says-nations-good-faith-and-honor-require-that-it-pay-the.html | Garner Says Nation's 'Good Faith and Honor' Require That It Pay the Debts That It Incurs | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-england-aces-triumph-in-swim-conquer-eastern-association.html | NEW ENGLAND ACES TRIUMPH IN SWIM; Conquer Eastern Association Champions by 99 to 69 in Meet at Amherst College | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/new-industry-booms-500-television-sets-sold-a-week-in-london-public.html | NEW INDUSTRY BOOMS; 500 Television Sets Sold a Week in London --Public Enthusiasm Reported Spreading | True | | B 409633-638,B 409639-641 |
| 1939-03-19 | 1939-03-19 | https://www.nytimes.com/1939/03/19/archives/shoe-buying-is-steady-seasonal-downturn-halted-at-st-louis.html | SHOE BUYING IS STEADY; Seasonal Downturn Halted at St. Louis Factories | True | Special to THE NEW YORK TIMES. | B 409633-638,B 409639-641 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/youths-lost-42-days-in-pacific-are-saved-taken-from-drifting-yawl.html | YOUTHS LOST 42 DAYS IN PACIFIC ARE SAVED; Taken From Drifting Yawl by Freighter Bound for Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/nazi-coup-a-boon-to-us-shoe-trade-increase-of-6-to-13-per-cent-in.html | NAZI COUP A BOON TO U.S. SHOE TRADE; Increase of 6 to 13 Per Cent in Massachusetts Output Forecast by Wholesalers PENALTY TARIFF A HELP But Main Gain Is Expected From Moral Boycott of Goods From Czecho-Slovakia | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/borican-clips-record-runs-600-yards-in-1113-for-new-canadian-mark.html | BORICAN CLIPS RECORD; Runs 600 Yards in 1:11.3 for New Canadian Mark | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/art-of-blind-to-be-exhibited.html | Art of Blind to Be Exhibited | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sets-us-swim-mark.html | Sets U.S. Swim Mark | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/berlin-market-erratic-lack-of-capital-keeps-business-on-stock.html | BERLIN MARKET ERRATIC; Lack of Capital Keeps Business on Stock Exchange Stagnant | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/rovers-black-detroit-six-30-as-amateur-title-series-opens-foster.html | Rovers Black Detroit Six, 3-0, As Amateur Title Series Opens; Foster, Recruit From Sea Gulls, Leads in Defeat of Holzbaugh-Ford Before 10,403 --Hawks Beat All-Stars, 5-3 | True | By William J. Briordy | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/social-security-changes-urged.html | Social Security Changes Urged | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/to-honor-unknown-hero-bronx-to-hold-services-april-2-wagner-chief.html | TO HONOR UNKNOWN HERO; Bronx to Hold Services April 2 --Wagner Chief Speaker | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mrs-funke-victor-in-fencing-tourney-routs-miss-cerra-40-after-tie.html | MRS. FUNKE VICTOR IN FENCING TOURNEY; Routs Miss Cerra, 4-0, After Tie in Final Round | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/howard-d-eldredge-princeton-exbanker-dies-in-maryland-of-a-heart.html | HOWARD D. ELDREDGE, PRINCETON EX-BANKER; Dies in Maryland of a Heart Attack on Way to Florida | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/pisano-is-nassau-winner.html | Pisano Is Nassau Winner | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/egyptian-cotton-hit-prices-fall-sharply-at-cairo-as-central-europe.html | EGYPTIAN COTTON HIT; Prices Fall Sharply at Cairo as Central Europe Is Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/corn-liquidation-develops-in-week-war-scare-does-not-bring-in.html | CORN LIQUIDATION DEVELOPS IN WEEK; War Scare Does Not Bring In Sufficient Buying to Wipe Out Earlier Losses FUTURES SHOW DECLINE Drop in Export Sales Expected When New Argentine Grain Is Ready for Shipment | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/stock-of-freedom-low-in-our-day-dr-sizoo-says.html | Stock of Freedom Low In Our Day, Dr. Sizoo Says | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mortgages-cost-cut-to-5-for-farms-this-average-interest-rate-for.html | MORTGAGES COST CUT TO 5 % FOR FARMS; This Average Interest Rate for 1937 Was Lowest on Record, FCA Reports | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/how-members-from-this-area-voted-last-week-at-albany.html | How Members From This Area Voted Last Week at Albany | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/events-today.html | EVENTS TODAY | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/morris-r-victor-over-semester-in-fair-grounds-feature-race-manns.html | Morris R. Victor Over Semester In Fair Grounds Feature Race; Mann's Colorbearer Stages Strong Finish Under Jockey Oros to Win by Half a Length--Manhunt Home Third | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/housing-economy-scored-washington-urged-not-to-cut-5000-dwelling.html | HOUSING ECONOMY SCORED; Washington Urged Not to Cut $5,000 Dwelling Unit Cost | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/dress-rehearsal-is-set-carnival-skaters-to-take-part-at-garden.html | DRESS REHEARSAL IS SET; Carnival Skaters to Take Part at Garden Tomorrow | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/montgomery-ward-gains-19644956-earned-in-year-against-19210029.html | MONTGOMERY WARD GAINS, $19,644,956 Earned in Year, Against $19,210,029 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/fatal-riots-in-syria.html | Fatal Riots in Syria | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/billion-pounds-sent-to-cuba-last-year-farmers-in-us-benefit-most.html | BILLION POUNDS SENT TO CUBA LAST YEAR; Farmers in U.S. Benefit Most Under Hull Trade Pact | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/st-francis-prep-beats-power-five-takes-final-of-metropolitan.html | ST. FRANCIS PREP BEATS POWER FIVE; Takes Final of Metropolitan Catholic High Tourney at Columbus Club, 24-18 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/2650054-for-skelly-oil-1938-net-equal-to-227-a-share-off-from.html | $2,650,054 FOR SKELLY OIL; 1938 Net, Equal to $2.27 a Share, Off From $6,488,346 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/fusion-of-hitler-and-stalin-feared-mgr-sheen-warns-that-they-can.html | FUSION OF HITLER AND STALIN FEARED; Mgr. Sheen Warns That They Can Meet on Common Ground in Their Hatred of God | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/budge-again-is-victor-beats-perry-for-7th-time-in-row-but-finally.html | BUDGE AGAIN IS VICTOR; Beats Perry for 7th Time in Row, but Finally Drops Set | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/royal-montreal-curlers-win.html | Royal Montreal Curlers Win | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/hunt-engine-slip-in-wrecked-plane-federal-officials-check.html | HUNT ENGINE SLIP IN WRECKED PLANE; Federal Officials Check Stratoliner for Sign of Breakingof a Motor MountingWITNESSES SUPPLY CLUEBoeing Manager Absolves theCrew and Craft in CrashNear Alder, Wash. | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/chicago-broker-dies-in-plunge.html | Chicago Broker Dies in Plunge | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/catholic-charities-has-first-deficit-mgr-keegan-reports-expenses-in.html | CATHOLIC CHARITIES, HAS FIRST DEFICIT; Mgr. Keegan Reports Expenses in 1938 Exceeded the Budget by $95,550 TOTAL OF GIFTS $967,581 Family Care Cost $541,466, the Largest Expenditure-- Agencies' Shares Cut | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/seamens-book-aides-mrs-le-brun-rhinelander-names-group-to-help-in.html | SEAMEN'S BOOK AIDES; Mrs. Le Brun Rhinelander Names Group to Help in Collection | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/charles-w-beck-photoengraver-88-head-of-philadelphia-company.html | CHARLES W. BECK, PHOTOENGRAVER, 88; Head of Philadelphia Company Bearing His Name, Pioneer in the Field, Is Dead FIRM SERVED PERIODICALS Helped in Development of the Four-Color Process for Magazine Covers | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/west-australia-ballots-labor-again-wins-majority-voting-is.html | WEST AUSTRALIA BALLOTS; Labor Again Wins Majority-- Voting Is Compulsory | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/52-hockey-players-are-selected-to-try-for-united-states-olympic.html | 52 Hockey Players Are Selected to Try For United States Olympic Squad of 14 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/james-o-browns-have-daughter.html | James O. Browns Have Daughter | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/bucharest-to-sign-officials-deny-accord-follows-the-original-german.html | BUCHAREST TO SIGN; Officials Deny Accord Follows the Original German Proposals BETTER PRICES STRESSED Nazi Bid on Farm Products Is Higher Than Those of Other Countries, It Is Asserted... | True | By Dr. Eugen Kovacs Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/brookhattans-win-by-10-witteks-goal-beats-scots-in-challenge-cup.html | BROOKHATTANS WIN BY 1-0; Wittek's Goal Beats Scots in Challenge Cup Soccer | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/earnings-of-c-o-halved-in-3-years-20192650-net-income-in-1938.html | EARNINGS OF C. &O. HALVED IN 3 YEARS; $20,192,650 Net Income in 1938 Compares With $43,496,092 in 1936SHARP LOSSES IN TONNAGEBrooke in Annual Report Tellsof 20% Drop in Coal and Coke,23.59% in Other Goods | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/italy-told-to-wait-for-profit-on-axis-editors-led-by-gayda-declare.html | ITALY TOLD TO WAIT FOR PROFIT ON AXIS; Editors, Led by Gayda, Declare Alliance With Britain and France Was Also a Loss FRENCH MOVE NO SURPRISE Democracies Again Accused of 'Wanting Trouble'--250,000 New Conscripts Called... | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/swallows-renew-mission-miracle.html | Swallows Renew Mission 'Miracle' | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/hoover-warns-on-force-we-should-follow-peaceful-policy-in-foreign.html | HOOVER WARNS ON FORCE; We Should Follow Peaceful Policy in Foreign Dealings, He Says | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/book-notes.html | BOOK NOTES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/press-gives-hitler-title-aggrandizer-of-reich.html | Press Gives Hitler Title 'Aggrandizer of Reich' | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/memel-nazi-celebrators-cry-for-union-to-reich.html | Memel Nazi Celebrators Cry for Union to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/neutrality-fight-nears-in-congress-over-easing-law-watching-europe.html | NEUTRALITY FIGHT NEARS IN CONGRESS OVER EASING LAW; Watching Europe, Lawmakers Turn to Bills Designed to Give President Leeway RELIEF DECISION IMPENDS Other Legislation Slated for Early Action Includes Reorganization, Defense | True | By Luther A. Huston Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sees-cathedral-landmark-dean-gates-says-city-will-be-known-for-it.html | SEES CATHEDRAL LANDMARK; Dean Gates Says City Will Be Known for It in Future Day | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/martoccio-gets-links-ace.html | Martoccio Gets Links Ace | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/alfred-hopkins-recital.html | Alfred Hopkins, Recital | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/religion-as-stimulus-often-reaches-beyond-the-physician-says-dr.html | RELIGION AS STIMULUS; Often Reaches Beyond the Physician, Says Dr. Bonnell | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/citys-greeks-pay-venizelos-tribute-1200-at-memorial-services-on.html | CITY'S GREEKS PAY VENIZELOS TRIBUTE; 1,200 at Memorial Services on Third Anniversary of Death | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/white-house-shadows.html | WHITE HOUSE SHADOWS | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/milk-price-strike-by-producers-seen-consumerfarmer-cooperative-head.html | MILK PRICE STRIKE BY PRODUCERS SEEN; Consumer-Farmer Cooperative Head Warns of Fight on Low Return to Dairymen | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/the-financial-week-germanys-performances-of-last-week-the-response.html | THE FINANCIAL WEEK; Germany's Performances of Last Week; the Response Of Public Opinion and of Markets | True | By Alexander D. Noyes | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/canada-to-pay-king-rent-will-give-george-vi-elk-heads-and-rare.html | CANADA TO PAY KING 'RENT'; Will Give George VI Elk Heads and Rare Pelts in Old Ritual | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/no-reply-says-miaja.html | No Reply, Says Miaja | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/turks-are-shocked-at-nonresistance-they-feel-czechs-ought-to-have.html | TURKS ARE SHOCKED AT NON-RESISTANCE; They Feel Czechs Ought to Have Fought--Concerned Over Reich | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/nazis-spur-action-at-danzig-by-fete-celebration-under-orders-of.html | NAZIS SPUR ACTION AT DANZIG BY FETE; Celebration, Under Orders, of Czech Seizure Seen as Step to Reunion With Reich ANTI-SEMITISM INCREASES League Commissioner Back in Geneva Again--Free City Crisis With Poles Reported Near | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/rublee-exile-plan-is-held-hopeless-houghteling-tells-3000-hias.html | RUBLEE EXILE PLAN IS HELD HOPELESS; Houghteling Tells 3,000 Hias Delegates Current Crisis Will Prevent Adoption BACKS 'LIBERAL' U.S. LAWS Commissioner of Immigration Says Dictators Now Show Signs of Frustration | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/tenant-farmers-quit-cio.html | Tenant Farmers Quit C.I.O. | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/resident-offices-report-on-trade-mail-orders-are-heavy-as-bad.html | RESIDENT OFFICES REPORT ON TRADE; Mail Orders Are Heavy as Bad Weather Lowers Activity in Wholesale Markets REDINGOTES ARE SOUGHT Black, Dressy Coats Advance in Interest-- Children's Apparel Sells Well | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/government-maturities-3669054200-in-year.html | Government Maturities $3,669,054,200 in Year | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/burgos-insistence-on-victory-replies-to-plea-of-madrid-promise-only.html | BURGOS INSISTENCE ON VICTORY REPLIES TO PLEA OF MADRID; Promise Only of Generosity Held to Be Rejection of Request to Negotiate FRESH DRIVE IS PREPARED War Would End This Week if Franco Would Give Us Half a Chance, Says Valencia | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/afl-to-expand-west-coast-drive-new-headquarters-being-set-up-with.html | A.F.L. TO EXPAND WEST COAST DRIVE; New Headquarters Being Set Up, With Fight Planned on Anti-Unionism in Oregon VETERAN ORGANIZER TO ACT His Campaign Will Cover Several States, Says Green inAnnouncing the Plan | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/french-equalization-fund-holds-600000000-gold.html | French Equalization Fund Holds $600,000,000 Gold | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/2-seniors-win-awards-columbia-students-get-4000-for-study-in.html | 2 SENIORS WIN AWARDS; Columbia Students Get $4,000 for Study in England | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/ireland-in-soccer-draw-goal-in-last-minute-deadlocks-hungary-2all.html | IRELAND IN SOCCER DRAW; Goal in Last Minute Deadlocks Hungary, 2-All | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/drop-for-magma-copper-654345-earned-in-1938-against-1456332-in-1937.html | DROP FOR MAGMA COPPER; $654,345 Earned in 1938, Against $1,456,332 in 1937 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/dog-calls-aid-as-mistress-dies.html | Dog Calls Aid as Mistress Dies | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/soviet-note-to-germany.html | Soviet Note to Germany | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/colombia-wars-on-prices-press-joins-campaign-to-combat-high-living.html | COLOMBIA WARS ON PRICES; Press Joins Campaign to Combat High Living Costs | True | Special Cable to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/travel-into-city-dropped-8-in-38-transit-commission-reports-a.html | TRAVEL INTO CITY DROPPED 8% IN '38; Transit Commission Reports a Decline From Year Before of 23,049,142 Fares COMMUTER LOSS IS 6.3% New Haven and N.Y. Central Only Agencies to Gain--Rise Expected With Fair Opening... | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/nancy-h-hanford-engaged-to-marry-young-women-of-this-city-and-rye.html | NANCY H. HANFORD ENGAGED TO MARRY; YOUNG WOMEN OF THIS CITY AND RYE WHO ARE BETROTHED | True | Pach Bros. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lady-fairhaven-rites-tomorrow.html | Lady Fairhaven Rites Tomorrow | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/books-published-today.html | Books Published Today | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/warns-notaries-public-state-joins-lawyers-in-drive-on-those-acting.html | WARNS NOTARIES PUBLIC; State Joins Lawyers in Drive on Those Acting as Attorneys | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/benes-warns-us-to-be-prepared-says-america-has-great-role-to-play.html | BENES WARNS US TO BE PREPARED; Says America Has 'Great Role to Play' in Coming Battle of 'Spirit Against Sword' CITES PERIL TO FREEDOM It Is Being 'Guillotined,' He Asserts in Attack on Nazis-- Denies Link to 'Rump' Plan... | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/constance-briscoe-fiancee-of-lawyer-los-angeles-girl-will-be-bride.html | CONSTANCE BRISCOE FIANCEE OF LAWYER; Los Angeles Girl Will Be Bride of Robert Alexander West | True | E.F. Foley | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/alton-oleson-wins-us-ski-title-with-jumps-of-186-and-203-feet-total.html | Alton Oleson Wins U.S. Ski Title With Jumps of 186 and 203 Feet; Total of 389 Tops His Brother, Clarence, by Five Feet After First-Round Tie in Pro Meet at Winsted | True | By Frank Elkins Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/rudich-to-be-tried-for-his-job-today-removal-hearing-on-charges-of.html | RUDICH TO BE TRIED FOR HIS JOB TODAY; Removal Hearing on Charges of Misconduct Begins Before Brooklyn Appellate Court AMEN TO BE PROSECUTOR Case Will Mark First Public Disclosures in a Judicial Inquiry in Kings | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/burekhardt-reporting-at-geneva.html | Burekhardt Reporting at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/turney-is-larchmont-winner-class-b-laurels-to-dick-maxwell-he-sails.html | Turney Is Larchmont Winner; CLASS B LAURELS TO DICK MAXWELL He Sails Lei to Triumph in Dinghy Races--McMichael's Ordeal Finishes Next TURNEY'S JUMBO VICTOR Annexes Class X Honors Off Larchmont--DeCoppet Wins Open Events With Zotom | True | By James Robbins Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/no-military-implications.html | No "Military Implications" | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/rumania-expels-hungarians.html | Rumania Expels Hungarians | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/new-friends-concert.html | New Friends Concert | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/czech-war-dead-honored-paris-ceremony-a-demonstration-of-national.html | CZECH WAR DEAD HONORED; Paris Ceremony a Demonstration of National Grief | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/grissom-stars-for-reds.html | Grissom Stars for Reds | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/newman-palmer-deadlock.html | Newman, Palmer Deadlock | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/snub-to-our-music-at-fair-is-charged-but-officials-deny-the-spaeth.html | SNUB TO OUR MUSIC AT FAIR IS CHARGED; But Officials Deny the Spaeth Group Presents a Correct Picture of the Plans | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/yorkshire-terrier-best-ch-miss-wynsum-wins-in-toy-dog-show-at.html | YORKSHIRE TERRIER BEST; Ch. Miss Wynsum Wins in Toy Dog Show at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/hutchesons-49-is-best.html | Hutcheson's 49 Is Best | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/recognition-opposed.html | Recognition Opposed | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mgm-to-increase-advertising.html | M.-G.-M. to Increase Advertising | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lays-coup-to-betrayal-rev-jz-nettinga-says-munich-rivaled-hitlers.html | LAYS COUP TO 'BETRAYAL'; Rev. J.Z. Nettinga Says Munich Rivaled Hitler's Action | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/news-of-wood-field-and-stream-test-for-buckshot.html | News of Wood, Field and Stream; Test for Buckshot | True | By Raymond R. Camp | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/wittgenstein-is-soloist.html | Wittgenstein Is Soloist | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/can-wait-says-gayda.html | Can Wait, Says Gayda | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/nicaragua-papers-assail-hitler.html | Nicaragua Papers Assail Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/litvinoff-flouts-nazi-coup-notes-replies-reasons-are-untruthful-he.html | Litvinoff Flouts Nazi Coup Notes; Replies Reasons Are Untruthful; He Notifies Germany Her Statements Are Contrary to Facts Known to the World-- Makes No Other Move | True | By Walter Duranty Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/increase-in-demand-noted-but-gains-in-steel-are-less-than-expected.html | INCREASE IN DEMAND NOTED; But Gains in Steel Are Less Than Expected, Magazine Says | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mrs-samuel-c-hervey-oldest-graduate-of-new-england-conservatory-of.html | MRS. SAMUEL C. HERVEY; Oldest Graduate of New England Conservatory of Music | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/miss-heffron-to-be-feted-parties-this-week-for-her-and-fiance.html | MISS HEFFRON TO BE FETED; Parties This Week for Her and Fiance, Francis McAdoo Jr. | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/labor-abuses-assailed-committee-urges-reforms-for-transient.html | LABOR ABUSES ASSAILED; Committee Urges Reforms for Transient Families in Jersey | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/shuns-anderson-protest-jersey-dar-defeats-move-to-condemn-action-on.html | SHUNS ANDERSON PROTEST; Jersey D.A.R. Defeats Move to Condemn Action on Singer | True | Special to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/ranger-close-regular-national-hockey-league-schedule-by-routing.html | Ranger Close Regular National Hockey League Schedule by Routing Toronto; HEXTALL'S 2 GOALS HELP TOP LEAFS, 6-2 Rangers Register Five Times in Second Period Before 7,000 at the Garden KROL BRILLIANT IN DEBUT Philadelphia Recruit Makes a Tally and an Assist in His First Big League Game | True | By Joseph C. Nichols | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/new-institute-at-northwestern.html | New Institute at Northwestern | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mordecai-bauman-sings.html | Mordecai Bauman Sings | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/study-of-parking-lots-plan-for-baker-property-brings-action-by.html | STUDY OF PARKING LOTS; Plan for Baker Property Brings Action by Realty Board | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/waste-material-dealers-to-meet.html | Waste Material Dealers to Meet | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/upset-in-europe-spurs-gold-sale-nervous-buying-in-britain-one.html | UPSET IN EUROPE SPURS GOLD SALE; Nervous Buying in Britain One Result, With New Flight in Europe to Dollars | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/the-bill-for-state-relief.html | THE BILL FOR STATE RELIEF | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/presidents-mother-heads-hospital-week-celebration-will-support-the.html | PRESIDENT'S MOTHER HEADS HOSPITAL WEEK; Celebration Will Support the National Jewish Institution | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/subway-speeds-fair-link-independent-line-will-have-its-spur-ready.html | SUBWAY SPEEDS FAIR LINK; Independent Line Will Have Its Spur Ready by April 15 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/wind-halts-miami-regatta.html | Wind Halts Miami Regatta | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/buys-site-for-30-homes-builder-purchases-tract-in-the-pelhamparkway.html | BUYS SITE FOR 30 HOMES; Builder Purchases Tract in the Pelham-Parkway Section | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/salvation-army-reports-2150249-meals-served-60-free-in-city-in-year.html | SALVATION ARMY REPORTS; 2,150,249 Meals Served, 60% Free, in City in Year | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sam-h-harris-weds-kathleen-n-watson-many-members-of-stage-at.html | SAM H. HARRIS WEDS KATHLEEN N. WATSON; Many Members of Stage at Broadway Producer's Marriage | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/van-houten-joins-mckinsey.html | Van Houten Joins McKinsey | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marion-fountain-honored-tea-is-given-for-the-fiancee-of-george-ross.html | MARION FOUNTAIN HONORED; Tea Is Given for the Fiancee of George Ross McKee Jr. | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sports-of-the-times-a-surprise-party.html | Sports of the Times.; A Surprise Party | True | By John Kieran | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/german-pig-iron-production.html | German Pig Iron Production | True | Wireless to THE NEW YORK TIMES | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/25000-in-newark-march-in-st-patricks-parade.html | 25,000 in Newark March In St. Patrick's Parade | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/drive-to-get-books-for-seamen-is-set-marine-expansion-program-adds.html | DRIVE TO GET BOOKS FOR SEAMEN IS SET; Marine Expansion Program Adds Significance to the Campaign This Year BIG RISE IN DEMAND SEEN Special Request Is Made by Library Group for Donations of Popular Magazines... | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/deutsche-bank-pays-6-gross-profits-increased-in-1938-to-157070000.html | DEUTSCHE BANK PAYS 6%; Gross Profits Increased in 1938 to 157,070,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/income-of-1239076-reported-by-utility-net-of-north-american-light.html | INCOME OF $1,239,076 REPORTED BY UTILITY; Net of North American Light in 1938 Under 1937 Total | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/says-last-mass-at-sing-sing.html | Says Last Mass at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/londons-markets-find-a-consolation-speed-of-hitler-coup-at-least.html | LONDON'S MARKETS FIND A CONSOLATION; Speed of Hitler Coup at Least Spared Them From Painful Effect of Preliminaries OLD FEAR IS RETURNING Drop in Security Prices Has Been Small but the Future Holds Little Promise | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mans-reason-hailed-his-search-for-truth-is-not-mere-illusion-dr.html | MAN'S REASON HAILED; His Search for Truth Is Not Mere Illusion, Dr. Knox Says | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/edison-institute-meets-today.html | Edison Institute Meets Today | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/rinsosanforized-in-joint-drive.html | Rinso-Sanforized in Joint Drive | True | Special Correspondence, THE NEW YORK TIMES | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/tourney-pairings-made-power-memorial-five-in-eastern-catholic.html | TOURNEY PAIRINGS MADE; Power Memorial Five in Eastern Catholic Competition | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/area-under-military-rule.html | Area Under Military Rule | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/belgian-king-cuts-trip-short.html | Belgian King Cuts Trip Short | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/nmu-plans-medals-for-hero-members-also-will-have-special-scroll-of.html | N.M.U. PLANS MEDALS FOR HERO MEMBERS; Also Will Have Special Scroll of Union Headquarters | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/south-africa-for-britain-hitler-excoriated-with-bulk-of-people.html | SOUTH AFRICA FOR BRITAIN; Hitler Excoriated, With Bulk of People Backing Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sports-today.html | Sports Today | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/borah-opposes-pittman-plan.html | Borah Opposes Pittman Plan | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/treasurers-club-holds-benefit.html | Treasurers Club Holds Benefit | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/moral-rearming-urged-by-stires-bishop-sees-grave-danger-of-a.html | MORAL REARMING URGED BY STIRES; Bishop Sees Grave Danger of a Blindness That May Cost Freedom of Mankind | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/books-of-the-times-free-rein.html | BOOKS OF THE TIMES; Free Rein | True | By Ralph Thompson | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/general-motors-increases-lead-made-429-of-new-units-sold-to.html | GENERAL MOTORS INCREASES LEAD; Made 42.9% of New Units Sold to Consumers in U.S. in 1938, Against 39% in 1937 GAIN IN SECOND HALF-YEAR Sloan, in Annual Report, Says Demand Trend Turned in June --Stockholders at Record | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/europe-is-watched-by-wheat-traders-political-news-from-abroad.html | EUROPE IS WATCHED BY WHEAT TRADERS; Political News From Abroad Closely Followed as Tone of Market Changes PRICES FIRM DURING WEEK Effect of War Scare Thus Far Has Been Largely to Check the Downward Trend | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/reichs-floating-debt-up.html | Reich's Floating Debt Up | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/state-republicans-open-fiscal-talks-new-series-of-albany-meetings.html | STATE REPUBLICANS OPEN FISCAL TALKS; New Series of Albany Meetings Seeks Solid Party Unity on Budget Cuts and Taxes | True | By Warren Moscow Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/child-to-joseph-p-clarkes.html | Child to Joseph P. Clarkes | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/two-planes-in-collision-student-flier-hits-another-in-landing-at.html | TWO PLANES IN COLLISION; Student Flier Hits Another in Landing at Bennett Field | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lost-stage-plays-will-be-published-100-will-be-contained-in-20.html | 'LOST' STAGE PLAYS WILL BE PUBLISHED; 100 Will Be Contained in 20 Volumes Planned by the Princeton Press ROCKEFELLER FUND AIDS Authors League and Dramatists Guild Also Cooperating in the Project | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lydia-du-pont-hurt-amateur-flier-suffers-broken-ribs-when-hit-by.html | LYDIA DU PONT HURT; Amateur Flier Suffers Broken Ribs When Hit by Skier | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/letters-to-the-times-our-south-american-trade-method-is-suggested.html | Letters to The Times; Our South American Trade Method Is Suggested to Improve Our Mutual Understanding | True | WILFRED J. FUNK. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/miss-virginia-roosevelt-to-become-bride-of-james-s-armentrout-jr-in.html | Miss Virginia Roosevelt to Become Bride Of James S. Armentrout Jr. in Summer | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/kennedy-will-officiate.html | Kennedy Will Officiate | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/paris-bourse-firm-in-europes-crisis-its-strength-however-is-laid-in.html | PARIS BOURSE FIRM IN EUROPE'S CRISIS; Its Strength, However, Is Laid in Part to Recent Increase in Short Selling | True | By Fernand Maroni Wireless To the New York Times. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/wage-parleys-due-on-irt-and-bmt-negotiations-with-cio-union-for-new.html | WAGE PARLEYS DUE ON I.R.T. AND B.M.T.; Negotiations With C.I.O. Union for New Agreements to Be Opened at Early Date | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/priests-anniversary-marked.html | Priest's Anniversary Marked | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/whitehill-reaches-golf-final.html | Whitehill Reaches Golf Final | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/reception-for-aaron-zeitlin.html | Reception for Aaron Zeitlin | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sheriff-and-prisoner-trapped-3000-feet-down.html | Sheriff and Prisoner Trapped 3,000 Feet Down | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/czechs-seek-hope-in-service-here-saddened-group-at-jan-hus-church.html | CZECHS SEEK HOPE IN SERVICE HERE; Saddened Group at Jan Hus Church Shows Strain of Tragedy to Homeland COURAGE, PASTOR EXHORTS Rev. F.D. Svoboda Sees 'Our People Led Like Sheep to Slaughter' | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/czech-consul-refuses-to-yield.html | Czech Consul Refuses to Yield | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/baldwin-ends-holiday-in-france.html | Baldwin Ends Holiday in France | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/municipal-loan-ketchikan-alaska.html | MUNICIPAL LOAN; Ketchikan, Alaska | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/policeman-off-duty-attacked-kills-thug-another-patrolman-shoots-a.html | POLICEMAN, OFF DUTY, ATTACKED, KILLS THUG; Another Patrolman Shoots a Prowler When He Fails to Halt | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/in-europe-nations-in-hitlers-path-wonder-which-is-next.html | In Europe; Nations in Hitler's Path Wonder Which Is Next | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/von-cramm-is-upset-loses-in-cairo-to-mcneill-of-united-states-63-36.html | VON CRAMM IS UPSET; Loses in Cairo to McNeill of United States, 6-3, 3-6, 7-5 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/celtics-in-front-by-31-turn-back-irishamericans-in-american-league.html | CELTICS IN FRONT BY 3-1; Turn Back Irish-Americans in American League Soccer | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lumber-demands-recede-orders-in-week-ended-march-11-totaled.html | LUMBER DEMANDS RECEDE; Orders in Week Ended March 11 Totaled 187,347,000 Feet | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/bermuda-title-goes-to-riggs-and-cooke-misses-bernhard-and-hirsh-win.html | BERMUDA TITLE GOES TO RIGGS AND COOKE; Misses Bernhard and Hirsh Win in Women's Tennis Doubles | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/troth-announced-of-gladis-barber-prospective-brides.html | TROTH ANNOUNCED OF GLADIS BARBER; PROSPECTIVE BRIDES | True | Chidnoff | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/decline-in-world-standing-united-states-part-in-output-off-to.html | DECLINE IN WORLD STANDING; United States Part in Output Off to Lowest in Fifty-four Years | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/phebe-ann-steers-to-be-wed-in-may-engagement-is-announced-of-rye-ny.html | PHEBE ANN STEERS TO BE WED IN MAY; Engagement Is Announced of Rye, N.Y., Girl to Herbert Wentworth Sierck HER DEBUT IN BALTIMORE Bowed at Bachelors Cotillion in 1936--Fiance Is Member of Stock Exchange Here | True | Ira L. Hill | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/plea-for-refugees-is-offered-at-mass-solution-of-problems-is-asked.html | PLEA FOR REFUGEES IS OFFERED AT MASS; Solution of Problems Is Asked in Catholic Service | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/congress-members-at-columbuss-tomb-wreath-laid-on-relic-in-ciudad.html | Congress Members at Columbus's Tomb; Wreath Laid on Relic in Ciudad Trujillo | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/nazi-economists-see-us-as-greater-loser-through-imposition-of-25.html | Nazi Economists See U.S. as Greater Loser Through Imposition of 25% Punitive Duty | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/clement-wins-ski-trophy-former-williams-star-annexes-amateur-club.html | CLEMENT WINS SKI TROPHY; Former Williams Star Annexes Amateur Club Combined Test | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/threat-to-liberty-decried-by-fosdick-he-pleads-for-support-of-all.html | THREAT TO LIBERTY DECRIED BY FOSDICK; He Pleads for Support of All Churches and of 'Genuine Democratic Movements' DANGER IN HOSTILE IDEAS Safety of Christianity Can No Longer Be Taken for Granted, He Tells Worshipers | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/zoning-plan-protested-riverdale-property-owners-oppose-proposed.html | ZONING PLAN PROTESTED; Riverdale Property Owners Oppose Proposed Change to Zone G | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/grace-moore-iii-of-grippe.html | Grace Moore III of Grippe | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/seeks-einstein-theory-for-the-moral-universe.html | Seeks 'Einstein Theory' For the Moral Universe | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/ar-burns-to-aid-utility-study.html | A.R. Burns to Aid Utility Study | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/dutch-oil-production-up-output-in-east-indies-reached-7398585.html | DUTCH OIL PRODUCTION UP; Output in East Indies Reached 7,398,585 Metric Tons in 1938 | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/halt-jersey-strike-plan-300-cio-aluminum-workers-vote-to-arbitrate.html | HALT JERSEY STRIKE PLAN; 300 C.I.O. Aluminum Workers Vote to Arbitrate Instead | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/national-academy-names-16-artists-frederick-detwiller-among-the.html | NATIONAL ACADEMY NAMES 16 ARTISTS; Frederick Detwiller Among the Eight Painters Elected to Associate Membership TWO SCULPTORS ON LIST Two Architects and 4 Graphic Artists Also Chosen--Many Sections Represented | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/galento-still-rated-first-as-challenger-but-nba-does-not-regard-him.html | GALENTO STILL RATED FIRST AS CHALLENGER; But N.B.A. Does Not Regard Him as Serious Threat to Louis | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/miss-mary-bissell-names-5-attendants-jurists-daughter-to-be-wed-to.html | MISS MARY BISSELL NAMES 5 ATTENDANTS; Jurist's Daughter to Be Wed to James J. Christie April 22 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lottery-methods-banned-trade-commission-orders-three-concerns-to.html | LOTTERY METHODS BANNED; Trade Commission Orders Three Concerns to Stop Practice | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/shutestark-take-golf-final-5-and-4-beat-stahl-and-harbert-in-st.html | SHUTE-STARK TAKE GOLF FINAL, 5 AND 4; Beat Stahl and Harbert in St. Augustine Pro-Amateur BestBall Links TourneyLOSERS 2 UP IN FIRST 18But Opponents Quickly JumpInto Lead on Second Round--$1,000 for Winning Pro | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/daughter-to-mrs-john-w-myer.html | Daughter to Mrs. John W. Myer | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/reich-hails-hitler-as-empire-builder-the-german-chancellor-on-his.html | REICH HAILS HITLER AS EMPIRE BUILDER; THE GERMAN CHANCELLOR ON HIS TRIUMPHANT RETURN TO BERLIN YESTERDAY | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/miss-mary-mahony-becomes-betrothed-niece-of-dr-nicholas-murray.html | MISS MARY MAHONY BECOMES BETROTHED; Niece of Dr. Nicholas Murray Butler to Be Wed to L.S. Brown | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/cubs-rally-to-triumph.html | Cubs Rally to Triumph | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/platoff-in-new-role-american-will-have-title-part-tonight-in-ballet.html | PLATOFF IN NEW ROLE; American Will Have Title Part Tonight in Ballet 'St. Francis' | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sand-ccny-honored.html | Sand, C.C.N.Y., Honored | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sees-good-neighbor-gain-panama-president-opens-jointly-built-bridge.html | SEES 'GOOD NEIGHBOR' GAIN; Panama President Opens Jointly Built Bridge on Americas' Road | True | Special Cable to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/warns-from-australia-hughes-says-democracies-must-act-firmly-for.html | WARNS FROM AUSTRALIA; Hughes Says Democracies Must Act Firmly for Own Safety | True | Special Cable to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/screen-news-here-and-in-hollywood-george-arliss-may-return-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Arliss May Return to Hollywood for the Lead in Goldwyn's 'Restless Age' ANN SHERIDAN IS CHOSEN Will Appear in 'Oomph Girl' at Warners-- New French Film at the Filmarte | True | Special to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/club-universal.html | CLUB UNIVERSAL | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/hospital-aided-652-in-38-mental-division-in-westchester-operated.html | HOSPITAL AIDED 652 IN '38; Mental Division in Westchester Operated Under a Deficit | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/zengaras-in-ring-tonight.html | Zengaras in Ring Tonight | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/stronger-than-mere-words.html | "STRONGER THAN MERE WORDS" | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/the-play-stop-press-in-which-a-conservative-editor-and-liberal.html | THE PLAY; 'Stop Press,' in Which a Conservative Editor and Liberal Staff Appear, at the Vanderbilt | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/augustus-w-morehouse-southern-industrialist-74-was-father-of-drama.html | AUGUSTUS W. MOREHOUSE; Southern Industrialist, 74, Was Father of Drama Critic Here | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/ellis-parker-jr-hurt-in-a-headon-crash-three-others-injured-in.html | ELLIS PARKER JR. HURT IN A HEAD-ON CRASH; Three Others Injured in Jersey --Freak Accident in Bronx | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/turningpoint-held-at-hand.html | Turning-Point Held at Hand | True | By Pertinax | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marshall-club-ahead-eliminates-rice-progressive-in-metropolitan.html | MARSHALL CLUB AHEAD; Eliminates Rice Progressive in Metropolitan League Race | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/hospital-fete-march-29-bridge-and-style-show-will-aid-montclair.html | HOSPITAL FETE MARCH 29; Bridge and Style Show Will Aid Montclair Institution | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/trophy-to-burns-in-nyac-shoot-he-wins-on-toss-when-extra-string.html | TROPHY TO BURNS IN N.Y.A.C. SHOOT; He Wins on Toss When Extra String Fails to Break Tie at 98 With Cornwall HUTCHESON LEADS AT RYE Gains All Scratch Prizes in Westchester Competition --Rockaway Is First | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/commodity-average-a-fraction-lower-799-against-802-a-week.html | COMMODITY AVERAGE A FRACTION LOWER; 79.9, Against 80.2 a Week Before--British Index Lower | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/stainbacks-single-beats-red-sox-64-blow-with-bases-full-scores-two.html | STAINBACK'S SINGLE BEATS RED SOX, 6-4; Blow With Bases Full Scores Two Dodgers to Break Tie in Eighth Inning SINGTON SMACKS TRIPLE Camilli Also Stars at Plate-- Cronin and Foxx Pace Brisk Boston Attack | True | By Roscoe McGowen Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/coalition-sought-british-act-for-bloc-to-resist-reichsoviet.html | COALITION SOUGHT; British Act for Bloc to Resist Reich--Soviet Response Cautious LONDON MOVING SWIFTLY Fears Hitler Might Even Open War on Britain--Envoy Talks With Washington Officials | True | By Ferdinand Kuhn Jr. Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/peace-hope-seen-in-fair-farley-says-closer-ties-today-promote.html | PEACE HOPE SEEN IN FAIR; Farley Says Closer Ties Today Promote Good-Will Efforts | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/price-index-off-slightly-world-compilation-shows-drop-in-week-to-61.html | PRICE INDEX OFF SLIGHTLY; World Compilation Shows Drop in Week to 61 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/palestine-strike-is-postponed.html | Palestine Strike Is Postponed | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/liu-faces-bradley-at-garden-tonight-st-johns-five-plays-loyola-and.html | L.I.U. FACES BRADLEY AT GARDEN TONIGHT; St. John's Five Plays Loyola and Roanoke Opposes New Mexico Aggies | True | By Arthur J. Daley | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/donald-c-phillips-takes-bride.html | Donald C. Phillips Takes Bride | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/pittman-expounds-stand-on-europe-us-wants-balance-of-power-stable.html | PITTMAN EXPOUNDS STAND ON EUROPE; U.S. Wants 'Balance of Power' Stable There, He Says, to Protect Its Monroe DoctrineKING ASKS CURB ON NAZISBacks Treasury Steps, FavorsNeutrality Changes--Borahfor Ban on Arms Sales | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/army-day-parade-to-be-held-april-8-route-of-march-will-be-along.html | ARMY DAY PARADE TO BE HELD APRIL 8; Route of March Will Be Along Upper 5th Avenue, Starting at Ninetieth Street | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/us-delegates-at-geneva-they-will-attend-rail-parley-on-reduction-of.html | U.S. DELEGATES AT GENEVA; They Will Attend Rail Parley on Reduction of Hours | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/tie-in-club-series-final.html | Tie in Club Series Final | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/internal-revenue-increased-in-1937-net-income-of-21088537025-was.html | INTERNAL REVENUE INCREASED IN 1937; Net Income of $21,088,537,025 Was $2,145,189,396 Higher Than in Previous Year | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/william-magraws-miami-beach-hosts-entertain-with-large-party-at.html | WILLIAM MAGRAWS MIAMI BEACH HOSTS; Entertain With Large Party at Their Villa During Biscayne Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/parachute-fails-student-promoter-of-air-show-is-killed-as-2500.html | PARACHUTE FAILS STUDENT; Promoter of Air Show Is Killed as 2,500 Watch Last Event | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/german-price-index-up-wholesale-figure-1067-march-15-against-1066.html | GERMAN PRICE INDEX UP; Wholesale Figure 106.7 March 15, Against 106.6 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/maurice-goodman-exrko-executive-former-general-counsel-long-with.html | MAURICE GOODMAN, EX-R.-K.-O. EXECUTIVE; Former General Counsel Long With the Keith Interests | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/professor-kozak-arrested.html | Professor Kozak Arrested | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/diplomats-in-moscow-attend-a-gay-party-but-in-secluded-corners-they.html | DIPLOMATS IN MOSCOW ATTEND A GAY PARTY; But in Secluded Corners They Converse Furtively | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/a-problem-in-crime.html | A PROBLEM IN CRIME | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/senators-triumph-in-13-innings-109-myers-triple-helps-top-tigers.html | SENATORS TRIUMPH IN 13 INNINGS, 10-9; Myer's Triple Helps Top Tigers -- Feller Stars as Indians Win -- Other Baseball News | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mrs-nakanoguild-win.html | Mrs. Nakano-Guild Win | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/boerse-investors-remaining-aloof-seizure-of-czechoslovak-gold-gives.html | BOERSE INVESTORS REMAINING ALOOF; Seizure of Czecho-Slovak Gold Gives Only a Momentary Spur to Buying READY MONEY IS SCARCE It Is Admitted That Inclusion of New States in Reich Will Not Solve Economic Problem... | True | By George H. Morison Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/medical-aid-plan-is-drafted-by-wpa-program-backed-by-doctors.html | MEDICAL AID PLAN IS DRAFTED BY WPA; Program, Backed by Doctors, Follows General Lines of That Used by the City FUNDS ARE AWAITED FOR IT Present Situation, in Which III Worker Must Seek Free Care, Held More Costly | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/model-planes-set-marks-two-national-records-topple-to.html | MODEL PLANES SET MARKS; Two National Records Topple to Gasoline-Driven Craft | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/sec-tells-plan-for-counter-body-agency-and-investment-bankers.html | SEC TELLS PLAN FOR COUNTER BODY; Agency and Investment Bankers Sending Out Program for National AssociationTWO POINTS IN DISPUTEDealers Asked for Views onIssues of Paid President andthe Schedule of Dues | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/jersey-team-takes-third-in-abc-play-phelps-dodge-no1-gains-place.html | JERSEY TEAM TAKES THIRD IN A.B.C. PLAY; Phelps Dodge No.1 Gains Place Among Leaders With 2,862 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/10654-new-posts-in-budget-scored-citizens-group-puts-cost-of-extra.html | 10,654 NEW POSTS IN BUDGET SCORED; Citizens' Group Puts Cost of Extra Jobs and Pay Rises at $29,000,000 SEES REMEDY AVAILABLE La Guardia Can Sponsor Bills to Rescind All Mandatory Items, Statement Says | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mgr-walsh-urges-fight-on-atheism-educator-scores-unamerican-acts-at.html | MGR. WALSH URGES FIGHT ON ATHEISM; Educator Scores Un-American Acts at the 165th Infantry Communion Breakfast SCHOOL BUREAU AT MASS Attendance Group Is Told by Mgr. Ready of Pitfalls in Social Reforms | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lauds-highest-freedom-rev-cg-fuller-says-it-can-only-come-from.html | LAUDS 'HIGHEST FREEDOM'; Rev. C.G. Fuller Says It Can Only Come From Christ | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/dickey-dimaggio-pace-yank-attack-bill-in-1939-debut-gets-four-hits.html | DICKEY, DIMAGGIO PACE YANK ATTACK; Bill, in 1939 Debut, Gets Four Hits and Joe Follows Suit as Cards Bow, 12-7 KNICKERBOCKER ALSO STAR His 3 Singles Help Champions Tie Series--Two Homers for Slaughter--Adams Connects | True | By James P. Dawson Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/prices-in-britain-rise-in-fortnight-economists-commodity-index-at.html | PRICES IN BRITAIN RISE IN FORTNIGHT; Economist's Commodity Index at 69.1 on March 15, Up From 68.9 MINERALS LEAD INCREASE 91.5 Compares With 90.7-- Cereals and Meats and Other Foods Lower | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mgr-george-gorry-procurator-at-mount-st-marys-seminary-in.html | MGR. GEORGE GORRY; Procurator at Mount St. Mary's Seminary in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/factory-buildings-bought-in-jersey-deals-include-purchase-of-plant.html | FACTORY BUILDINGS BOUGHT IN JERSEY; Deals Include Purchase of Plant in Jersey City by Realty Corporation CORNER IN NEWARK SOLD Buyer Extends Control Over Whole Block on McCarter Highway | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/us-assets-in-1930-put-at-409-billions-rev-edward-keller-of-notre.html | U.S. ASSETS IN 1930 PUT AT 409 BILLIONS; Rev. Edward Keller of Notre Dame Completes Valuation of Property in Nation PER CAPITA WEALTH $2,740 Pre-Devaluation Dollar Used in Study--Navy Held an Asset but Not Streets and Roads | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/warns-on-philadelphia-transit.html | Warns on Philadelphia Transit | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/homes-sold-by-holc-buyers-found-for-houses-held-by-agency-in.html | HOMES SOLD BY HOLC; Buyers Found for Houses Held by Agency in Brooklyn | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/cotton-prices-off-sharply-in-week-oldcrop-deliveries-down-21-to-22.html | COTTON PRICES OFF SHARPLY IN WEEK; Old-Crop Deliveries Down 21 to 22 Points and New Crop 4 to 6 Points Lower LEGISLATION IS DOMINANT Market Continues Sensitive to Washington Moves on Smith Bill and Others | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/10432-watch-contest.html | 10,432 Watch Contest | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/cardenas-hopeful-of-oil-agreement-mexican-president-tells-huge.html | CARDENAS HOPEFUL OF OIL AGREEMENT; Mexican President Tells Huge Crowd That Government Must Retain Control NEW INVESTMENTS DESIRED 40,000 Workers, Celebrating Seizure, Make Their Slogan, 'They Shall Not Return' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/bread-alone-not-enough-man-must-have-inspiration-to-live-says-rev.html | BREAD ALONE NOT ENOUGH; Man Must Have Inspiration to Live, Says Rev. F.W. Murtfeldt | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/quick-peace-possible-victory-is-reply-to-plea-of-madrid.html | Quick Peace Possible; 'VICTORY IS REPLY TO PLEA OF MADRID | True | By George Axelsson Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/shuns-any-guarantees-norway-wants-none-from-britain-or-others.html | SHUNS ANY 'GUARANTEES'; Norway Wants None From Britain or Others, Hambro Says | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/british-industrials-decline.html | British Industrials Decline | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/republicans-back-wheeler-move.html | Republicans Back Wheeler Move | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/stillwagen-trio-victor-he-burdette-and-vreeland-win-midget-auto.html | STILLWAGEN TRIO VICTOR; He, Burdette and Vreeland Win Midget Auto Team Race | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/news-and-notes-of-the-advertising-field-opens-auto-financing-drive.html | News and Notes of the Advertising Field; Opens Auto Financing Drive | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/cosmic-ray-signal-to-floodlight-fair-flashes-and-bell-tones-to-set.html | COSMIC RAY SIGNAL TO FLOODLIGHT FAIR; Flashes and Bell Tones to Set Off 'Symphonies' of Fire, Water, Color and Sound EINSTEIN TO OPEN DISPLAY Representatives of 7 Latin-American Nations Decide to Coordinate Exhibits | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/366-sign-pledge-to-boycott-nazis-leaders-in-117-cities-in-us-back.html | 366 SIGN PLEDGE TO BOYCOTT NAZIS; Leaders in 117 Cities in U.S. Back Christian Committee's Protest on Policies | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/2-die-in-los-angeles-air-crash.html | 2 Die in Los Angeles Air Crash | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/unchristian-rule-held-doomed.html | Unchristian Rule Held Doomed | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/taxpayer-planned-on-queens-corner-site-for-stores-purchased-at.html | TAXPAYER PLANNED ON QUEENS CORNER; Site for Stores Purchased at Linden Blvd. and 220th St. | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/southern-cotton-active-staple-weakens-on-news-from-washington-and.html | SOUTHERN COTTON ACTIVE; Staple Weakens on News From Washington and Europe | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/oats-are-firm-in-week.html | OATS ARE FIRM IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/japanese-bombers-attack-on-han-river-claim-to-have-broken-chinese.html | JAPANESE BOMBERS ATTACK ON HAN RIVER; Claim to Have Broken Chinese Offensive--Briton Is Killed | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/uruguay-resists-fight-on-parley-the-congress-of-democracies-hopes.html | URUGUAY RESISTS FIGHT ON PARLEY; The Congress of Democracies Hopes to Start Today in Face of Foreign Pressure | True | By John W. White Special Cable To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/giants-crush-jersey-city-125-with-14-hits-for-fifth-in-row-odea-and.html | Giants Crush Jersey City, 12-5, With 14 Hits for Fifth in Row; O'Dea and Jurges Drive Homers, Ott, Ripple and Winsett Doubles, and Myatt Slams Triple--Salvo Excels on Mound | True | By John Drebinger Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/france-is-warned-on-law-of-jungle-gamelin-makes-martial-speech-to.html | FRANCE IS WARNED ON 'LAW OF JUNGLE'; Gamelin Makes Martial Speech to Officers at Strasbourg | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/13577075-earned-by-general-foods-1938-net-income-shows-rise-over.html | $13,577,075 EARNED BY GENERAL FOODS; 1938 Net Income Shows Rise Over $9,206,295 Reported in Preceding Year SALES AT CONCERN'S PEAK Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/new-sympathy-seen-to-plight-of-negro-urban-league-says-gains-have.html | NEW SYMPATHY SEEN TO PLIGHT OF NEGRO; Urban League Says Gains Have Been Made Even in South | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/seamen-of-british-base-get-emergency-warning.html | Seamen of British Base Get 'Emergency' Warning | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/nyu-nine-sets-dates-22-games-slated-with-opener-scheduled-april-1.html | N.Y.U. NINE SETS DATES; 22 Games Slated, With Opener Scheduled April 1 | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/gold-sarcophagus-found-in-egyptian-tomb-mummy-believed-a.html | Gold Sarcophagus Found in Egyptian Tomb; Mummy Believed a Father-in-Law of Solomon | True | By Joseph M. Levy Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/egbert-moxham-jr-wins.html | Egbert Moxham Jr. Wins | True | Special to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/rhode-island-strike-begun-by-truckmen-3000-act-as-drivers-in-two.html | RHODE ISLAND STRIKE BEGUN BY TRUCKMEN; 3,000 Act as Drivers in Two Adjacent States Watch Test | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/waddy-thompson-textbook-author-his-histories-of-this-country-widely.html | WADDY THOMPSON, TEXTBOOK AUTHOR; His Histories of This Country Widely Used Here and in England--Dies at 72 WITH PUBLISHING HOUSE Employe of D.C. Heath Firm Was Son of Late South Carolina Governor | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/france-to-strengthen-ties-rumania-accepts-hitler-trade-pact.html | France to Strengthen Ties; RUMANIA ACCEPTS HITLER TRADE PACT | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/cagni-fights-blair-friday.html | Cagni Fights Blair Friday | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/the-screen-concentration-camp-opens-at-waldorf-theatre-mr-moto-in.html | THE SCREEN; 'Concentration Camp' Opens at Waldorf Theatre-- 'Mr. Moto in Danger Island' at the Central | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/for-maryland-summer-capital.html | For Maryland Summer Capital | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/flohr-gains-point-in-chess-at-riga-beats-bogoljubow-and-takes.html | FLOHR GAINS POINT IN CHESS AT RIGA; Beats Bogoljubow and Takes Second Place--Book Wins Match With Mehrgailis LATTER SETS BACK OZOLS Hasenfuss Is Victor in One of Two Last-Round Games Advanced One Day | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/wilhelmina-freeborn-long-active-in-civic-and-church-affairs-in.html | WILHELMINA FREEBORN; Long Active in Civic and Church Affairs in Tivoli-on-Hudson | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/john-k-cheyney-82-of-sponge-industry-pioneer-in-the-work-in-florida.html | JOHN K. CHEYNEY, 82, OF SPONGE INDUSTRY; Pioneer in the Work in Florida Also Was Large Land Owner | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/joseph-f-faiella-contractor-here-dies-after-a-brief-illness-in.html | JOSEPH F. FAIELLA; Contractor Here Dies After a Brief Illness in Baltimore | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/seize-sweepstakes-tickets.html | Seize Sweepstakes Tickets | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/fall-off-horse-fatal-ossining-woman-is-killed-in-accident-on.html | FALL OFF HORSE FATAL; Ossining Woman Is Killed in Accident on Briarcliff Path | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/reichs-callmoney-rate-eases.html | Reich's Call-Money Rate Eases | True | Wireless to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/chatterton-play-closes-in-boston-west-of-broadway-withdrawn-for.html | CHATTERTON PLAY CLOSES IN BOSTON; 'West of Broadway' Withdrawn for Revision--Was Scheduled to Open Here April 10 NEW FILM COMPANY PLAN One Year Agreement Is Under Discussion--Action Today on 'Two Queens' Future | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/poles-now-eager-for-british-deal-receive-london-trade-mission-with.html | POLES NOW EAGER FOR BRITISH DEAL; Receive London Trade Mission With Hopes for Accord That Will Offset Reich Pressure READY FOR POLITICAL TIE Would Abandon Fence-Sitting Role in Return for Pledge Against Another Munich | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/b-stafford-mantz-bank-official-here-vice-president-and-treasurer-of.html | B. STAFFORD MANTZ, BANK OFFICIAL HERE; Vice President and Treasurer of Corporation Trust Dies | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/mclure-annexes-title-downs-hazi-of-hungary-for-us-table-tennis.html | M'CLURE ANNEXES TITLE; Downs Hazi of Hungary for U.S. Table Tennis Crown | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/win-squash-racquets-title.html | Win Squash Racquets Title | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/daladier-is-upheld-strongly-in-senate-he-promises-action-now-in.html | DALADIER IS UPHELD STRONGLY IN SENATE; He Promises Action Now in 'Last-Trench' Stand--Call for Troops Reported | True | By P.j. Philip Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/throng-at-burial-of-gov-fitzgerald-nineteengun-salute-fired-for-the.html | THRONG AT BURIAL OF GOV. FITZGERALD; Nineteen-Gun Salute Fired for the Executive of Michigan | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/irving-brokaw-69-noted-skater-dies-national-champion-in-figure.html | IRVING BROKAW, 69, NOTED SKATER, DIES; National Champion in Figure Skating in 1908, Introduced 'International' Style Here HE WAS ALSO AN ARTIST Had a Painting in Luxembourg Gallery--Member of Old New York Family | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/lower-milk-prices.html | LOWER MILK PRICES | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/jane-a-tinney-plans-marriage-in-church-elizabeth-girl-to-become.html | JANE A. TINNEY PLANS MARRIAGE IN CHURCH; Elizabeth Girl to Become Bride of John G. Walther April 8 | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/hungary-offers-salute-baron-perenyi-calls-fair-best-of-its-kind.html | HUNGARY OFFERS SALUTE; Baron Perenyi Calls Fair Best of Its Kind Ever Conceived | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/8-states-hunt-girl-22-daughter-of-brooklyn-surgeon-missing-since.html | 8 STATES HUNT GIRL, 22; Daughter of Brooklyn Surgeon Missing Since Friday | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/architect-of-fair-themes-new-art-museum-trustee.html | Architect of Fair Themes New Art Museum Trustee | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/urges-delay-on-bridge-city-club-group-holds-battery-proposal-needs.html | URGES DELAY ON BRIDGE; City Club Group Holds Battery Proposal Needs More Study | True | | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/germans-parade-in-silent-prague-czechs-in-grim-selfcontrol-watch.html | GERMANS PARADE IN SILENT PRAGUE; Czechs in Grim Self-Control Watch Triumphal March of Reich Army Units NAZIS ALSO RESTRAINED Syrovy and Staff Impassively Take Salute With Hitler's Commander From Invaders | True | By Harold Denny Wireless To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/capitals-hotel-strike-ends.html | Capital's Hotel Strike Ends | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/steel-production-shows-slight-rise-output-up-1-point-to-56-per-cent.html | STEEL PRODUCTION SHOWS SLIGHT RISE; Output Up 1 Point to 56 Per Cent of Capacity--Further Gain in Week Seen GENERAL TRADE WATCHED Sharp Pick-Up Found Linked to Marked Improvement in Business of Nation | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/recital-is-given-by-arthur-kent-bassbaritone-in-making-first-solo.html | RECITAL IS GIVEN BY ARTHUR KENT; Bass-Baritone in Making First Solo Appearance Here Has Varied Program SINGS BACH, WIDOR WORKS Group of Lieder and Music of Mozart, Debussy, Faure and Monteverde Offered | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/investor-acquires-parcel-in-chelsea-buys-fee-of-old-moore-holding.html | INVESTOR ACQUIRES PARCEL IN CHELSEA; Buys Fee of Old Moore Holding in 23d St. in a QuickResale TransactionFLATS SOLD ON AVENUE AHardware Dealer Buys TwoTenements Near 18th St.From Operators | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/bill-to-be-filed-in-senate-today-for-a-rail-reorganization-court.html | Bill to Be Filed in Senate Today For a Rail Reorganization Court; Wheeler and Truman, Sponsors, Reveal Terms of Measure Designed to Prevent 'Recurring Cycles of Insolvency' | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/barbara-stursberg-to-be-wed-april-10-sister-to-attend-her-at-bridal.html | BARBARA STURSBERG TO BE WED APRIL 10; Sister to Attend Her at Bridal to William H. Harding | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/hurban-to-hold-on-in-czech-legation-will-surrender-it-only-if-we.html | HURBAN TO HOLD ON IN CZECH LEGATION; Will Surrender It Only if We Recognize Hitler's Conquest | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/eastern-intercollegiate-conference-title-retained-by-seton-hall.html | Eastern Intercollegiate Conference Title Retained by Seton Hall Fencers; SETON HALL TEAM FIRST AT HANOVER Tallies 101 Points to Keep Fencing Crown--Dartmouth, W. and M. Tie for Second LESSER OF BUFFALO WINS Carries Off Division A Epee Title--Cetrulo Retains His Laurels With Saber | True | Special to THE NEW YORK TIMES. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/miss-anne-e-poulsson-author-of-childrens-stories-dies-in-boston-at.html | MISS ANNE E. POULSSON; Author of Children's Stories Dies in Boston at 85 | True | Special to THE NEW YORK TIMES. | C1B 410283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/plumbers-strike-today-union-says-work-of-worlds-fair-will-be-halted.html | PLUMBERS STRIKE TODAY; Union Says Work of World's Fair Will Be Halted | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/great-army-looms-in-defense-moves-force-of-730000-men-supplied-by-.html | GREAT ARMY LOOMS IN DEFENSE MOVES; Force of 730,000 Men Supplied by 10,000 to 12,000 Factories to Be Ready for a War 9,000 AIRPLANES PLANNED Land Forces to Have 6,000 and Navy 3,000 by 1944 Under Legislative Program | True | By Hanson W. Baldwin Special To the New York Times. | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/paulmatchek-talks-on-croat-issue-seen-yugoslav-regent-goes-to-brod.html | PAUL-MATCHEK TALKS ON CROAT ISSUE SEEN; Yugoslav Regent Goes to Brod, Where Meeting Is Expected | True | | C1B 410283 |
| 1939-03-20 | 1939-03-20 | https://www.nytimes.com/1939/03/20/archives/red-wings-check-chicago-by-3-to-2-finish-fifth-in-the-league.html | RED WINGS CHECK CHICAGO BY 3 TO 2; Finish Fifth in the League--Charley Conacher Cuts Foot - -Boston Triumphs | True | | C1B 410283 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/no-accord-in-sight-richberg-insists-oil-negotiator-will-leave.html | NO ACCORD IN SIGHT, RICHBERG INSISTS; Oil Negotiator Will Leave Mexico Tomorrow After Seeing Cardenas Again 2 DISTINCT PLANS STUDIED Statements of President and American Referred to Different Proposals | True | By Raymond Daniell Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/threeday-rule-upheld-reserve-board-refuses-to-extend.html | THREE-DAY RULE UPHELD; Reserve Board Refuses to Extend | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/initiate-actors-advised-american-academy-graduates-told-of.html | INITIATE ACTORS ADVISED; American Academy Graduates Told of Broadway's 'Don'ts' | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/cabinet-of-unity-urged-in-poland-opposition-leaders-advocate.html | CABINET OF UNITY URGED IN POLAND; Opposition Leaders Advocate Government of All Parties in Face of Present Crisis SOCIALISTS ASK ELECTIONS General Zeligowski Sees Slav Nations Endangered by Reich --Beck Receives Hudson | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/tea-to-aid-palestine-blind.html | Tea to Aid Palestine Blind | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/britain-and-india-sign-new-trade-pact-cut-in-tariff-on-lancashire.html | BRITAIN AND INDIA SIGN NEW TRADE PACT; Cut in Tariff on Lancashire Cotton Goods Is Chief Gain | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/16-french-decrees-to-speed-defense-three-affect-strengthening-of.html | 16 FRENCH DECREES TO SPEED DEFENSE; Three Affect Strengthening of Army by the Calling of 'Specialists' to Colors METZ AREA IS REINFORCED Production of Armaments to Be Intensified--Economies Ordered to Meet Outlays | True | By P.j. Philip Wireless To the New York Times. | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/winter-is-swim-captain-brooklyn-college-team-elects-freestyle-ace.html | WINTER IS SWIM CAPTAIN; Brooklyn College Team Elects Free-Style Ace | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dassia-chaliapin-to-be-spring-bride-daughter-of-the-late-operatic.html | DASSIA CHALIAPIN TO BE SPRING BRIDE; Daughter of the Late Operatic Basso Engaged to James L. Robertson of This City FIANCE IS A PRINCETONIAN Bride-Elect and Mother to Sail Saturday for a Brief Stay in Paris Home | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/chamaco-increases-lead-at-billiards-beats-scoville-twice-in-title.html | CHAMACO INCREASES LEAD AT BILLIARDS; Beats Scoville Twice in Title Three-Cushion Tourney | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mayor-starts-job-of-cutting-budget-takes-pocket-of-red-pencils-to.html | MAYOR STARTS JOB OF CUTTING BUDGET; Takes Pocket of Red Pencils to Dayton's Office | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/londons-ire-ries-works-for-a-declaration-to-warn-reich-against.html | LONDON'S IRE RIES; Works for a Declaration to Warn Reich Against Further Aggression HALIFAX CONDEMNS BERLIN Rejects Its 'Explanations'--Mission to Go to Rumania--German Attack There Seen | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/marcus-morton-76-judge-for-29-years-member-of-the-massachusetts.html | MARCUS MORTON, 76, JUDGE FOR 29 YEARS; Member of the Massachusetts Superior Court Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/3-boroughs-to-get-apartment-houses-plans-are-filed-for-new-flat-on.html | 3 BOROUGHS TO GET APARTMENT HOUSES; Plans Are Filed for New Flat on 6th Ave. Near 53d St. | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/house-and-gardens-sliding-off-cliff-home-of-new-york-accountant-in.html | HOUSE AND GARDENS SLIDING OFF CLIFF; Home of New York Accountant in Scarborough-on-Hudson Totters on the Brink LAID TO EROSION, THAW Walks and Trees Move 30 Feet in 3 Days--Family Leaves as Engineers Try to Save Place | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/news-of-the-stage-jack-pearl-to-return-to-stage-in-lew-brown-show.html | NEWS OF THE STAGE; Jack Pearl to Return to Stage in Lew Brown Show--Mercury Must Decide Fate of 'Five Kings' | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/police-department.html | Police Department | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bishop-jhconroy-dies-in-ogdensburg-was-appointed-prelate-of-the.html | BISHOP J.H.CONROY DIES IN OGDENSBURG; Was Appointed Prelate of the Diocese in 1921--He Was Ordained 58 Years Ago A NATIVE OF WATERTOWN Praised by the Governor-- Coadjutor Bishop Monaghan Will Succeed to Post | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/kansas-abolishes-tax-tokens.html | Kansas Abolishes Tax Tokens | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bars-may-sell-beer-24-hours-a-day-member-of-liquor-authority-admits.html | Bars May Sell Beer 24 Hours a Day, Member of Liquor Authority Admits | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/music-barzin-directs-mozart.html | MUSIC; Barzin Directs Mozart | True | By H. Howard Taubman | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/childrens-aid-drive-extended.html | Children's Aid Drive Extended | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/legislature-urged-to-act-city-affairs-group-asks-it-to-investigate.html | LEGISLATURE URGED TO ACT; City Affairs Group Asks It to Investigate Kings Courts | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/trade-aids-giants-early-for-shows-team-apparently-benefiting-more.html | TRADE AIDS GIANTS, EARLY FOR SHOWS; Team Apparently Benefiting More Than Cubs as Jurges, Demaree, O'Dea Hit Stride | True | By John Drebinger Special To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/fscc-to-buy-wheat-held-in-1938-loan-81000000-bushels-will-be-taken.html | FSCC TO BUY WHEAT HELD IN 1938 LOAN; 81,000,000 Bushels Will Be Taken Over at Maturity and Held for Export SOME TO GO FOR RELIEF Producers May Redeem Pledged Staple Between April 1 and June 15 | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/utility-names-new-president.html | Utility Names New President | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/changes-planned-for-battery-park-moses-gives-proposals-for.html | CHANGES PLANNED FOR BATTERY PARK; Moses Gives Proposals for Reconstruction of Area to Fit In With a Bridge 2-LEVEL BAY PROMENADE Road Links and Land Additions Listed--No Provision for Elevated Terminal | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/auto-output-gain-less-than-seasonal-return-fo-fiveday-week-is.html | Auto Output Gain Less Than Seasonal; Return to Five-Day Week Is Expected | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/elliott-roosevelt-sees-garner-in-lead-for-partys-1940-presidential.html | Elliott Roosevelt Sees Garner in Lead For Party's 1940 Presidential Nomination | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bees-carry-yanks-th-10th-inning-before-losing-dodgers-drop-game-to.html | Bees Carry Yanks th 10th Inning Before Losing; Dodgers Drop Game to Cards; YANKEES WIN, 6-5, ON ROSAR'S TRIPLE Wallop by Rookie Beats Bees in Third Overtime Game Played by Champions ERRORS HAMPER RUFFING Pearson Pitches Creditably-- Powell, Fletcher Connect-- 12 Passes for Victors | True | By James P. Dawson Special To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/miss-mary-childs-engaged-to-marry-senior-at-bennington-college-will.html | MISS MARY CHILDS ENGAGED TO MARRY; Senior at Bennington College Will Be Wed to Stuart MacKay-Smith LINCOLN SCHOOL ALUMNA Fiance, Member of Vancouver Family, Is With Guaranty Trust Company Here | True | Ing-John | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/railroads-will-take-tax-fight-to-people-thirteen-new-jersey-systems.html | RAILROADS WILL TAKE TAX FIGHT TO PEOPLE; Thirteen New Jersey Systems to Open Advertising Campaign | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sears-promotes-four-gudeman-hillborn-hodges-and-romer-get-new-posts.html | SEARS PROMOTES FOUR; Gudeman, Hillborn, Hodges and Romer Get New Posts | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/note-scores-coup-formal-condemnation-of-reich-is-expressed-in.html | NOTE SCORES COUP; Formal Condemnation of Reich Is Expressed in Welles Document LEGATION IN PRAGUE SHUT Pittman Introduces Bill to Sanction Cash-and-Carry Sales of War Materials | True | By Turner Catledge Special To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/drj-c-ayer-dies-retired-surgeon-practitioner-in-new-york-had-served.html | DR.J. C. AYER DIES; RETIRED SURGEON; Practitioner in New York Had Served on Bellevue Staff--Harvard Graduate, '86 MEDICAL OFFICER IN WAR Distinguished as a Painter, He Held Private Exhibitions of His Canvases | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/canadian-westinghouse-cleared-l323483-in-38.html | Canadian Westinghouse Cleared $l,323,483 in '38 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/no-inflation-near-morgenthau-says-he-declares-he-is-not-worried-by.html | NO INFLATION NEAR, MORGENTHAU SAYS; He Declares He Is Not Worried by the War-Scare Rush of Gold From Abroad STERILIZATION NOT IN VIEW Bullion Stock Is at Record of More Than $15,000,000,000 --No Early Borrowing | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/eoreign-securities-called-in-by-reich-sweeping-rule-shows-exchange.html | EOREIGN SECURITIES CALLED IN BY REICH; Sweeping Rule Shows Exchange Weakness--Tourists Drop | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dr-james-s-r-russell-british-neurologist-once-head-of-the-royal.html | DR. JAMES S. R. RUSSELL; British Neurologist Once Head of the Royal Society Section | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dominican-assails-our-army-missions-says-we-seek-to-dominate-trade.html | DOMINICAN ASSAILS OUR ARMY MISSIONS; Says We Seek to Dominate Trade Under Guise of Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/first-study-made-of-parole-in-state-survey-of-2000-cases-begun-in.html | FIRST STUDY MADE OF PAROLE IN STATE; Survey of 2,000 Cases, Begun in 1934, to Be Finished by End of This Year EXACT RECORDS ARE KEPT Percentage of New Arrests, Adjustment to Society and Other Data Compiled | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/youth-captured-in-theft-front-church-box-gold-crucifix-of-another.html | Youth Captured in Theft Front Church Box; Gold Crucifix of Another Edifice Recovered | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/seeks-truck-strike-end-governar-acts-in-rhode-island-as-pacts.html | SEEKS TRUCK STRIKE END; Governar Acts in Rhode Island as Pacts Diminish Walkout | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/accounting-expert-hired-citys-college-board-appoints-j-b-goodwin-as.html | ACCOUNTING EXPERT HIRED; City's College Board Appoints J. B. Goodwin as Aide | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/a-new-railway-bill.html | A NEW RAILWAY BILL | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/urge-tin-parley-for-new-york.html | Urge Tin Parley for New York | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/wheat-is-higher-in-quiet-trading-better-asking-prices-by-the.html | WHEAT IS HIGHER IN QUIET TRADING; Better Asking Prices by the Exporting Countries Are a Factor in the Advance RISE IS LED BY LIVERPOOL Corn Dips Early but Closes With Gains of to 3/8c-- Cash Interests Buy Oats | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/child-training-stressed-catholic-charities-reports-rise-in.html | CHILD TRAINING STRESSED; Catholic Charities Reports Rise in Vocational Work | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ca-clark-jr-with-shields.html | C.A. Clark Jr. With Shields | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/reich-hints-at-end-of-british-sea-pact-naval-and-amity-accords-one.html | REICH HINTS AT END OF BRITISH SEA PACT; Naval and Amity Accords One in Spirit, Says Foreign Office, and May Soon Be Revised | True | By Guido Enderis Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/hospital-drive-enlists-1250.html | Hospital Drive Enlists 1,250 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/jules-aubrys-have-daughter.html | Jules Aubrys Have Daughter | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/wave-of-suicides-in-prague-denied-police-say-records-show-one-to.html | WAVE OF SUICIDES IN PRAGUE DENIED; Police Say Records Show One to Seven a Day, Against the 1938 Average of Seven MANY RUSH TO ENTER U.S. Consulate Declares Qualified Applicants Would Use Up Quotas for 7 Years | True | By Harold Denny Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/party-will-assist-cleanliness-drive-entertainment-tomorrow-will.html | PARTY WILL ASSIST CLEANLINESS DRIVE; Entertainment Tomorrow Will Enhance Move to Clear Streets for the Fair | True | Photo by Bachrach | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/made-director-of-canada-wire.html | Made Director of Canada Wire | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/children-taught-to-play-5714-in-classes-maintained-by-the-salvation.html | CHILDREN TAUGHT TO PLAY; 5,714 in Classes Maintained by the Salvation Army | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/americanism-drive-gains-city-school-programs-to-be-made-available.html | AMERICANISM DRIVE GAINS; City School Programs to Be Made Available to Other Systems | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/joseph-s-fairbanks-stamford-contractor-and-real-estate-man-dies-in.html | JOSEPH S. FAIRBANKS; Stamford Contractor and Real Estate Man Dies in Miami | True | Special to THE NEW YORK TIMES. | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/foes-win-a-point-on-battery-span-council-committee-on-state.html | FOES WIN A POINT ON BATTERY SPAN; Council Committee on State Legislation Withholds Its Approval of Plan | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/fair-village-gets-gay-90s-welcome-smith-whalen-and-jessel-join-in.html | FAIR VILLAGE GETS GAY 90'S WELCOME; Smith, Whalen and Jessel Join in Dedicating 'Little Old New York' Exhibition PAGEANT TO GREET SPRING Fire in the $1,000,000 Glass Center Is Lighted--Chile to Show Social Growth | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/to-redeem-school-bonds.html | To Redeem School Bonds | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/palm-beach-holds-plantation-dinner-george-a-dobynes-are-among-those.html | PALM BEACH HOLDS PLANTATION DINNER; George A. Dobynes Are Among Those Who Entertain at the Southern Fete A.H. RUTHERFORDS HOSTS Townsend Morgans and Miss Carolyn Trippe Have Guests at Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/asks-waste-men-to-cooperate.html | Asks Waste Men to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/hails-fight-on-cancer-dr-cc-little-tells-of-drive-set-for-april.html | HAILS FIGHT ON CANCER; Dr. C.C. Little Tells of Drive Set for April | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bared-counterfeit-gets-reward.html | Bared Counterfeit, Gets Reward | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/rock-slide-delays-bmt-line-2-hours-accident-in-6th-ave-tunnel-at.html | ROCK SLIDE DELAYS B.M.T. LINE 2 HOURS; Accident in 6th Ave. Tunnel at 34th St.Slows Service | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/virginia-smathers-honored-in-florida-prospective-bride-entertained.html | VIRGINIA SMATHERS HONORED IN FLORIDA; Prospective Bride Entertained at Miami Beach Luncheon | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bank-debits-rise-6-per-cent-in-week-total-is-8747000000-for-the-per.html | BANK DEBITS RISE 6 PER CENT IN WEEK; Total Is $8,747,000,000 for the Period Ended March 15 | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/reichlithuania-confer-on-memel-decision-is-expected-on-saturday.html | Reich,Lithuania Confer on Memel; 'Decision' Is Expected on Saturday; Urbsys Greatly Perturbed as He Leaves Meeting With Ribbentrop--Berlin Regards Present Situation in Area as Impossible | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/clothing-rise-predicted-twoyear-declines-are-now-over-merchants.html | CLOTHING RISE PREDICTED; Two-Year Declines Are Now Over, Merchants Believe | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/anniversary-is-planned-godmothers-league-to-mark-20-years-service.html | ANNIVERSARY IS PLANNED; Godmothers' League to Mark 20 Years' Service Tomorrow | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/animals-bones-found-in-bronze-egyptian-cat.html | Animal's Bones Found In Bronze Egyptian Cat | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/weeks-in-new-republican-post.html | Weeks in New Republican Post | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/city-museum-asks-space-and-funds-annual-report-says-it-has-outgrown.html | CITY MUSEUM ASKS SPACE AND FUNDS; Annual Report Says It Has Outgrown Building Only Seven Years Old | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/fear-public-confusion-retailers-think-buyers-may-boycott-goods-made.html | FEAR PUBLIC CONFUSION; Retailers Think Buyers May Boycott Goods Made by Czechs | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/revajokerblom-dies-bridgeport-dies-pastor-of-the-salem-swedish.html | REV.A.J.OKERBLOM OF BRIDGEPORT DIES; Pastor of the Salem Swedish Evangelical Church Was 64 | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/18-lots-sold-in-queens-property-comprises-blockfront-on-linden.html | 18 LOTS SOLD IN QUEENS; Property Comprises Blockfront on Linden Boulevard | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bond-quality-tests-outlined-to-bankers.html | Bond 'Quality' Tests Outlined to Bankers; | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sec-approves-exemption.html | SEC Approves Exemption | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/montanez-boxes-tonight-will-oppose-scott-at-coliseum-other-bouts.html | MONTANEZ BOXES TONIGHT; Will Oppose Scott at Coliseum --Other Bouts Listed | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/financial-markets-european-crisis-again-depresses-security-prices.html | FINANCIAL MARKETS; European Crisis Again Depresses Security Prices; Commodities Improve--Swiss Franc Weak | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/deny-moving-czech-gold-berlin-officials-say-it-is-just-as-safe-in.html | DENY MOVING CZECH GOLD; Berlin Officials Say It Is Just as 'Safe' in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ymha-in-swim-meet.html | Y.M.H.A. in Swim Meet | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/new-editors-elected-by-barnard-students.html | New Editors Elected By Barnard Students | True | White Studios | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/advertising-news-and-notes-shell-drive-asks-auto-safety.html | Advertising News and Notes; Shell Drive Asks Auto Safety | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/trial-in-bond-fraud-case-set.html | Trial in Bond Fraud Case Set | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/tokyo-war-workers-earn-more-than-the-ministers.html | Tokyo War Workers Earn More Than the Ministers | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/brooklyn-income-taxes-lagging-by-2000000.html | Brooklyn Income Taxes Lagging by $2,000,000 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/city-need-not-pay-25087-to-buckley-former-chamberlain-loses-suit.html | CITY NEED NOT PAY $25,087 TO BUCKLEY; Former Chamberlain Loses Suit for Defense Money | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/industry-to-aid-charity-floorcovering-business-group-to-support-new.html | INDUSTRY TO AID CHARITY; Floor-Covering Business Group to Support New York Drive | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/buys-certainteed-stock-celotex-corporation-gets-43300-more-shares.html | BUYS CERTAIN-TEED STOCK; Celotex Corporation Gets 43,300 More Shares at $12.50 | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/opera-to-assist-school-wendy-iglehart-heads-juniors-helping-in.html | OPERA TO ASSIST SCHOOL; Wendy Iglehart Heads Juniors Helping in 'Parsifal' Benefit | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/agresta-rolls-1898-for-allevents-lead-reillys-278-the-best-single.html | AGRESTA ROLLS 1,898 FOR ALL-EVENTS LEAD; Reilly's 278 the Best Single Game in A.B.C. Tourney | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/predicts-15-upturn.html | Predicts 15% Upturn | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ukrainian-protest-here-600-condemn-destruction-of-czechoslovak.html | UKRAINIAN PROTEST HERE; 600 Condemn Destruction of Czecho-Slovak Republic | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/blake-wins-crown-in-league-scoring-canadiens-ace-wing-with-47-tops.html | BLAKE WINS CROWN IN LEAGUE SCORING; Canadiens' Ace Wing, With 47, Tops Schriner, Americans, by a 3-Point Margin ROY CONACHER SETS PACE Rookie Leading Goal-Getter-- Cowley Is First in Assists, Horner in Penalties | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/housing-tax-bill-passed-estimate-board-approves-bill-to-pay.html | HOUSING TAX BILL PASSED; Estimate Board Approves Bill to Pay Authority Bonds | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/utility-plans-new-lines-viagara-hudson-power-expects-to-add-680.html | UTILITY PLANS NEW LINES; Viagara Hudson Power Expects to Add 680 Miles to System | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/oddlot-deals-on-saturday.html | Odd-Lot Deals on Saturday | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/summary-on-postals-plan.html | Summary on Postal's Plan | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/spring-is-here-today-regardless-of-weather.html | Spring Is Here Today Regardless of Weather | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/500-in-c-i-o-union-bolt-to-the-a-f-l-members-of-office-workers-group.html | 500 IN C. I. O.UNION BOLT TO THE A. F. L.; Members of Office Workers Group Charge Local 16 Is Dominated by Reds | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/general-theodoreth-tu-head-of-new-life-movement-in-china-was-film.html | GENERAL THEODORETH TU; Head of New Life Movement in China Was Film Expert | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/name-is-selected-for-charity-merger-combined-group-to-be-known-as.html | NAME IS SELECTED FOR CHARITY MERGER; Combined Group to Be Known as Community Service Society | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/morgenthau-now-silent-about-tax-revision-plans.html | Morgenthau Now Silent About Tax Revision Plans | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/house-models-in-show-manhattan-girl-scout-council-to-hold-exhibit.html | HOUSE MODELS IN SHOW; Manhattan Girl Scout Council to Hold Exhibit Today | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/builders-planning-new-jersey-homes-developers-prepare-to-erect-75.html | BUILDERS PLANNING NEW JERSEY HOMES; Developers Prepare to Erect 75 Dwellings in Westfield Community BOUND BROOK ESTATESOLD Property Fronts 1,000 Feet on Raritan River--Deals in Other Areas | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/utility-issue-goes-to-bankers-here-northern-states-power-signs-with.html | UTILITY ISSUE GOES TO BANKERS HERE; Northern States Power Signs With Smith, Barney & Co. for $17,500,000 Loan | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/reich-refugee-hails-us-soil-with-kiss-vienna-comedian-9-months-in.html | Reich Refugee Hails U.S. Soil With Kiss; Vienna Comedian 9 Months in Nazi Camps | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/work-relief-bill-put-to-assembly-state-senate-passes-hastings.html | WORK RELIEF BILL PUT TO ASSEMBLY; State Senate Passes Hastings Measure 27 to 18--McNaboe Votes With Republicans PLAN FOR LOCAL PROJECTS City or County, Under Scheme, Would Hire Home Relief Recipients at WPA Rates | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/naval-orders.html | Naval Orders | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/carpathoukraine-sees-czarist-flag-uniformed-white-russians-gather.html | CARPATHO-UKRAINE SEES CZARIST FLAG; Uniformed White Russians Gather Around Posters Announcing Autonomy SLOVAKIA ASKS TERRITORY Wants Tip of Area Hungary Took-- Budapest Ministers to Visit Berlin and Rome | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/in-the-nation-a-study-of-the-new-supreme-court-nominee.html | In The Nation; A Study of the New Supreme Court Nominee | True | By Arthur Krock | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dividend-news-philadelphia-company.html | DIVIDEND NEWS; Philadelphia Company | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/pitt-names-bowser-to-succeed-sutherland-as-football-coach-former.html | Pitt Names Bowser to Succeed Sutherland as Football Coach; Former Aide on Staff Gets a 3-Year Contract for $7,500 Annually--Investigation Is Voted at Bowman's Request | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/housing-unit-cost-upheld-by-house-vote-of-290-to-77-rejects-the.html | HOUSING UNIT COST UPHELD BY HOUSE; Vote of 290 to 77 Rejects the White Plan for $3,500 Limit on a Family Dwelling STRAUS TELLS OF WORK Head of USHA Says Those Who Have Doubted Its Ualue Have Gained by Program | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/events-today.html | EVENTS TODAY | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/douglas-battled-stock-exchange-as-sec-chairman-he-has-sought-an.html | DOUGLAS BATTLED STOCK EXCHANGE; As SEC Chairman He Has Sought 'an Investor's, Not a Speculator's, Market' CALLS SELF CONSERVATIVE Has 'Old School' Idea, He Says, 'Simple Honesty Should Prevail in Financial World' | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/rudich-is-accused-by-burke-of-trying-to-influence-him.html | RUDICH IS ACCUSED BY BURKE OF TRYING TO INFLUENCE HIM; Fellow-Magistrate a Witness as Removal Hearing of Brooklyn Judge Begins KASSMAN FIRST ON STAND Bondsman Paints Picture of Partnership on 'Hundreds' of Cases of Judicial 'Fixing' | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/new-processes-for-wool-chemical-developed-to-replace-olive-oil-as.html | NEW PROCESSES FOR WOOL; Chemical Developed to Replace Olive Oil as Fiber Lubricant | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/hugh-russell-passed-25-years-transcribing-entire-bible-in-longhand.html | HUGH RUSSELL; Passed 25 Years Transcribing Entire Bible in Longhand | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/white-sox-crush-pirates11-to-4-bowman-routed-by-sevenrun-attack-in.html | WHITE SOX CRUSH PIRATES,11 TO 4; Bowman Routed by Seven-Run Attack in Fourth Inning-- Athletics Win, 8-2 RED SOX DOWN LOUISVILLE Cubs Top Los Angeles, 9-4-- Lary, Holdout Shortstop, Signs With Indians | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/record-listening-booths-back.html | Record Listening Booths Back | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/strickland-wins-in-eighth.html | Strickland Wins in Eighth | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sees-expressrail-deal-clerks-brotherhood-complains-to-icc-of.html | SEES EXPRESS-RAIL DEAL; Clerks Brotherhood Complains to I.C.C. of Earnings 'Split' | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/daughter-to-mrs-john-m-dodd.html | Daughter to Mrs. John M. Dodd | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/push-presbyterian-drive-leaders-announce-receipt-of-3309748-of.html | PUSH PRESBYTERIAN DRIVE; Leaders Announce Receipt of $3,309,748 of $10,000,000 Goal | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/plans-shifts-in-schools-superintendent-at-new-rochelle-would.html | PLANS SHIFTS IN SCHOOLS; Superintendent at New Rochelle Would Reorganize System | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/plans-to-retire-bonds-r-hoe-co-would-use-proceeds-of-british.html | PLANS TO RETIRE BONDS; R. Hoe & Co. Would Use Proceeds of British Subsidiary Sale | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/national-biscuit-plans-straightline-bakery.html | National Biscuit Plans Straight-Line Bakery | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mgm-schedules-52-new-pictures-it-cant-happen-here-the-women.html | M.-G.-M. SCHEDULES 52 NEW PICTURES, 'It Can't Happen Here,' 'The Women,' 'Northwest Passage' Listed for 1939-40 Season 'WIZARD OF OZ' IN COLOR MacDonald and Eddy to Star in the Romberg Operetta-- Garbo as 'Mme. Curie' | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/37minute-query-put-in-land-trial-court-in-newark-however-adjourns.html | 37-MINUTE QUERY PUT IN LAND TRIAL; Court in Newark, However, Adjourns Case Before Reply is Given by Realty Expert DEFENSE MOVE PROTESTED Special Prosecutor Fights Asking of Hypothetical Question on Values | True | From a Staff Correspondent | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/miss-emily-tcarow-dies-in-italy-at-73-sister-of-mrs-roosevelt-of.html | MISS EMILY T. CAROW DIES IN ITALY AT 73; Sister of Mrs. Roosevelt of Oyster Bay, President's Widow | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bmt-meets-union-today-negotiations-to-be-started-for-new-labor.html | B.M.T. MEETS UNION TODAY; Negotiations to Be Started for New Labor Contract | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/navy-to-get-aircraft-carrier-bids.html | Navy to Get Aircraft Carrier Bids | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/troops-in-syrian-cities-french-take-over-police-powers-to-end.html | TROOPS IN SYRIAN CITIES; French Take Over Police Powers to End Renewed Disorders | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bill-rate-still-low-average-price-for-weekly-treas.html | BILL RATE STILL LOW; Average Price for Weekly Treas- | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/chesterfield-in-00-tie-draws-with-sheffield-wednesday-team-in.html | CHESTERFIELD IN 0-0 TIE; Draws With Sheffield Wednesday Team in English Soccer | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/aims-of-exchanges-upheld-by-martin-head-of-local-market-in-letter.html | AIMS OF EXCHANGES UPHELD BY MARTIN; Head of Local Market in Letter, to Douglas Says SEC Had Misunderstood Proposals REPLY MADE BY MATHEWS Acting Chairman of the Agency Suggests 'Round-Table' as Best for Discussions | True | Times Studio | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dr-b-d-campbell-chief-physician-of-hospitals-of-ford-motor-plants.html | DR. B. D. CAMPBELL; Chief Physician of Hospitals of Ford Motor Plants | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/loft-structure-leased-building-at-451-broadway-was-once-home-of.html | LOFT STRUCTURE LEASED; Building at 451 Broadway Was Once Home of Globe-Wernicke | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/utility-plan-goes-into-effect.html | Utility Plan Goes Into Effect | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/printing-industry-looks-for-upturn-show-exhibitors-confident-volume.html | PRINTING INDUSTRY LOOKS FOR UPTURN; Show Exhibitors Confident Volume Will Pass 1938 but Be Under 1937 VOLUME IS $541,000,000 Display of Modern Trends Is Hailed as the Impetus for New Buying Move | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bond-offerings-by-municipalities-state-of-california-to-consider.html | BOND OFFERINGS BY MUNICIPALITIES; State of California to Consider Bids of Two Issues of Registered Warrants FIRST TO BE OPENED TODAY Utica, N. Y., Will Be in Market on Thursday With $1,000,000 of Tax Certificates | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/successor-upholds-fitzgerald-program-dickinson-starting-as-michigan.html | SUCCESSOR UPHOLDS FITZGERALD PROGRAM; Dickinson, Starting as Michigan Governor, States His Policy | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/hockey-playoffs-start-tonight-with-rangers-facing-drains-here.html | Hockey Play-Offs Start Tonight, With Rangers Facing Drains Here; Boston 8-5 Choice in 4-Out-of-7 Series-- Americans Invade Toronto and Detroit Meets Canadiens at Montreal | True | By Joseph C. Nichols | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/liberals-win-in-colombia-party-returned-to-power-in-both-the-senate.html | LIBERALS WIN IN COLOMBIA; Party Returned to Power in Both the Senate and House | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/reports-gain-in-business.html | Reports Gain in Business | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/russian-spies-sentenced-gorin-soviet-agent-gets-6-years-salich-4-in.html | RUSSIAN SPIES SENTENCED; Gorin, Soviet Agent, Gets 6 Years, Salich, 4, in California | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/japanese-driving-in-chekiang-area-troops-thrust-in-district-south.html | JAPANESE DRIVING IN CHEKIANG AREA; Troops Thrust in District South of Hangchow--Held to Foreshadow Wide Move PROVINCIAL PORT BOMBED Wenchow Reports Few Hurt in Attack--Chinese Claim Repulse on Han River | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/will-honor-dance-committee.html | Will Honor Dance Committee | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/new-certificate-group-committee-to-protect-investors-in-trinity.html | NEW CERTIFICATE GROUP; Committee to Protect Investors in Trinity Buildings Corporation | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/offers-80000-for-roycroft.html | Offers $80,000 for Roycroft | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/italian-envoy-calls-on-welles.html | Italian Envoy Calls on Welles | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/fluffy-coiffure-decreed-for-1939-hair-stylists-go-into-their-annual.html | FLUFFY COIFFURE DECREED FOR 1939; Hair Stylists Go Into Their Annual Huddle Here and the 'Swirl' is Born | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/optometrist-killed-in-subway.html | Optometrist Killed in Subway | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/guilty-in-tax-evasion-brooklyn-concern-paying-off-13522-sales-levy.html | GUILTY IN TAX EVASION; Brooklyn Concern Paying Off $13,522 Sales Levy | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/edward-paulton-a-playwright73-writer-for-films-and-the-stage-began.html | EDWARD PAULTON, A PLAYWRIGHT, 73; Writer for Films and the Stage Began His Career as British Actor--Dies in California SERVED IN FIELD 45 YEARS Had Part in Creating 'The Royal Vagabond' and Many Other Musical Offerings | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/reich-claims-bomber-goes-323-miles-an-hour.html | Reich Claims Bomber Goes 323 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/einstein-in-radio-talk-he-will-speak-at-1045-pm-today-on-humanity.html | EINSTEIN IN RADIO TALK; He Will Speak at 10:45 P.M. Today on 'Humanity on Trial' | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/import-adaptations-meet-call.html | Import Adaptations Meet Call | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/guests-loot-home-visit-vacant-house-take-car-and-1000-valuables.html | 'GUESTS' LOOT HOME; Visit Vacant House, Take Car and $1,000 Valuables | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/usurged-to-lead-world-in-liberty-conference-of-christians-and.html | U.S.URGED TO LEAD WORLD IN LIBERTY; Conference of Christians and Jews Hears Appeals for Racial Tolerance | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/appeal-is-filed-in-big-oil-suit-5-individuals-and-12-concerns-were.html | APPEAL IS FILED IN BIG OIL SUIT; 5 Individuals and 12 Concerns Were Convicted Last Year | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/hong-kong-defense-rushed-by-britain-works-are-pushed-by-15000.html | HONG KONG DEFENSE RUSHED BY BRITAIN; Works Are Pushed by 15,000 Troops to Lessen Weakness in Face of the Japanese STRESS PUT ON AIRCRAFT Foreign Trade of the Colony Disrupted by War in China, but Local Prosperity Holds | True | By Hallett Abend Special Correspondence the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/screen-news-here-and-in-hollywood-james-stewart-in-mr-smith-goes-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Stewart in 'Mr. Smith Goes to Washington'--Arnold in a Supporting Role BEERY FILM ON THURSDAY 'Sergeant Madden' to Open at the Capitol--Korda Forms a $3,000,000 London Company | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/miss-cohen-betrothed-bennington-college-alumna-to-be-wed-to-matthew.html | MISS COHEN BETROTHED; Bennington College Alumna to Be Wed to Matthew Meyer | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/eberhard-l-lueder-sugar-broker-was-an-official-of-coffee-and-sugar.html | EBERHARD L. LUEDER; Sugar Broker Was an Official of Coffee and Sugar Exchange | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/platoff-dances-st-francis-role-takes-title-part-with-ballet-russe.html | PLATOFF DANCES ST. FRANCIS ROLE; Takes Title Part With Ballet Russe on Company's Return to the Metropolitan SLAVENSKA IN 'CARNAVAL' Danilova Replaces Markova in 'The Blue Bird'--'Gaite Parisienne' on Bill | True | By John Martin | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/road-names-general-manager.html | Road Names General Manager | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/furniture-sales-3-above-year-ago-retail-inventories-at-the-end-of.html | FURNITURE SALES 3% ABOVE YEAR AGO; Retail Inventories at the End of February Were Off 5%. Association Finds UPTREND IS CONTINUING Volume Since March 10 Shows Further Rise, Led by Gain in New England | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/alfred-g-cockefair-former-health-commissioner-and-councilman-of.html | ALFRED G. COCKEFAIR; Former Health Commissioner and Councilman of Bloomfield | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/czech-consulate-will-remain-open-acting-agent-here-calls-on-mayor.html | Czech Consulate Will Remain Open; Acting Agent Here Calls on Mayor; Hudec Says Agencies May Go On Till U.S. Recognizes New Regime--He Sees Freedom Again in 'Our Lifetime' | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/marjorie-l-grant-to-be-married-today-generals-daughter-to-become.html | MARJORIE L. GRANT TO BE MARRIED TODAY; General's Daughter to Become Bride of Lieut. Hugh M. Exton | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/library-branch-to-close-mercantile-association-reports-income-for.html | LIBRARY BRANCH TO CLOSE; Mercantile Association Reports Income for Year Reduced | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/junior-game-heads-polo-card-tonight-pegasus-faces-danvers-trio.html | JUNIOR GAME HEADS POLO CARD TONIGHT; Pegasus Faces Danvers Trio--Sherman Contests Listed | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/w-o-douglas-is-nominated-for-seat-in-supreme-court-confirmation-of.html | W. O. Douglas Is Nominated For Seat in Supreme Court; Confirmation of SEC Head, 40, Ardent New Dealer, Is Likely--Born in Minnesota, He Came East as Youth--West Disappointed DOUGLAS IS NAMED TO SUPREME COURT Brandeis Picture on Desk Favors "Stimulus of Youth" Would Forge on 'Anvil of Reason' Father a Missionary Pondered Rise and Fall of Stock Westerners Disappointed Mentioned for Presidency NOMINATED FOR UNITED STATES SUPREME COURT BENCH AND HIS FAMILY | True | By Felix Belair Jr. Special To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/activity-in-bermuda-bill-offered-to-sell-site-of-radio-station-to.html | ACTIVITY IN BERMUDA; Bill Offered to Sell Site of Radio Station to Admiralty | True | Special Cable to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/widener-acacias-win-first-place-most-meritorious-exhibit-at.html | WIDENER ACACIAS WIN FIRST PLACE; 'Most Meritorious Exhibit' at Philadelphia Flower Show Is Chosen for Royal Trophy 'DELAWARE DAY' MARKED Gov. McMullen and His Staff Attend--Prizes Are Awarded in Various Categories | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/silva-outpoints-galiano.html | Silva Outpoints Galiano | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ship-returns-to-regular-run.html | Ship Returns to Regular Run | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/to-support-rr-young-c-o-management-to-vote-for-him-as-director.html | TO SUPPORT R.R. YOUNG; C. & O. Management to Vote for Him as Director | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/camillis-3-homers-wasted-in-defeat-mize-hits-two-slaughter-and-owen.html | CAMILLIS 3 HOMERS WASTED IN DEFEAT; Mize Hits Two, Slaughter and Owen One Each as Cards Conquer Dodgers, 7-5 DAVIS HELPS OWN CAUSE Two-Bagger by Pitcher and Terry Moore's Triple Mark Three-Run Drive | True | By Roscoe McGowen Special To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/miss-carolyn-raymond-will-become-bride-of-thomas-vietor-jr.html | Miss Carolyn Raymond Will Become Bride Of Thomas Vietor Jr., Princeton Alumnus | True | David Berns | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/starts-duties-as-court-clerk.html | Starts Duties as Court Clerk | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/becomes-navy-paymaster.html | Becomes Navy Paymaster | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/rail-executives-to-meet-western-group-to-discuss-bills-now-before.html | RAIL EXECUTIVES TO MEET; Western Group to Discuss Bills Now Before Congress | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/alliance-is-hinted-in-visit-of-lebrun-paris-hears-president-may.html | ALLIANCE IS HINTED IN VISIT OF LEBRUN; Paris Hears President May Sign a Treaty While Guest of British Sovereigns LONDON SET FOR WELCOME State Dinners to Be Held at Palace Tonight and French Embassy Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/business-world-active-trade-spurs-reorders.html | Business World; Active Trade Spurs Reorders | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/hitlers-drive-east-is-held-irresistible-bigelow-84-says-reich-could.html | HITLER'S DRIVE EAST IS HELD IRRESISTIBLE; Bigelow, 84, Says Reich Could Capture Paris in a Year | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/lee-brooks-to-be-bride-berwyn-girl-is-betrothed-to-william-hayes.html | LEE BROOKS TO BE BRIDE; Berwyn Girl Is Betrothed to William Hayes Brown | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/cuban-law-cuts-urban-rents.html | Cuban Law Cuts Urban Rents | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/patterson-nomination-confirmed.html | Patterson Nomination Confirmed | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/lloyds-odds-are-4-to-l-king-wont-cancel-trip.html | Lloyd's Odds Are 4 to l King Won't Cancel Trip | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/beness-brother-safe-in-prague.html | Benes's Brother Safe in Prague | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/youths-adrift-at-sea-ate-sheepskin-and-barnacles-they-say-ashore.html | Youths Adrift at Sea Ate Sheepskin And Barnacles, They Say Ashore; Pair Saved From a Yawl Blown Out in Pacific Assert Hope Was Gone When Rescue Ship Appeared | True | Special Cable to THE NEW YORK TIMES. | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/plan-for-sales-tax-still-up-at-albany-republican-talk-of-relief.html | PLAN FOR SALES TAX STILL UP AT ALBANY; Republican Talk of Relief Burdens and Other Moves Indicate Support for ProposalACTION OFF TO NEXT WEEKParty Leaders Await Up-StateSenate Election for StrongMajority on Fiscal Program | True | By Warren Moscow Special To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/three-in-title-case-get-another-stay-federal-judge-clancy-puts-off.html | THREE IN TITLE CASE GET ANOTHER STAY; Federal Judge Clancy Puts Off Imprisonment of billiard and Aides 24 Days ALL ARE SEEKING PARDONS Government Counsel Contend They Must Go to Prison Before Application | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bishop-bj-mahoney-of-sioux-falls-sd-catholic-prelate-began-career-a.html | BISHOP B.J. MAHONEY OF SIOUX FALLS, S.D.; Catholic Prelate Began Career as a Telegraph Messenger | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/walter-johnstons-entertain-at-dinner-mr-and-mrs-arnall-p-hodges-are.html | WALTER JOHNSTONS ENTERTAIN AT DINNER; Mr. and Mrs. Arnall P. Hodges Are Among Their Guests | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/letters-to-the-times-restoring-our-confidence-administration-asked.html | Letters to The Times; Restoring Our Confidence Administration Asked to Take a Firm Stand on Four Points of Policy | True | CHARLES STEWART DAVISON. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/2083689-cleared-by-el-paso-gas-co-1938-earnings-equal-to-329-a.html | $2,083,689 CLEARED BY EL PASO GAS CO.; 1938 Earnings Equal to $3.29 a Common Share, Against $3 in Previous Year RISE IN CURRENT ASSETS Other Public Utility Concerns Report Their Net Incomes and Comparative Data | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/insurance-groups-report-on-assets-value-of-colombian-national-life.html | INSURANCE GROUPS REPORT ON ASSETS; Value of Colombian National Life Company Increased to $46,216,669 in 1938 POLICY RESERVES HIGHER Agricultural Concern Worth $15,385,408 on Dec. 31 and $13,936,569 Year Before | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/liu-and-loyola-remain-undefeated-in-gaining-basketball-final-st.html | L.I.U. and Loyola Remain Undefeated in Gaining Basketball Final; ST. JOHN'S STOPPED IN OVERTIME, 51-46 18,206 Watch Loyola Five of Chicago Win at Garden as Novak Gets 20 Points L.I.U. TOPS BRADLEY, 36-32 Takes 23d Straight, Aided by Big Early Lead--New Mexico Aggies Defeat Roanoke | True | By Arthur J. Daley | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/inland-steel-stock-deal-concern-plans-to-obtain-243000-wilson.html | INLAND STEEL STOCK DEAL; Concern Plans to Obtain 243,000 Wilson & Bennett Shares | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/thief-19-faces-125-years-queens-youth-pleads-guilty-court-fixes.html | THIEF, 19, FACES 125 YEARS; Queens Youth Pleads Guilty-- Court Fixes Leniency Terms | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/wood-field-and-stream-list-reports-on-species.html | Wood, Field and Stream; List Reports on Species | True | By Raymond R. Camp | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/condition-of-reserve-member-banks-in-101-cities-march-15.html | Condition of Reserve Member Banks in 101 cities March 15 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/business-failures-rise-weeks-total-259-first-advance-from-1938-in.html | BUSINESS FAILURES RISE; Week's Total, 259, First Advance From 1938 in Nine Weeks | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ocean-card-sharks-penalized-under-bill-murphy-backs-measure-against.html | OCEAN CARD SHARKS PENALIZED UNDER BILL; Murphy Backs Measure Against Those on American Ships | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/britons-in-peace-peea-million-sign-petition-for-parley-to-remove.html | BRITONS IN PEACE PEEA; Million Sign Petition for Parley to Remove Causes of War | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/haskell-fades-from-picture.html | Haskell Fades From Picture | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/summons-for-bund-head-fritz-kuhn-the-nazi-agitator-is-accused-of.html | SUMMONS FOR BUND HEAD; Fritz Kuhn, the Nazi Agitator, Is Accused of Speeding | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/air-pilot-training-sped-in-congress-senate-gets-identical-bill-as.html | AIR PILOT TRAINING SPED IN CONGRESS; Senate Gets Identical Bill as House Committee Pushes Its $7,300,000 College Plan 'FORMIDABLE FORCE SEEN Hinckley of CAA Urges It in View of Recent Steps by 'Aggressor Nations' | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/unbeaten-browns-lead-grapefruit-league-giants-and-cubs-also-have.html | Unbeaten Browns Lead Grapefruit League; Giants and Cubs Also Have Clean Slates | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/antiradical-bill-in-assembly-is-revised-to-proscribe-all-isms-not.html | Anti-Radical Bill in Assembly Is Revised To Proscribe All Isms, Not Naming Reds | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sees-danger-for-missionaries.html | Sees Danger for Missionaries | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/girls-arm-broken-father-held.html | Girls' Arm Broken, Father Held | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/copper-market-quiet-price-of-domestic-unchanged-at-1125-cents-a.html | COPPER MARKET QUIET; Price of Domestic Unchanged at 11.25 Cents a Pound | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/state-seen-losing-securities-trade-stock-transfer-tax-drives-out.html | STATE SEEN LOSING SECURITIES TRADE; Stock Transfer Tax Drives Out Transactions, Committee Reveals in Report | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/college-friend-denies-douglas-rode-the-rods.html | College Friend Denies Douglas 'Rode the Rods' | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/robert-wallace-merciful-judge-founder-of-londons-probation-system.html | ROBERT WALLACE, 'MERCIFUL JUDGE'; Founder of London's Probation System for First Offenders | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/quits-as-architect-of-reich-embassy-h-f-cunningham-accuses-germans.html | QUITS AS ARCHITECT OF REICH EMBASSY; H. F. Cunningham Accuses Germans of Delaying Data for a New Washington Edifice 'SINCE LAST SEPTEMBER' In Addition, He Says,'Astounding Events of Past Few Days'Offend American Ideals | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/the-screen-the-filmarte-shows-a-new-french-farce-bizarre.html | THE SCREEN; The Filmarte Shows a New French Farce, 'Bizarre Bizarre'--Other Foreign Pictures | True | By Frank S. Nugent | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/navy-commissions-huge-tanker.html | Navy Commissions Huge Tanker | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/daladier-takes-charge.html | DALADIER TAKES CHARGE | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/four-floors-taken-at-109111-wall-st-publishing-company-leases-three.html | FOUR FLOORS TAKEN AT 109-111 WALL ST.; Publishing Company Leases Three, Molasses Company Rents the Fourth PICTURE CONCERN TO MOVE Selznick International Will Leave Park Avenue and Go Into Rockefeller Center | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/chile-to-aid-homeless-buildings-being-rushed-for-victims-of-the.html | CHILE TO AID HOMELESS; Buildings Being Rushed for Victims of the Earthquake | True | Special Cable to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/pierce-petroleum-to-quit.html | Pierce Petroleum to Quit | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/purges-excesses-told-at-moscow-aa-zhdanoff-leningrad-red-leader.html | PURGE'S EXCESSES TOLD AT MOSCOW; A.A. Zhdanoff, Leningrad Red Leader, Describes Fantastic Reaches of Campaign FEARS OF SOME REVEALED Psychiatrists Called On to Give Certificates of Unbalance to Panic-Stricken | True | By Walter Duranty Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/banks-decrease-federal-holdings-reserve-system-showed-a-drop-of.html | BANKS DECREASE FEDERAL HOLDINGS; Reserve System Showed a Drop of $375,000,000 in Treasury Notes U.S. BOND HOLDINGS GAIN Loans to Broker and Dealers Are $48,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/weigh-fair-participation-nine-garment-groups-hear-plan-offered-by.html | WEIGH FAIR PARTICIPATION; Nine Garment Groups Hear Plan Offered by Dubinsky | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/brooklyn-buildings-sold-bank-disposes-of-three-on-powell-street-to.html | BROOKLYN BUILDINGS SOLD; Bank Disposes of Three on Powell Street to Investor | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/pinehurst-parties-given-mrs-wesley-m-oler-entertains-gk-livermores.html | PINEHURST PARTIES GIVEN; Mrs. Wesley M. Oler Entertains --G.K. Livermores Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/six-yonkers-houses-sold.html | Six Yonkers Houses Sold | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/lawyer-will-run-to-succeed-hines-george-j-langley-will-fight-bf.html | LAWYER WILL RUN TO SUCCEED HINES; George J. Langley Will Fight B.F. Plunkett in Race for Leader in 11th A.D. CLUB TO BE OPENED SOON Group Backing Candidate Sees Need for Radical Change of Principles in Area | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sees-motor-fuel-rise-bureau-of-mines-figures-april-demand-at.html | SEES MOTOR FUEL RISE; Bureau of Mines Figures April Demand at 46,300,000 Barrels | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/verdict-to-antlerettes-colorado-springs-team-wins-in-womens-aau.html | VERDICT TO ANTLERETTES; Colorado Springs Team Wins in Women's A.A.U. Basketball | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/to-build-new-pulp-unit.html | To Build New Pulp Unit | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/union-asks-stay-in-apex-mill-suit-it-challenges-jurisdiction-of.html | UNION ASKS STAY IN APEX MILL SUIT; It Challenges Jurisdiction of Federal Court, Saying Case Should Be Arbitrated | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/pressure-is-lifted-on-domestic-bonds-foreign-dollar-obligations-are.html | PRESSURE IS LIFTED ON DOMESTIC BONDS; Foreign Dollar Obligations Are in Further Decline on Developments in EuropeTRADING AT SUBDUED PACETreasury Loans Rally--PragueIssues Hit New Low andThose of Italy Decline | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/lloyds-not-speculating-on-war.html | Lloyd's Not Speculating on War | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/two-parcels-circle-globe-by-air-express-in-28-days.html | Two Parcels Circle Globe By Air Express in 28 Days | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/psychosis-of-war-fomented-in-rome-press-and-radio-prepare-the.html | PSYCHOSIS OF WAR FOMENTED IN ROME; Press and Radio Prepare the Public for Conflict When Claims Are Presented | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/cahns-cricketers-in-draw.html | Cahn's Cricketers in Draw | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/buys-westchester-plot.html | Buys Westchester Plot | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/merchants-oppose-marking-bill.html | Merchants Oppose Marking Bill | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/commodity-exchange-seat-850.html | Commodity Exchange Seat $850 | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/rally-extended-near-months-recover-all-of-their-recent-losses-as.html | RALLY EXTENDED Near Months Recover All of Their Recent Losses as List Moves Up 10 to 14 Points STRADDLE TRADING GAINS Spread Between Liverpool and New York Narrows Nearly $2 a Bale From Last Week; 11,620,601 BALES GINNED Census Bureau Makes Its Final Report on 1938 Crop | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/goebbels-in-press-hits-democracies-tells-them-to-forget-terms-such.html | GOEBBELS IN PRESS HITS DEMOCRACIES; Tells Them to Forget Terms Such as Humanitarianism and International Rights THOSE ARGUMENTS 'DEAD' Benes Denies the Creation of a 'Provisional Government' for Czechs in the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sitdown-halted-quickly-in-hotel-police-eject-elevator-men-after.html | SIT-DOWN HALTED QUICKLY IN HOTEL; Police Eject Elevator Men After Half Hour as 169 of Service Staff Strike | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/61yearold-widow-subdues-robber-frail-woman-protects-her-1-grocery.html | 61-YEAR-OLD WIDOW SUBDUES ROBBER; Frail Woman Protects Her $1 'Grocery Money' With Broomstick, Routing ThugRAINS BLOWS UPON HIM Turns Away Admirers Who Try to Praise Her-- Neighbor's Home Is Robbed | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/heights-buildings-in-days-trading-apartments-on-wadsworth-ave-and.html | HEIGHTS BUILDINGS IN DAY'S TRADING; Apartments on Wadsworth Ave and Hamilton Place Sold, the Latter Remodeled DOWNTOWN LOFT BOUGHT Property on Chambers St. Had Been Held by Putnam Family Since 1874 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/russia-is-gauging-course-carefully-policy-is-expected-to-rest-on.html | RUSSIA IS GAUGING COURSE CAREFULLY; Policy Is Expected to Rest on Nature of Offers by the Democratic Nations ENJOYS ROLE OF WOOED Soviet Holds Situation Is the 'Harvest of Non-Intervention' in the Fascist Moves | True | By Walter Duranty Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ellsworth-lands-on-coast.html | Ellsworth Lands on Coast | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/5-planes-bomb-valencia-raid-by-italiantype-craft-as-peace-nears-is.html | 5 PLANES BOMB VALENCIA; Raid by Italian-Type Craft as Peace Nears Is Surprise | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/zengaras-outpoints-tyghe-in-fast-bout-triumphs-in-feature-contest.html | ZENGARAS OUTPOINTS TYGHE IN FAST BOUT; Triumphs in Feature Contest of St. Nicholas Palace | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/america-and-europe.html | AMERICA AND EUROPE | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/realty-man-admits-the-theft-of-rents-fdudley-wilson-pleads-before.html | REALTY MAN ADMITS THE THEFT OF RENTS; F.Dudley Wilson Pleads Before New Queens Court | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/colden-upholds-law-on-weapons-in-autos-queens-judge-denies-plea-for.html | COLDEN UPHOLDS LAW ON WEAPONS IN AUTOS; Queens Judge Denies Plea for Dismissal of Three Nlen | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/flint-auto-dispute-renders-7000-idle-mediators-act-on-speedup.html | FLINT AUTO DISPUTE RENDERS 7,000 IDLE; Mediators Act on 'Speed-Up' Charge in Lay-Off of Six | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/intensified-boycott-on-nazi-goods-sought-christian-and-jewish.html | INTENSIFIED BOYCOTT ON NAZI GOODS SOUGHT; Christian and Jewish Groups to Widen Their Campaigns | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/competition-on-9-murals-29000-to-be-paid-for-paintings-for-st-louis.html | COMPETITION ON 9 MURALS; $29,000 to Be Paid for Paintings for St. Louis Postoffice | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/farm-milk-prices-await-talks-today-new-rates-for-dairymen-are.html | FARM MILK PRICES AWAIT TALKS TODAY; New Rates for Dairymen Are Expected to Be Set | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/exchange-admits-stock-to-list.html | Exchange Admits Stock to List | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/swinburne-auction-fails-no-bids-received-for-the-pines-poets-home.html | SWINBURNE AUCTION FAILS; No Bids Received for The Pines, Poet's Home, or Its Furnishings | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/democracy-parley-opened-in-uruguay-83-delegates-from-nine-other.html | DEMOCRACY PARLEY OPENED IN URUGUAY; 83 Delegates From Nine Other Lands and Several Hundred Local Citizens Register POLICE PERMIT IS GRANTED Speakers Warned Not to Attack Government--Paper for Study Praises New Deal | True | By John W. White Special Cable To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/news-of-markets-in-european-cities-visions-of-international-front-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Visions of International Front Against Reich Halts Decline of Stocks in London PARIS BOURSE WEAKENS Weak Opening Followed by a Sharp Rally in Amsterdam --Heavy Losses in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/dali-show-opens-at-levy-gallery-spanish-surrealists-work-is-for.html | DALI SHOW OPENS AT LEVY GALLERY; Spanish Surrealist's Work Is for Most Part Concerned With 'Miniature' Style OFFERS DETAILED METHOD Artist Uses Tattle-Tale Titles Such as 'Enchanted Beach With Fluid Graces' | True | By Edward Alden Jewell | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/parties-to-precede-fete-many-will-give-luncheons-at-faith-home.html | PARTIES TO PRECEDE FETE; Many Will Give Luncheons at Faith Home Benefit Today | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mrs-john-s-bates-bronxville-philanthropist-and-clubwoman-dies-at-80.html | MRS. JOHN S. BATES; Bronxville Philanthropist and Clubwoman Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/curbs-on-financing-hit-by-carlisle-head-of-local-edison-blames.html | CURBS ON FINANCING HIT BY CARLISLE; Head of Local Edison Blames 'Restrictive Legislation' for Capital 'Log-Jam' 400 AT ANNUAL MEETING Stockholders Are Told System Plans No New Issues for Next Two Years | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/benefit-aide-and-two-prospective-brides.html | BENEFIT AIDE AND TWO PROSPECTIVE BRIDES | True | Jay Te Winburn | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/tentative-pact-made-in-newspaper-strike-wilkesbarre-agreement-to-be.html | TENTATIVE PACT MADE IN NEWSPAPER STRIKE; Wilkes-Barre Agreement to Be Submitted for Guild Vote | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/small-cities-lead-metropolitan-centers-in-1938-per-capita-outlay.html | Small Cities Lead Metropolitan Centers In 1938 Per Capita Outlay for Construction | True | By Lee E. Cooper | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/canada-pledges-defense-of-britain-no-doubt-exists-about-its-stand.html | CANADA PLEDGES DEFENSE OF BRITAIN; 'No Doubt' Exists About Its Stand, Prime Minister King Tells Ottawa House READY FOR A CONFERENCE Party Leaders Join in Attack on Hitler--Ontario Legislature Is Asked to Act | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/topics-in-wall-street-the-new-chairman.html | TOPICS IN WALL STREET; The New Chairman | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/reich-held-too-poor-for-prolonged-war-hopkins-aide-reports-policy.html | REICH HELD TOO POOR FOR PROLONGED WAR; Hopkins Aide Reports Policy of Aggrandizement Weakens Economic Position TRADE REVERSALS CITED High Note Circulation, Rising Debt, Doubtful Gains From Annexations Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/options-on-stock-exercised.html | Options on Stock Exercised | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bingo-game-to-shift-church-plans-to-move-it-across-passaic-county.html | BINGO GAME TO SHIFT; Church Plans to Move It Across Passaic County Line | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/czechs-guard-consulate-uniformed-group-takes-post-outside-chicago.html | CZECHS GUARD CONSULATE; Uniformed Group Takes Post Outside Chicago Building | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/thomas-dixon-marries-author-of-the-clansman-weds-miss-donovan-his.html | THOMAS DIXON MARRIES; Author of 'The Clansman' Weds Miss Donovan, His Assistant | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/angloreich-accord-on-trade-attacked-financial-news-says-plans-of.html | ANGLO-REICH ACCORD ON TRADE ATTACKED; Financial News Says Plans of Industrialists Aid Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/belgian-cabinet-acts-election-will-not-be-advanced-because-of.html | BELGIAN CABINET ACTS; Election Will Not Be Advanced Because of European Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/new-rent-judgment-filed-against-hines-failure-of-leader-to-appear.html | NEW RENT JUDGMENT FILED AGAINST HINES; Failure of Leader to Appear for Study of Assets Recalled | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/reich-gets-rights-in-oil-in-rumania-allowed-to-invest-large-sums-in.html | REICH GETS RIGHTS IN OIL IN RUMANIA; Allowed to Invest Large Sums in Exploitation Under Trade Pact to Be Signed Today AGREEMENT IS MINIMIZED Bucharest Says Others Can Get Similar Deals--News of British Mission Is Hailed | True | By Dr. Eugen Kovacs Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/book-notes.html | BOOK NOTES | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sports-of-the-times-reg-us-pat-off-the-mccarthy-method-of-training.html | Sports of the Times Reg. U.S. Pat. Off.; The McCarthy Method of Training | True | By John Kieran | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/fritz-zivic-stops-pastore.html | Fritz Zivic Stops Pastore | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/child-to-jose-machados-jr.html | Child to Jose Machados Jr. | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/franco-felicitates-hitler-but-mussolini-is-silent.html | Franco Felicitates Hitler, But Mussolini Is Silent | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/cechambers73-roselle-banker-president-since-1924-of-first-national.html | C.E.CHAMBERS,73, ROSELLE BANKER; President Since 1924 of First National and Once Official of Jersey Central Dies JOINED RAILROAD IN 1901 Ex-Superintendent of Motive Power Began Career With Western Line in Youth | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/british-princesses-plan-french-talks-to-lebruns.html | British Princesses Plan French Talks to Lebruns | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/road-buys-hopper-cars-lehigh-valley-places-order-for-500-with.html | ROAD BUYS HOPPER CARS; Lehigh Valley Places Order for 500 With Bethlehem Steel | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/patrolman-slays-veteran-burglar-prowler-53-wounds-jersey-policeman.html | PATROLMAN SLAYS VETERAN BURGLAR; Prowler, 53, Wounds Jersey Policeman Three Times | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/swiss-franc-drops-closing-at-2250c-uneasiness-over-the-political.html | SWISS FRANC DROPS, CLOSING AT 22.50C; Uneasiness Over the Political Situation in Central Europe Causes 12-Point Decline LESS PRESSURE ON POUND $11,628,000 Gold Engaged in England, as of Previous Date, for Shipment Here | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/ftc-view-disputed-on-the-patman-act-but-brief-by-a-p-concedes-the.html | FTC VIEW DISPUTED ON THE PATMAN ACT; But Brief by A. & P. Concedes the Constitutionality of Brokerage Clause WANTS PAY FOR SERVICES Holds Effect of Desist Order Is to Require Use of Broker or Pay Nevertheless | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/our-reich-credits-now-endangered-fate-of-inland-accounts-there-in.html | OUR REICH CREDITS NOW ENDANGERED Fate of 'Inland Accounts' There in Doubt, but New Duties Cut Their Value EXPORT LOSS EXPECTED Cotton Men Expect Current Orders to Hold, but Fear for New Contracts; Cotton Men Have Big Balances | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/oldsmobile-gain-68.html | Oldsmobile Gain 68% | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/german-bishop-is-here-methodist-leader-will-attend-conference-on.html | GERMAN BISHOP IS HERE; Methodist Leader Will Attend Conference on Unity | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/the-public-library.html | THE PUBLIC LIBRARY | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/board-to-mediate-strike-state-body-calls-parley-of-plumbers-and.html | BOARD TO MEDIATE STRIKE; State Body Calls Parley of Plumbers and Employers | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sarcophagus-now-held-sheshonqs-coffin-of-silver-not-gold-unearthed.html | SARCOPHAGUS NOW HELD SHESHONQ'S; Coffin of Silver, Not Gold, Unearthed in Egypt May Be Biblical King's FIND IS ONE OF RICHEST Ornaments of Exquisite Filigree Studied-- Vases Opened in Presence of Farouk | True | By Joseph M. Levy Wireless To the New York Times. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/forum-to-get-reich-view-embassy-secretary-spokesman-at-fordham.html | FORUM TO GET REICH VIEW; Embassy Secretary Spokesman at Fordham Congress | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/council-labor-bloc-asks-nostrum-curb-bill-seeks-registration-of-all.html | COUNCIL LABOR BLOC ASKS NOSTRUM CURB; Bill Seeks Registration of All Patent Medicines | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mark-golden-wedding-edward-barnums-of-brooklyn-celebrate-event-at.html | MARK GOLDEN WEDDING; Edward Barnums of Brooklyn Celebrate Event at Dinner | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/lewis-to-lead-nyu-metropolitan-scoring-star-will-captain-193940.html | LEWIS TO LEAD N.Y.U.; Metropolitan Scoring Star Will Captain 1939-40 Five | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/refuses-to-answer-in-transamerica-suit-a-o-stewart-of-coast-company.html | REFUSES TO ANSWER IN TRANSAMERICA SUIT; A. O. Stewart of Coast Company Says Queries Are Unrelated | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/liu-nine-books-games.html | L.I.U. Nine Books Games | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/two-matches-to-hoppe-gill-and-lewis-lose-billiard-matchesother.html | TWO MATCHES TO HOPPE; Gill and Lewis Lose Billiard Matches--Other Results | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/swiss-antisemites-defeated.html | Swiss Anti-Semites Defeated | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/commodity-index-lower-annalist-puts-it-at-787-the-lowest-in-five.html | COMMODITY INDEX LOWER; Annalist Puts It at 78.7, the Lowest in Five Weeks | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/miss-berg-gains-lead-with-record-75-national-champion-paces-links.html | Miss Berg Gains Lead With Record 75; NATIONAL CHAMPION PACES LINKS FIELD Patty Berg, With a 75, Leads Mrs. Page by 2 Shots as Mid-South Play Opens MISS KIRBY'S 74 IS BEST Takes Medal in Augusta Golf --Shute Cards 66 in Drill -- Goodwin Prevails | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mkee-estate-put-at-8840209-net-state-and-federal-taxes-are-set-at.html | M'KEE ESTATE PUT AT $8,840,209 NET; State and Federal Taxes Are Set at $4,414,475 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/1000000-ussuit-on-war-claim-opens-government-says-sugar-man-falsely.html | $1,000,000 U.S.SUIT ON WAR CLAIM OPENS; Government Says Sugar Man Falsely Represented Status | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/two-children-die-three-hurt-in-fire-mothers-gone-they-are-found-in.html | TWO CHILDREN DIE, THREE HURT IN FIRE; Mothers Gone, They Are Found in a Bedroom of an Old-Law Tenement in Harlem FATHER RESCUES ONE SON Babies 2 and 3 Fatally Burned in Their Crib--La Guardia Visits the Scene | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sports-today.html | Sports Today | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/devanys-votes-in-assembly.html | Devany's Votes in Assembly | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/badminton-field-strong-national-competition-will-get-under-way-here.html | BADMINTON FIELD STRONG; National Competition Will Get Under Way Here Thursday | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/swedish-cement-exports-off.html | Swedish Cement Exports Off | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/to-arraign-manton-tomorrow.html | To Arraign Manton Tomorrow | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/books-of-the-times-new-edition.html | BOOKS OF THE TIMES; New Edition | True | By Ralph Thompson-- | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/sea-trips-prizes-in-essay-contest-high-school-students-to-write-on.html | SEA TRIPS PRIZES IN ESSAY CONTEST; High School Students to Write on the Shipbuilding Industry | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/200000-forgeries-seen-in-fha-loans-prosecutor-tells-of-mortgage.html | $200,000 FORGERIES SEEN IN FHA LOANS; Prosecutor Tells of Mortgage Plot--A Suspect Is Held | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/more-oil-from-colombia-pipeline-is-built-to-atlantic-port-new-well.html | MORE OIL FROM COLOMBIA; Pipeline Is Built to Atlantic Port --New Well Brought In | True | Special Cable to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/chiang-aide-is-here-in-appeal-for-relief.html | Chiang Aide Is Here In Appeal for Relief | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/to-fete-charity-aids-mrs-william-hoppin-to-give-tea-for-lighthouse.html | TO FETE CHARITY AIDS; Mrs. William Hoppin to Give Tea for Lighthouse Players | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/english-skaters-arrive-for-show-daphne-walker-14-here-with-freddie.html | ENGLISH SKATERS ARRIVE FOR SHOW; Daphne Walker, 14, Here With Freddie Tomlins, 18, to Take Part in Benefit Programs | True | By Lincoln A. Werden | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/national-guard-orders.html | National Guard Orders | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/queens-construction-up-146-in-february-awards-of-10629000-were.html | QUEENS CONSTRUCTION UP 146% IN FEBRUARY; Awards of $10,629,000 Were Mostly for Residences | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/active-toy-demand-indicated-at-market-sales-at-chicago-mart-gain.html | ACTIVE TOY DEMAND INDICATED AT MARKET; Sales at Chicago Mart Gain Sharply Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/company-paid-chrysler-162038.html | Company Paid Chrysler $162,038 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/india-builds-tire-plant.html | India Builds Tire Plant | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/chess-honors-taken-by-flohr-in-latvia-prague-expert-beats-mikenas.html | CHESS HONORS TAKEN BY FLOHR IN LATVIA; Prague Expert Beats Mikenas as Szabo Misses Chance | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/fire-department.html | Fire Department | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/talmage-estate-report-brooklyn-womans-wealth-is-put-at-1554180.html | TALMAGE ESTATE REPORT; Brooklyn Woman's Wealth Is Put at $1,554,180 | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bucharestlondon-planes-halted.html | Bucharest-London Planes Halted | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/charge-wpa-ordered-republicans-dropped-two-exrochester-wpa-chiefs.html | CHARGE WPA ORDERED REPUBLICANS DROPPED; Two Ex-Rochester WPA Chiefs Say They Refused, Lost Jobs | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/cosmic-rays-at-the-fair.html | COSMIC RAYS AT THE FAIR | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/realty-deals-made-in-greenwich-area-acreage-is-sold-on-stanwich.html | REALTY DEALS MADE IN GREENWICH AREA; Acreage Is Sold on Stanwich Road to Nelson Macy | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/germanamericans-protest.html | German-Americans Protest | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/charlton-home-first-first-with-weebag-and-petee-gene-at-tropical.html | Charlton Home First First With Weebag and Petee Gene at Tropical Park; PETEE GENE, 19 TO 5, CONQUERS AMERCUP Snow White Stable 3-Year-Old Triumphs by a Length and a Half in Florida BLACK CRUSADE IS THIRD Espinaca and Candy Hero Win Last Two Races After Six Favorites Are Beaten | | Wired Photo--Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/wool-goods-sales-235-above-1938-all-fabric-groups-had-sharp-gains.html | WOOL GOODS SALES 23.5% ABOVE 1938; All Fabric Groups Had Sharp Gains in Latest Period | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/marble-hill-mobilizes-against-bronx-anschluss.html | Marble Hill Mobilizes Against Bronx Anschluss | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/us-aviation-leader-gets-british-award-gardner-named-fellow-of-royal.html | U.S. Aviation Leader Gets British Award; Gardner Named Fellow of Royal Society | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/oceanic-plane-in-baltimore.html | Oceanic Plane in Baltimore | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/steel-rate-put-at-554-this-week-off-03-point.html | Steel Rate Put at 55.4% This Week, Off 0.3 Point | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/douglas-not-in-high-court-bar.html | Douglas Not in High Court Bar | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/asks-ban-on-arms-for-antiunion-use-la-follette-committee-files-bill.html | ASKS BAN ON ARMS FOR ANTI-UNION USE; La Follette Committee Files Bill as It Reports on Study of Industrial Disputes LISTS LARGE GAS BUYERS Corporations Purchased More Than All Law-Enforcement Agencies, It Asserts. | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/princeton-average-616-best-mark-in-four-years-at-university-to.html | PRINCETON AVERAGE .616; Best Mark in Four Years at University to Winter Teams | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/city-college-unit-to-celebrate.html | City College Unit to Celebrate | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/water-bill-is-vetoed-lehman-bars-special-powers-for-putnam-county.html | WATER BILL IS VETOED; Lehman Bars Special Powers for Putnam County Board | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/quake-jars-japanese-region.html | Quake Jars Japanese Region | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/princeton-adds-speakers-unit.html | Princeton Adds Speakers' Unit | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/jews-in-palestine-bow-to-moderates-majority-glad-that-temperate.html | JEWS IN PALESTINE BOW TO MODERATES; Majority Glad That Temperate Counsel Averted a Strike | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/books-published-today.html | Books Published Today | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/school-ban-stands-on-miss-anderson-washington-board-insists-on.html | SCHOOL BAN STANDS ON MISS ANDERSON; Washington Board Insists on Condition, Rejected for Singer | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/photographer-held-in-film-smuggling-accused-of-bringing-pictures-in.html | PHOTOGRAPHER HELD IN FILM SMUGGLING; Accused of Bringing Pictures in French Diplomatic Pouches | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/moore-in-americans-nets.html | Moore in Americans' Nets | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/president-urges-ending-of-limit-on-bonded-debt-asks-congress-to.html | PRESIDENT URGES ENDING OF LIMIT ON BONDED DEBT; Asks Congress to Facilitate Borrowing by Eliminating $30,000,000,000, 'Ceiling' STANDS BY TOTAL DEBT TOP 45 Billion All Right for Now, Message Says--Yielding to Economizers Is Seen | True | Special to THE NEW YORK TIMES. | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/compromise-fund-for-wpa-studied-house-group-has-100000000-plancox.html | COMPROMISE FUND FOR WPA STUDIED; House Group Has $100,000,000 Plan--Cox Slaps Workers Alliance Spokesman | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/tax-receipts-gain-shown-in-february-social-security-collections.html | TAX RECEIPTS GAIN SHOWN IN FEBRUARY; Social Security Collections Account Largely for Rise Over Same Month in '38 $87,779,410 8 MONTHS' LAG Incomes Paid $11,312,630 Less Last Month, but Business Excises Increased | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mrs-carl-mkinley-widow-of-a-south-carolina-editor-dies-in-texas.html | MRS. CARL M'KINLEY; Widow of a South Carolina Editor Dies in Texas | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/clothing-makers-press-for-orders.html | Clothing Makers Press for Orders | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/torrio-witnesses-held-threatened-federal-prosecutor-charges-many.html | TORRIO WITNESSES HELD THREATENED; Federal Prosecutor Charges Many Waiting to Testify Are in Fear of Lives WINS POINT ON SUBPOENA Judge Throws Out Paragraph Calling for Examination of Papers by the Defense | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/canada-extends-air-enlistment.html | Canada Extends Air Enlistment | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/right-of-producer-to-choose-customers-called-issue-in-ftc-action-on.html | Right of Producer to Choose Customers Called Issue in FTC Action on Cosmetics | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/spending-foes-put-senate-on-record-byrd-amendment-pronouncing.html | SPENDING FOES PUT SENATE ON RECORD; Byrd Amendment Pronouncing Economy 'Desirable' Voted Into Reorgnization Bill STERNWORDS TONED DOWN Meanwhile, Wheeler Contends in Debate President's Powers May Lead to Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mr-douglas-to-the-court.html | MR. DOUGLAS TO THE COURT | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/60000-for-hadassah-brooklyn-chapter-reports-on-its-campaign-at.html | $60,000 FOR HADASSAH; Brooklyn Chapter Reports on Its Campaign at Luncheon | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/kilstar-recedes-to-71-in-classic-royal-danieli-and-royal-mail.html | KILSTAR RECEDES TO 7-1 IN CLASSIC; Royal Danieli and Royal Mail Strongly Backed in Grand National on Friday | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/stratoliner-pilots-cleared-in-crash-caa-experts-also-find-intac.html | STRATOLINER PILOTS CLEARED IN CRASH; CAA Experts Also Find Intac Propeller of Fallen Motor | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/elizabeth-c-storey-philadelphian-was-a-lecturer-and-a-newspaper.html | ELIZABETH C. STOREY; Philadelphian Was a Lecturer and a Newspaper Writer | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/gibraltar-forms-defense-unit.html | Gibraltar Forms Defense Unit | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/240000-left-science-church.html | $240,000 Left Science Church | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/factory-to-go-to-connecticut.html | Factory to Go to Connecticut | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/niagara-power-rates-attacked-at-hearing-commission-expert-contends.html | NIAGARA POWER RATES ATTACKED AT HEARING; Commission Expert Contends Ontario Consumers Pay Less | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/long-delay-seen-on-jersey-relief-financing-committee-unable-to.html | LONG DELAY SEEN ON JERSEY RELIEF; Financing Committee Unable to Agree and Legislature Turns to Other Matters | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/leases-chicago-space.html | Leases Chicago Space | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/swiss-affirm-readiness-parliament-says-independence-and-neutrality.html | SWISS AFFIRM READINESS; Parliament Says Independence and Neutrality Will Be Defended | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/for-inquiry-on-publicity-thomas-of-new-jersey-asserts.html | FOR INQUIRY ON PUBLICITY; Thomas of New Jersey Asserts Administration Violates 1913 Act | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/wpa-cuts-here-put-at-65000-by-mayor-25000-to-go-by-april-3-the-rest.html | WPA CUTS HERE PUT AT 65,000 BY MAYOR; 25,000 to Go by April 3, the Rest Before June 30, Unless Funds Are Voted, He Says APPEALS TO WASHINGTON Result of Impending Layoffs Is 'Just Too Terrible to Contemplate,' He Asserts... | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/prices-at-years-low-farm-products-lowest-since-1934-carry-index-to.html | PRICES AT YEAR'S LOW; Farm Products, Lowest Since 1934, Carry Index to 72.6 | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/englewood-taxpayer-bought-by-syndicate-same-group-leases-bayonne.html | ENGLEWOOD TAXPAYER BOUGHT BY SYNDICATE; Same Group Leases Bayonne Plot for Apartment Park | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/held-in-stock-racket-connecticut-man-is-arrested-as-official.html | HELD IN STOCK RACKET; Connecticut Man Is Arrested as Official Impersonates Victim | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/report-guffey-will-run-again.html | Report Guffey Will Run Again | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/stage-union-loses-plea-federal-court-declines-jurisdiction-in-los.html | STAGE UNION LOSES PLEA; Federal Court Declines Jurisdiction in Los Angeles | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/costa-rica-offers-payment-on-bonds-would-buy-current-coupons-at-30.html | COSTA RICA OFFERS PAYMENT ON BONDS; Would Buy Current Coupons at 30% of Interest and Those in Default at 1% Annually BONDHOLDERS SHY AT PLAN Protective Council Considers Offer Too Low in View of Country's High Revenues | True | | C1B 410304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/1025201-earned-by-the-cuneo-press-1938-profit-passes-the.html | $1,025,201 EARNED BY THE CUNEO PRESS; 1938 Profit Passes the MillionDollar Mark for First TimeSince 1930, Record YearEQUAL TO $5.05 A SHAREOther Corporation Reportson Income and Activitiesin Various Periods | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/95-football-men-report-at-nyu-muddy-field-keeps-the-squad.html | 95 FOOTBALL MEN REPORT AT N.Y.U.; Muddy Field Keeps the Squad Indoors--Coach Stevens Is Pessimistic of Chances | True | Times Wide World | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mrs-roosevelt-on-war-husband-as-firm-for-peace-as-she-san.html | MRS. ROOSEVELT ON WAR; Husband as Firm for Peace as She, San Franciscans Are Told | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/to-get-home-in-germany-jersey-ice-dealer-arranges-exchange-with.html | TO GET HOME IN GERMANY; Jersey Ice Dealer Arranges Exchange With Jewish Family | True | Special to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/percy-thomson-dean-british-naval-officer-won-the-victoria-cross.html | PERCY THOMSON DEAN; British Naval Officer Won the Victoria Cross During War | True | Wireless to THE NEW YORK TIMES. | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/mayor-finds-charlie-too-brash-for-a-job-mccarthy-is-put-in-his.html | MAYOR FINDS CHARLIE TOO BRASH FOR A JOB; McCarthy Is Put in His Place During City Hall Visit | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bankers-club-elects-chairmen.html | Bankers Club Elects Chairmen | True | | C1B 410304 |
| 1939-03-21 | 1939-03-21 | https://www.nytimes.com/1939/03/21/archives/bill-for-tva-deal-reported-to-senate-action-to-carry-out-tennessee.html | BILL FOR TVA DEAL REPORTED TO SENATE; Action to Carry Out Tennessee Power Purchase Is Urged | True | | C1B 410304 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/murphy-wins-3way-fight-in-irvington-but-republicans-add-two-to-the.html | Murphy Wins 3-Way Fight in Irvington; But Republicans Add Two to the Board | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/foreign-selling-sends-cotton-off-both-bombay-and-liverpool-dispose.html | FOREIGN SELLING SENDS COTTON OFF; Both Bombay and Liverpool Dispose of Contracts Here--Buying Is Less Active LIST LOSES 4 TO 12 POINTS Arbitrage Business Is Lightest in Some Time--New-Crop Months Are Weakest | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/czech-rally-bids-us-pledge-arms-3000-back-resolution-urging-our.html | CZECH RALLY BIDS U.S. PLEDGE ARMS; 3,000 Back Resolution Urging Our Armed Might Be Ready to Guard Democracies DICTATORS ARE CENSURED Gathering Scores Absorption of Czecho-Slovakia--Henlein and Hitler Booed | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/473132052-paid-in-income-taxes-collections-for-march-15-period.html | $473,132,052 PAID IN INCOME TAXES; Collections for March 15 Period Compare With $685,689,563 in Quarter in 1938 30% DROP ANTICIPATED Receipts From Six Districts in New York $125,472,023, Against $174,125,660 | True | Special to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/four-firemen-hurt-at-midtown-blaze-three-women-led-to-safety-as.html | FOUR FIREMEN HURT AT MIDTOWN BLAZE; Three Women Led to Safety as Flames Damage Building in West 37th Street CROWDS BLOCK TRAFFIC Smoke Blankets Fifth Avenue Area-- Firefighters Leap as Roof Caves In | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/valencia-awaits-peace-gets-bombs-warweary-city-interested-only-in.html | VALENCIA AWAITS PEACE, GETS BOMBS; War-Weary City Interested Only in Franco's Response to Madrid Overtures ROOSEVELT IS CHALLENGED Catholic Historian Calls for 'Recognition of the Defeat of the Soviet Union in Spain' | True | By George Axelsson Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/names-honorary-legislator.html | Names 'Honorary' Legislator | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/estabrook-wins-hempstead-race-mayor-reelected-in-one-of-the-most.html | ESTABROOK WINS HEMPSTEAD RACE; Mayor Re-elected in One of the Most Bitter Contests in Nassau Villages RESULTS IN ISLAND PARK Bennet and Swanson Elected on People's United Party Ticket by Big Vote | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/will-buy-airline-certificates.html | Will Buy Airline Certificates | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/stuart-mnamaras-are-dinner-hosts-they-entertain-here-in-honor-of.html | STUART M'NAMARAS ARE DINNER HOSTS; They Entertain Here in Honor of Countess of Cottenham, Who Is Visiting Sister PARTY FOR MRS. R.G.ALLEN It Is Given by Mrs. Frederick Williamson--The Samuel Lewisohns Have Guests | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/argentina-buys-hospital-planes.html | Argentina Buys Hospital Planes | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ringlings-plan-long-tour-circus-to-open-at-the-garden-here-on-april.html | RINGLINGS PLAN LONG TOUR; Circus to Open at the Garden Here on April 9 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/chamaco-victorious-over-jackson-twice-wins-at-billiards-by-5047.html | CHAMACO VICTORIOUS OVER JACKSON TWICE; Wins at Billiards by 50-47, Then by 50-41--Layton Divides | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/exchange-to-delist-standard-investing-corporations-394591-shares-of.html | EXCHANGE TO DELIST STANDARD INVESTING; Corporation's 394,591 Shares of Common Stock Affected | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/talks-of-wellesley-bombproof.html | Talks of Wellesley Bomb-Proof | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/3-guilty-in-theft-of-2600-mink-coat-2-men-and-woman-remanded-for.html | 3 GUILTY IN THEFT OF $2,600 MINK COAT; 2 Men and Woman Remanded for Sentence April 4 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/27000000-profit-is-made-in-rubber-results-of-operations-of-13.html | $27,000,000 PROFIT IS MADE IN RUBBER; Results of Operations of 13 Manufacturers in 1937 Reported by SEC GAIN PUT AT 3.4% OF SALES Data Contained in Fifth of Series of Industrial Surveys Conducted With WPA Aid | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/riggs-beats-cooke-in-fiveset-final-takes-bermuda-singles-title-63.html | RIGGS BEATS COOKE IN FIVE-SET FINAL; Takes Bermuda Singles Title, 6-3, 1-6, 1-6, 6-2 and 7-5-- Miss Bernhard Victor | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/philadelphia-downs-hershey-bears-6-to-3-providence-and-springfield.html | PHILADELPHIA DOWNS HERSHEY BEARS, 6 TO 3; Providence and Springfield Win Other Hockey Play-Offs | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/wright-gains-verdict-beats-guggino-in-close-bout-at-broadway-arena.html | WRIGHT GAINS VERDICT; Beats Guggino in Close Bout at Broadway Arena | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/youth-once-freed-robs-church-again-offender-16-caught-returning-to.html | YOUTH, ONCE FREED, ROBS CHURCH AGAIN; Offender, 16, Caught Returning to Poor Box After Promise | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/mme-lebrun-curtzies-king-kisses-her-hand.html | Mme. Lebrun Curtzies; King Kisses Her Hand | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/cuba-honors-roosevelt-confers-on-him-the-title-eminent-citizen-of.html | CUBA HONORS ROOSEVELT; Confers on Him the Title 'Eminent Citizen of America' | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/the-vernal-equinox.html | THE VERNAL EQUINOX | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/in-the-nation-the-chairmanship-of-the-securities-commission.html | In The Nation; The Chairmanship of the Securities Commission | True | By Arthur Krock | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/holidays-for-cocoa-exchange.html | Holidays for Cocoa Exchange | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/work-is-keynote-of-dodgers-camp-durocher-outlines-campaign-for.html | WORK IS KEYNOTE OF DODGERS CAMP; Durocher Outlines Campaign for future--Places Ban on Outside Trainers | True | By Roscoe McGowen Special To the New York Times. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/british-rush-a-bill-to-hold-czech-gold-it-forbids-banks-to-pay-out.html | BRITISH RUSH A BILL TO HOLD CZECH GOLD; It Forbids Banks to Pay Out Any of Republic's Credits of 25,000,000 in London MEASURE AN 'URGENT' ONE Clamor Grows in Financial Quarters Against a Trade Agreement With Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/pegasus-conquers-danvers-by-1412-combs-stars-in-deciding-rally-as.html | PEGASUS CONQUERS DANVERS BY 14-12; Combs Stars in Deciding Rally as Jersey Poloists Advance to Eastern Junior Final SAXON WOODS IS WINNER Defeats Essex Troop, 12 to 9, in Sherman Memorial Play -- Squadron A Victor | True | By Robert F. Kelley | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/economy-forces-make-relief-gains-house-group-defeats-efforts-of.html | ECONOMY FORCES MAKE RELIEF GAINS; House Group Defeats Efforts of Leaders to Restrict Cut in Fund to $25,000,000 BANKHEAD URGES LOYALTY He and Rayburn Hold Session of Democratic Members of Appropriations Committee | True | By Turner Catledge Special To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/french-see-trade-gains-expect-to-win-czechs-market-in-the-united.html | FRENCH SEE TRADE GAINS; Expect to Win Czechs' Market in the United States | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/nash-insures-6000-employes.html | Nash Insures 6,000 Employes | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/detroit-to-begin-refunding-council-approves-first-step-in-132000000.html | DETROIT TO BEGIN REFUNDING; Council Approves First Step in $132,000,000 Program | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/jobbers-of-fish-cited-ftc-asserts-california-men-joined-to-restrain.html | JOBBERS OF FISH CITED; FTC Asserts California Men Joined to Restrain Trade | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/advertising-news-and-notes-tradeins-feature-toaster-drives.html | Advertising News and Notes; Trade-Ins Feature Toaster Drives | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rutledge-named-to-appeals-court-roosevelt-sends-iowa-deans-name-to.html | RUTLEDGE NAMED TO APPEALS COURT; Roosevelt Sends Iowa Dean's Name to Senate for Post in District of Columbia COMMENDED BY MURPHY Last Appellate Vacancy Is Offered Him--12 Posts Are Unfilled in Districts | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/oil-trades-group-reelects.html | Oil Trades Group Re-Elects | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/distilling-issue-sold-in-a-hurry-22500000-of-the-national.html | DISTILLING ISSUE SOLD IN A HURRY; $22,500,000 of the National Distillers Debentures Go to Premium in Open Market | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/aggies-to-hasten-home.html | Aggies to Hasten Home | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ceppi-quits-at-princeton-football-line-coach-to-devote-full-time-to.html | CEPPI QUITS AT PRINCETON; Football Line Coach to devote Full Time to Interneship | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/bettman-is-asked-to-head-the-curb-committee-which-is-canvassing.html | BETTMAN IS ASKED TO HEAD THE CURB; Committee Which Is Canvassing Candidates Refuses, However, to Confirm the ReportFIELD HELD WIDE OPEN Members of the Exchange AreConstantly Submitting NewNames for the Post | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/museum-aides-hosts-to-colonial-dames-womens-committee-entertains.html | MUSEUM AIDES HOSTS TO COLONIAL DAMES; Women's Committee Entertains National Society Unit of Tea | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/waste-dealers-elect-ben-friedman-named-president-of-secondary.html | WASTE DEALERS ELECT; Ben Friedman Named President of Secondary Metals Group | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/oppose-cape-cod-bird-sanctuary.html | Oppose Cape Cod Bird Sanctuary | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/alice-a-greenidge-engaged-to-marry-her-betrothal-to-john-a-hall.html | ALICE A. GREENIDGE ENGAGED TO MARRY; Her Betrothal to John A. Hall, Harvard Graduate Student, Announced by Parents | True | Morse | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/benes-backs-paderewski-thanks-him-for-message-and-joins-him-in.html | BENES BACKS PADEREWSKI; Thanks Him for Message and Joins Him in Liberty View | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/sports-of-the-times-wildlife-week-with-variations.html | Sports of the Times; Wildlife Week, With Variations | True | By John Kieran | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/gas-monopoly-plan-laid-to-dominicans-island-project-linked-by-some.html | 'GAS' MONOPOLY PLAN LAID TO DOMINICANS; Island Project, Linked by Some to Reich, Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/montanez-stops-scott-puerto-rican-wins-in-second-round-at-coliseum.html | MONTANEZ STOPS SCOTT; Puerto Rican Wins in Second Round at Coliseum | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ballet-goods-attached-gallo-sues-monte-carlo-group-in-contract.html | BALLET GOODS ATTACHED; Gallo Sues Monte Carlo Group in Contract Dispute | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/spring-fete-given-to-assist-charity-entertainment-is-modeled-on.html | SPRING FETE GIVEN TO ASSIST CHARITY; Entertainment is Modeled on Those of Old Vienna to Aid Housing for Girls MRS. J.R. CREEL CHAIRMAN She Is Among Those Who Have Guests at Supper--John Aspegrens Also Hosts | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/women-dies-here-in-home-she-lived-in-76-years.html | Women Dies Here in Home She Lived In 76 Years | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/extends-planning-aid-for-youth.html | Extends Planning Aid for Youth | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/trenton-is-ordered-to-spain.html | Trenton Is Ordered to Spain | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/asks-ad-cooperation-hufstader-wants-companies-to-work-with-agencies.html | ASKS AD COOPERATION; Hufstader Wants Companies to Work With Agencies | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/invalidates-indiana-tax-court-says-levy-on-finance-firms-is.html | INVALIDATES INDIANA TAX; Court Says Levy on Finance Firms Is Discriminatory | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/thompson-heads-curtis-institute-composer-and-teacher-named-to.html | THOMPSON HEADS CURTIS INSTITUTE; Composer and Teacher Named to Succeed Josef Hofmann in Philadelphia Post PROFESSOR AT CALIFORNIA His Symphonies and Chamber Music Widely Performed Here and in Europe | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/navy-contracts-awarded.html | Navy Contracts Awarded | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/news-of-the-stage-saroyan-play-to-have-regular-rundrama-crities.html | NEWS OF THE STAGE; Saroyan Play to Have Regular Run--Drama Crities Meet April 19 to Decide Play Awards | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/lactic-rubber-made-new-process-produces-elastic-transparent.html | LACTIC RUBBER MADE; New Process Produces Elastic Transparent Substance | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/eats-goldfish-to-beat-harvard.html | Eats Goldfish to Beat Harvard | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/3-failure-groups-rise-two-divisions-show-a-decrease-from-1938-in.html | 3 FAILURE GROUPS RISE; Two Divisions Show a Decrease From 1938 in Week | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/representative-thomas-to-speak.html | Representative Thomas to Speak | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/10230747-earned-by-columbia-gas-1938-income-compares-with-13573490.html | $10,230,747 EARNED BY COLUMBIA GAS; 1938 Income Compares With $13,573,490 Net Profit in the Preceding Year | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/milk-parley-fails-to-agree-on-price-new-efforts-to-be-made-today-by.html | MILK PARLEY FAILS TO AGREE ON PRICE; New Efforts to Be Made Today by Sheffield and Producers | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/italoyugoslav-unity-on-position-is-likely-joint-declaration-is.html | ITALO-YUGOSLAV UNITY ON POSITION IS LIKELY; Joint Declaration Is Expected --Belgrade Shuns Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/worlds-highest-ratio-of-bachelor-youths-revealed-in-ireland-by.html | World's Highest Ratio of Bachelor Youths Revealed in Ireland by Government Census | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/sec-aide-exonerated-analyst-had-been-accused-by-a-fellowemploye.html | SEC AIDE EXONERATED; Analyst Had Been Accused by a Fellow-Employe | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/police-department.html | Police Department | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ccny-on-calby-schedule.html | C.C.N.Y. on Calby Schedule | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/costa-rican-minister-declares-his-country-is-trying-hard-to-meet.html | Costa Rican Minister Declares His Country Is Trying Hard to Meet Foreign Obligations | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/in-the-silver-coffin.html | IN THE SILVER COFFIN | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/50-senators-back-3-to-99-war-tax-on-incomes-of-all-bill-cuts.html | 50 SENATORS BACK 3% TO 99% WAR TAX ON INCOMES OF ALL; Bill Cuts Exemptions to $500 or $1,000--Levy on$10,000 at 26%, on 10 Million 98.9% ALSO ALL PROFITS OVER 6% Pittman Neutrality Bill Gets Mixed Reception--President Not Happy Over Europe | True | By Harold B. Hinton Special To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/lyric-theatre-opera-will-open-on-may-18-the-devil-and-daniel.html | LYRIC THEATRE OPERA WILL OPEN ON MAY 18; 'The Devil and Daniel Webster' First of Three Offerings | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/liu-enters-tourney-cubs-replace-seniors-on-quintet-for-play-at.html | L.I.U. ENTERS TOURNEY; Cubs Replace Seniors on Quintet for play at Saratoga | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/frieseke-works-on-display-here-52-oils-and-14-watercolors-in-oneman.html | FRIESEKE WORKS ON DISPLAY HERE; 52 Oils and 14 Water-Colors in One-Man Show at Grand Central Galleries SEVERAL CANVASES LENT 'Dress of 1860,' 'Peace,' 'Girl Knitting' and 'Silhouette' Included in Exhibition | True | By Edward Alden Jewell | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/500-at-bermuda-ball-many-americans-are-guests-at-lady-cubitt.html | 500 AT BERMUDA BALL; Many Americans Are Guests at Lady Cubitt Birthday Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/wg-brown-wins-contest-in-goshen-defeats-fj-storms-in-race-for.html | W.G. BROWN WINS CONTEST IN GOSHEN; Defeats F.J. Storms in Race for Trusteeship in Which 1,120 Votes Are Cast | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/holy-name-shifts-broadcast-in-row-police-breakfast-withdrawn-from.html | HOLY NAME SHIFTS BROADCAST IN ROW; Police Breakfast Withdrawn From WNYC After It Limits Time to Half an Hour HEARERS' PATIENCE CITED Station Says Long Programs Drive Off Listeners--Plea to La Guardia Fails | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/fm-heller-engaged-stage-manager-here-to-marry-elizabeth-phillips.html | F.M. HELLER ENGAGED; Stage Manager Here to Marry Elizabeth Phillips, Artist | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/child-health-plan-linked-to-adults-westchester-doctors-open-drive.html | CHILD HEALTH PLAN LINKED TO ADULTS; Westchester Doctors Open Drive for Yearly Tests for Parents, Teachers and DomesticsMOVE TO BE NATION-WIDEAim Is to Reduce Danger ofCommunicating Diseases to Young--Fee to Be $10 | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/no-recognition.html | NO RECOGNITION | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/miami-beach-dance-to-be-given-today-mr-and-mrs-theodore-merseles.html | MIAMI BEACH DANCE TO BE GIVEN TODAY; Mr. and Mrs. Theodore Merseles Will Be Hosts to 200 | True | Special to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/investor-acquires-suites-in-brooklyn-operator-is-seller-of-parcel.html | INVESTOR ACQUIRES SUITES IN BROOKLYN; Operator Is Seller of Parcel at 315 Ninety-third Street | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/beer-after-hours-barred-sullivan-warns-bar-owners-of-disciplinary.html | BEER AFTER HOURS BARRED; Sullivan Warns Bar Owners of 'Disciplinary Measures' | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/einstein-asks-aid-for-persecuted-in-name-of-humanity-he-urges-help.html | EINSTEIN ASKS AID FOR PERSECUTED; In Name of Humanity, He Urges Help to Avert Peril of Return to Barbarism SPEAKS TO U.S. ON RADIO Thanks the Democracies for Succor Given to Him and Fellow-Exiles | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ireland-drops-apple-duties.html | Ireland Drops Apple Duties | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/liu-and-loyola-risk-winning-streaks-in-tourney-final-tonight.html | L.I.U. and Loyola Risk Winning Streaks in Tourney Final Tonight; UNBEATEN QUINTETS IN GARDEN FEATURE L.I.U. to Rely on Reserves and Accurate Shooting to Offset Loyola's Height NOVAK CHICAGOANS' STAR Presents Real Problem for the Blackbirds--Bradley Tech to Engage St. John's | True | By Arthur J. Daley | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/fights-rail-palliatives.html | Fights Rail 'Palliatives' | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/million-lines-for-music-week.html | Million Lines for Music Week | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/old-holding-is-sold-former-owner-held-ludlow-st-houses-for-fifty.html | OLD HOLDING IS SOLD; Former Owner Held Ludlow St. Houses for Fifty Years | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/angloarab-talks-to-resume-in-cairo-british-ambassador-to-confer.html | ANGLO-ARAB TALKS TO RESUME IN CAIRO; British Ambassador to Confer With Delegates to London | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/wine-rules-drafted-ftc-formulates-a-tentative-schedule-after.html | WINE RULES DRAFTED; FTC Formulates a Tentative Schedule After Hearing | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/dewey-popularity-found-up-sharply-survey-shows-his-republican.html | DEWEY POPULARITY FOUND UP SHARPLY; Survey Shows His Republican Backing Has Nearly Doubled Since Hines Trial RISE IS FROM 27 TO 50% Callup Study Indicates Lead of 3 to 1 Over Vandenberg, With Taft Next | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/czechoslovakia-at-the-fair.html | CZECHO-SLOVAKIA AT THE FAIR | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/hacha-dissolves-czech-parliament-committee-of-fifty-replacing-it.html | HACHA DISSOLVES CZECH PARLIAMENT; Committee of Fifty Replacing It Consists of Obscure Men With No Political Ties CABINET NOT YET NAMED Five Germans Put on Prague Council--27 Arrested After Bombing at Tynau | True | By Harold Denny Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/text-of-us-note.html | Text of U.S. Note | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/utility-issue-approved-by-sec.html | Utility Issue Approved by SEC | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/winners-backed-by-2-parties.html | Winners Backed by 2 Parties | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/imports-from-canada-up-united-states-took-23791322-worth-during.html | IMPORTS FROM CANADA UP; United States Took $23,791,322 Worth During February | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/traffic-in-violence.html | TRAFFIC IN VIOLENCE | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/bills-banning-sales-below-cost-scored-macy-economist-calls-them.html | BILLS BANNING SALES BELOW COST SCORED; Macy Economist Calls Them 'Arbitrary and Unsound' | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/fights-loss-leader-bill-retail-group-urges-its-defeat-in-telegrams.html | FIGHTS 'LOSS LEADER' BILL; Retail Group Urges Its Defeat in Telegrams to State Senate | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/named-to-pick-boxing-team.html | Named to Pick Boxing Team | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/children-at-show-awed-by-flowers-1000-from-east-side-usher-in.html | CHILDREN AT SHOW AWED BY FLOWERS; 1,000 From East Side Usher In Spring at Special Exhibit of Brightest Blooms TAUGHT TO LOVE NATURE Havoc Wrought by Vandalism Among Lessons Found by Young Visitors | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/deep-run-hunt-races-set-richmond-plate-to-be-feature-of-meeting.html | DEEP RUN HUNT RACES SET; Richmond Plate to Be Feature of Meeting April 8 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/lake-iron-ore-statistics-consumption-and-stocks-for-february-are.html | LAKE IRON ORE STATISTICS; Consumption and Stocks for February Are Reported | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ecuador-disturbed-agitators-seized-exdictatorexcongressmen-are.html | ECUADOR DISTURBED; 'AGITATORS SEIZED; Ex-Dictator, Ex-Congressmen Are Among Arrested--Strikes Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/davis-sentencing-is-set-for-today-with-schoenhaus-he-is-slated-to.html | DAVIS SENTENCING IS SET FOR TODAY; With Schoenhaus He Is Slated to Appear Before Pecora | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/reprieve-for-usha.html | REPRIEVE FOR USHA | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/hungary-confident-on-germanys-word-foreign-minister-csaky-says-he.html | HUNGARY CONFIDENT ON GERMANY'S WORD; Foreign Minister Csaky Says He Has 'Every Guarantee' Against Attack WATCHFUL OF RUMANIA He Tells of Rejection of Two Notes From Bucharest on Carpatho-Ukraine | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/widow-picked-for-post-designated-to-succeed-tm-lynch-as-appraiser.html | WIDOW PICKED FOR POST; Designated to Succeed T.M. Lynch as Appraiser Here | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/lehman-inspects-fleet-of-buses-for-the-fair.html | Lehman Inspects Fleet Of Buses for the Fair | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ships-crowd-cut-eystons-auto.html | Ships Crowd Cut Eyston's Auto | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/two-federal-agents-accused-of-bribery-witness-in-bootleg-liquor.html | TWO FEDERAL AGENTS ACCUSED OF BRIBERY; Witness in Bootleg Liquor Trial Says They Took Money | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/spinning-activity-highest-in-20-months-months-record-best-since.html | SPINNING ACTIVITY HIGHEST IN 20 MONTHS; Month's Record Best Since June, 1937--31 7/8% Above 1938 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/federal-issues-lead-bond-rally-improvement-in-all-groups-is.html | FEDERAL ISSUES LEAD BOND RALLY; Improvement in All Groups Is Responsive to Lull in European War Talk FOREIGN LIST ADVANCES Gains of 1 to 5 Points Scored Exceptin Japanese and Some Italian Issues | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/books-published-today.html | Books Published Today | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/senate-group-for-school-aid-bill.html | Senate Group for School Aid Bill | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/freezing-temperatures-greet-springs-arrival.html | Freezing Temperatures Greet Spring's Arrival | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/young-composers-to-hear-works-at-allpupil-concert-tomorrow-subway.html | Young Composers to Hear Works At 'All-Pupil' Concert Tomorrow; Subway Noises and Kitchen Chores Inspire Music School's Bachs and Gershwins-- They Will Conduct Their Own | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/bonds-awarded-by-albany-county-phelps-fenn-and-fs-moseley-get.html | BONDS AWARDED BY ALBANY COUNTY; Phelps, Fenn and F.S. Moseley Get $500,000 Tax Revenues on Bid of 100.025CALIFORNIA LOAN PLACED $3,134,644 Warrants Taken by Merchants National Bank of Sacramento | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/child-death-toll-in-fire-now-4.html | Child Death Toll in Fire Now 4 | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/anglofrench-vow-stand-on-aggression-is-pledged-by-king-and-lebrun.html | ANGLO-FRENCH VOW; Stand on Aggression Is Pledged by King and Lebrun in London BIDS TO SOVIET AND POLES They Are Invited to Join Bloc to Warn Hitler--Lebruns Feted on State Visit | True | By Robert P. Post Special Cable To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/queens-sales-reported-elmhurst-dwelling-and-vacant-plot-in-new.html | QUEENS SALES REPORTED; Elmhurst Dwelling and Vacant Plot in New Ownership | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/liu-adds-home-game-books-thanksgiving-day-contest-with-catholic-u.html | L.I.U. ADDS HOME GAME; Books Thanksgiving Day Contest With Catholic U. Eleven | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/large-apartment-in-e-72d-st-is-sold-builder-and-investor-is-new.html | LARGE APARTMENT IN E. 72D ST. IS SOLD; Builder and Investor Is New Owner of 15-Story Parcel East of Madison Ave. REMODELING IS PLANNED Private Dwelling at 125 E. 62d Street to Be Improved by Buyer for Occupancy | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/tourney-field-is-filled-st-francis-prep-among-entries-in-eastern.html | TOURNEY FIELD IS FILLED; St. Francis Prep Among Entries in Eastern Basketball Event | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/canadiens-halt-red-wins-20-on-goals-by-blake-and-trudel-victors-get.html | Canadiens Halt Red Wins, 2-0, On Goals by Blake and Trudel; Victors Get Both Tallies in Second Period as Bourque Shines in Stanley Cup Debut in Nets--11,533 See Montreal Game | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/cornell-club-victor-32-beats-bronxville-fc-to-take-squash-racquets.html | CORNELL CLUB VICTOR, 3-2; Beats Bronxville F.C. to Take Squash Racquets Honors | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/safe-conduct-for-gedye-four-other-writers-also-get-permission-to.html | SAFE CONDUCT FOR GEDYE; Four Other Writers Also Get Permission to Leave Prague | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/boom-at-cooper-union-officials-to-direct-athletics-as-part-of-new.html | BOOM AT COOPER UNION; Officials to Direct Athletics as Part of New Policy | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/big-gift-to-northwestern-murphy-foundations-6500000-is-for.html | BIG GIFT TO NORTHWESTERN; Murphy Foundation's $6,500,000 Is for Technology Institute | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/6-large-hotels-sign-with-service-union-pay-rise-providedgovernor.html | 6 LARGE HOTELS SIGN WITH SERVICE UNION; Pay Rise Provided--Governor Clinton Strike Continues | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/france-adds-2922-to-army-officers-another-decree-permits-a-call-to.html | FRANCE ADDS 2,922 TO ARMY OFFICERS; Another Decree Permits a Call to Colors Without the Usual Mobilization Order MORE GO TO BORDER LINE New Hours for Labor Also to Be Applied in Industries Indirectly Linked to Defense | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/franklin-institute-medal-to-go-to-dr-hubble.html | Franklin Institute Medal To Go to Dr. Hubble | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/locomotive-goes-5-blocks-in-6-days-585000pound-diesel-ends-last.html | LOCOMOTIVE GOES 5 BLOCKS IN 6 DAYS; 585,000-Pound Diesel Ends Last Stage of Its Journey to the World's Fair NETHERLANDS LENDS ART A $250,000 Vermeer in Group --Furs Doffed Only Momentarily for Ballet of Spring | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ballet-russe-gives-fokines-don-juan-choreographic-tragicomedy-is.html | BALLET RUSSE GIVES FOKINE'S 'DON JUAN'; 'Choreographic Tragi-Comedy' Is Feature of Metropolitan | True | By John Martin | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/goodwin-wins-7-and-6-conquers-myers-in-palm-beach-golfgibbs-also.html | GOODWIN WINS, 7 AND 6; Conquers Myers in Palm Beach Golf--Gibbs Also Advances | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/admiral-falls-dead-in-subway-station-ralph-m-warfield-engineer-is.html | ADMIRAL FALLS DEAD IN SUBWAY STATION; Ralph M. Warfield, Engineer, Is Victim of Heart Attack | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/mrs-hr-rea-gives-palm-beach-party-entertains-with-tea-for-large.html | MRS. H.R. REA GIVES PALM BEACH PARTY; Entertains With Tea for Large Group at Lagomar--The Philip Hills Are Hosts ROGER BABSON IS HONORED Mr. and Mrs. Guy Thomas Have Dinner Guests--Mrs. F.L.V. Hoppin Gives Luncheon | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/news-of-markets-in-european-cities-prices-go-steadily-higher-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Go Steadily Higher in London as Monday's Rally Is Cautiously Resumed STRONG RECOVERY IN PARIS Less Nervousness Is Evident on Bourse in Amsterdam-- Berlin Trading Listless | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/west-side-auto-lot-leased.html | West Side Auto Lot Leased | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/millions-in-china-wander-homeless-those-who-have-reached-west.html | MILLIONS IN CHINA WANDER HOMELESS; Those Who Have Reached West Fortunate--Japanese Are Conscripting Labor RECLAMATION DIFFICULT Government Is Carrying Out a Back-to-the-Land Policy at Surprisingly Low Cost | True | By Hallett Abend Special Correspondence. the New York Times. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/7th-ave-leasehold-sold-operator-conveys-holding-at-40th-st-corner.html | 7TH AVE. LEASEHOLD SOLD; Operator Conveys Holding at 40th St. Corner, Bought Week Ago | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/borough-hall-gets-historical-mural-wpa-project-shows-brooklyn-past.html | BOROUGH HALL GETS HISTORICAL MURAL; WPA Project Shows 'Brooklyn Past and Present' | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/galento-says-ah-for-5-doctors-they-leave-him-hanging-on-ropes-tony.html | Galento Says 'Ah' for 5 Doctors; They Leave Him Hanging on Ropes; Tony for Once Is Abashed as Commission's Physicians Work Out on Him--Result of Examination Is Due Friday | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/travel-on-irt-off-4-in-year-murray-reports.html | Travel on I.R.T. Off 4% In Year, Murray Reports | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/mcarter-to-shift-post-with-utility-president-of-public-service-of.html | M'CARTER TO SHIFT POST WITH UTILITY; President of Public Service of New Jersey to Be Chairman, With Plenary Powers 36 YEARS IN THE POSITION Founder of Company, 71, Says He Wants 'to Take It a Little More Easily' | True | H.G. Potter | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/varied-businesses-listed-as-lessees-quarters-taken-in-buildings-on.html | VARIED BUSINESSES LISTED AS LESSEES; Quarters Taken in Buildings on East and West Sides and in Downtown Area BEAUTY SCHOOL A TENANT Advertising Agency, Lawyers, Florist and Clothing Firm Contract for Space | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/style-preview-is-staged-reproductions-of-french-costumes-shown-with.html | STYLE PREVIEW IS STAGED; Reproductions of French Costumes Shown With Originals | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/fleet-for-fair-reduced-total-of-visiting-ships-is-cut-by-the-navy.html | FLEET FOR FAIR REDUCED; Total of Visiting Ships Is Cut by the Navy From 119 to 86 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/mrs-es-coolidge-will-be-honored-luncheon-planned-by-group-aiding.html | MRS. E.S. COOLIDGE WILL BE HONORED; Luncheon Planned by Group Aiding Palestine Conservatory | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/program-by-3-glee-clubs-queena-mario-to-appear-with-them-in.html | PROGRAM BY 3 GLEE CLUBS; Queena Mario to Appear With Them in Princeton Theatre | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/book-notes.html | BOOK NOTES | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/to-buy-stock-control-triumph-explosives-plans-deal-for-central.html | TO BUY STOCK CONTROL; Triumph Explosives Plans Deal for Central Railway Signal | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/mills-buy-wheat-on-early-break-prices-fall-back-on-weakness-in.html | MILLS BUY WHEAT ON EARLY BREAK; Prices Fall Back on Weakness in Liverpool and Winnipeg, but Rally Later CLOSE IS 3/8 TO c DOWN Covering by Shorts Is Responsible for Upturn in Corn--Oats Finish With Gains | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/flats-at-2441-8th-ave-sold.html | Flats at 2,441 8th Ave. Sold | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/state-relief-critic-denounced-by-adie-welfare-head-says-pulliam.html | STATE RELIEF CRITIC DENOUNCED BY ADIE; Welfare Head Says Pulliam Cannot Offer 'a Single Fact' to Back His Charges WOULD WELCOME INQUIRY Certain Nothing Would Come of It--Compiler of Recent Cost Study Defends It | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/sprint-feature-is-captured-by-black-river-in-nose-finish-at.html | Sprint Feature Is Captured by Black River in Nose Finish at Tropical Park; BLACK RIVER LISTS TO CONQUER FAUST Charlton Triumphs With Mrs. Sullivan's Racer and Gets Double Aboard Actdine DIAVOLO CLIFF IS VICTOR Tam Juvenile Dashes Fastest Half-Mile of Meet, Beating Maetran by a Head | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/british-and-poles-end-trade-talks-increases-in-import-quotas-and.html | BRITISH AND POLES END TRADE TALKS; Increases in Import Quotas and Early London Loan Foreseen as Result POLAND'S FIRMNESS NOTED Visitor Is Impressed With Her Determination to Retain Her Freedom and Integrity | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/shortpants-foe-loses-browner-defeated-for-police-justice-in-great.html | SHORT-PANTS FOE LOSES; Browner Defeated for Police Justice in Great Neck Plaza | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/real-estate-security.html | REAL ESTATE SECURITY | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/memel-corridor-old-trouble-spot-detached-from-germany-by-the.html | MEMEL CORRIDOR OLD TROUBLE SPOT; Detached From Germany by the Versailles Treaty to Give Lithuania Sea Outlet STRIFE OVER MIXED RULE Since Rise of Hitler to Power Pressure to Return Area to East Prussia Has Gained | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/drop-in-bankruptcies-49444-in-year-to-june-30-1938-against-54959.html | DROP IN BANKRUPTCIES; 49,444 in Year to June 30, 1938, Against 54,959 Year Before | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ship-captain-faces-trial-accused-of-piloting-a-foreign-vessel.html | SHIP CAPTAIN FACES TRIAL; Accused of Piloting a Foreign Vessel Without License | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/thug-is-slain-trying-to-rob-policeman-shot-in-an-attempt-to-escape.html | THUG IS SLAIN TRYING TO ROB POLICEMAN; Shot in an Attempt to Escape --His Companion Flees | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/new-coach-confident-of-future-for-pitt-bowser-says-panther-always.html | NEW COACH CONFIDENT OF FUTURE FOR PITT; Bowser Says Panther 'Always Will Be a Football Power' | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/trout-bill-draws-favorable-report-conservation-committee-of.html | TROUT BILL DRAWS FAVORABLE REPORT; Conservation Committee of Assembly Desires Uniform Dates for State PLACES LIMIT AT FIFTEEN Changes in Deer Laws Also Proposed--Restrictions on Bass Are Advocated | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/buys-3-finance-concerns-general-acceptance-corp-to-list-more-stock.html | BUYS 3 FINANCE CONCERNS; General Acceptance Corp. to List More Stock for Deal | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/corner-apartment-purchased-in-bronx-attorneys-take-over-building-at.html | CORNER APARTMENT PURCHASED IN BRONX; Attorneys Take Over Building at 183d St. and Creston Ave. | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/killed-in-7story-fall-manufacturer-stood-on-window-ledge-to-work-on.html | KILLED IN 7-STORY FALL; Manufacturer Stood on Window Ledge to Work on Machine | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/crude-oil-output-increases-in-week-daily-average-reaches-3384150.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average Reaches 3,384,150 Barrels, an Advanceof 31,150 BarrelsMOTOR FUEL STOCKS RISEImposts of Petroleum at Principal Ports Also Exceededthe Previous Week | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/republicans-face-delay-on-tax-plan-fiscal-program-is-likely-to-be.html | REPUBLICANS FACE DELAY ON TAX PLAN; Fiscal Program Is Likely to Be Put Over Until After Easter | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/fascisti-stress-bond-to-hitler-particularly-at-this-moment-grand.html | Fascisti Stress Bond to Hitler 'Particularly at This Moment'; Grand Council Warns Threatened United Front of the Democracies Heralds War - Berlin Advises French-Italian Accord | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/westchester-vote-stays-republican-democrats-however-win-in-three.html | WESTCHESTER VOTE STAYS REPUBLICAN; Democrats, However, Win in Three Villages as Local Officers Are Chosen WRITE-IN AT MAMARONECK Manager Is Issue in Defeat of Mayor Johnson--Seitz Re-elected in Ardsley | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/tax-on-chains-voided-by-kentucky-court-states-highest-tribunal.html | TAX ON CHAINS VOIDED BY KENTUCKY COURT; State's Highest Tribunal Rules in Favor of A. & P. | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/paper-says-czechs-fled-with-1000-war-planes.html | Paper Says Czechs Fled With 1,000 War Planes | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/bids-on-3-spans-opened-figures-submitted-for-parkway-projects-in.html | BIDS ON 3 SPANS OPENED; Figures Submitted for Parkway Projects in Queens | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/on-tario-gold-output-off-58-mines-report-production-of-8077214-in.html | ON TARIO GOLD OUTPUT OFF; 58 Mines Report Production of $8,077,214 in February | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/tea-march-31-planned-mrs-norval-busey-jr-and-mrs-wj-glackens-to.html | TEA MARCH 31 PLANNED; Mrs. Norval Busey Jr. and Mrs. W.J. Glackens to Give It | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/asks-help-to-repair-oldlaw-tenements-dailey-says-they-can-supply.html | ASKS HELP TO REPAIR OLD-LAW TENEMENTS; Dailey Says They Can Supply Decent Housing for Many | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/field-is-cut-to-37-in-grand-national-jovial-judge-is-scratched-38.html | FIELD IS CUT TO 37 IN GRAND NATIONAL; Jovial Judge Is Scratched-- 38 in Lincolnshire Today, With Domaha Favored | True | Times Wide World | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/warners-will-close-studio-in-brooklyn-to-make-all-short-subjects-on.html | WARNERS WILL CLOSE STUDIO IN BROOKLYN; To Make All Short Subjects on Coast--200 Workers Affected | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/sports-today.html | Sports Today | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/tax-on-military-toys-sought-in-wisconsin.html | Tax on Military Toys Sought in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/standard-terms-for-sheets-voted-17-selling-agents-approve-marking.html | STANDARD TERMS FOR SHEETS VOTED; 17 Selling Agents Approve Marking Rules--11 Others Endorse the Program 'RUN OF THE MILL' BANNED Will Use Words 'Irregulars,' 'Second Quality,' 'Second Selection' or 'Seconds' | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/west-chester-deals-plot-in-larchmont-bought-for-residential.html | WEST CHESTER DEALS; Plot in Larchmont Bought for Residential Development | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/city-urgd-to-add-30-trade-schools-enrollment-is-rising-steadily.html | CITY URGED TO ADD 30 TRADE SCHOOLS; Enrollment Is Rising Steadily, Special Report of Vocational Department Points Out THOUSANDS TURNED AWAY In 1938 There Were 50,000 in Trade Courses, but Rise to 100,000 Is Seen in 6 Years | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/buys-candlewood-isle-site.html | Buys Candlewood Isle Site | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/letters-to-the-times-south-american-trade-the-germans-cannot-beat.html | Letters To The Times; South American Trade The Germans Cannot Beat Us, It Is Declared, if We Go After It | True | ARTHUR COELHO. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/war-materials-bill-approved.html | War Materials Bill Approved | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/holdings-shifted-in-month-listed-ca-bigelow-reduced-his-hercules.html | HOLDINGS SHIFTED IN MONTH LISTED; C.A. Bigelow Reduced His Hercules Powder Common | True | Special to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/television-is-used-to-teach-surgery-students-watch-operation-in-an.html | TELEVISION IS USED TO TEACH SURGERY; Students Watch Operation in an Auditorium in Another Building of Hospital RESULTS PLEASE DOCTORS Procedure Followed Even More Closely Than Is Possible in Usual Amphitheatre | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/books-of-the-times-abomination.html | BOOKS OF THE TIMES; Abomination | True | By Ralph Thompson | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/scout-safari-finds-35-clues-to-spring-nature-study-troop-piles-up.html | SCOUT SAFARI FINDS 35 CLUES TO SPRING; Nature Study Troop Piles Up Evidence of Its Arrival in Palisades Park Jaunt | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/two-womens-wear-they-saw-kassman-pay-rudich-bribes-one-the.html | TWO WOMENS WEAR THEY SAW KASSMAN PAY RUDICH BRIBES; One, the Bondsman's Wife, Frequently Went Surety With Property She Did Not Own BURKE SUSPECTED A 'FIX' Says He Deliberately Gave 10 Days to Prisoner for Whom Fellow-Judge Interceded | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/italy-recalls-an-envoy-minister-to-egypt-summoned-to-rome-after.html | ITALY RECALLS AN ENVOY; Minister to Egypt Summoned to Rome After Border Clash | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rockford-honors-jersey-girl.html | Rockford Honors Jersey Girl | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/to-serve-11th-time-as-mayor.html | To Serve 11th Time as Mayor | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/3-putnam-mayors-retain-their-posts-wells-is-victor-in-brewster-as.html | 3 PUTNAM MAYORS RETAIN THEIR POSTS; Wells Is Victor in Brewster as Voters Display Apathy to Bingo Game Issue | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/jacques-breguet-plane-maker-dies-one-of-leading-authorities-in.html | JACQUES BREGUET, PLANE MAKER, DIES; One of Leading Authorities in France on Building and Design of Aircraft WINNER OF MANY TROPHIES He and Brother Constructed Giro in 1908--Family's Firm Dates to 1783 | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/senators-confirm-ernst-after-tiff-mcnaboe-for-reconsideration-on.html | SENATORS CONFIRM ERNST AFTER TIFF; McNaboe for Reconsideration on Banking Board Choice, but Fails, 37 to 5 HE INSISTS ON ROLL-CALL Other Opponents Republicans -- Schwartz of Erie Dislikes Appointee's 'Political Views' | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/amato-wins-in-north-pelham.html | Amato Wins in North Pelham | True | Special to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/demaree-of-giants-sprains-his-ankle-outfielder-lost-indefinitely.html | DEMAREE OF GIANTS SPRAINS HIS ANKLE; Outfielder Lost Indefinitely With Injury Sustained in a Practice Game NEW CENTER-FIELD PLANS Ripple to Face Right-Handers and Seeds to Oppose Southpaws--Ott's Team Wins | True | By John Drebinger Special To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/screen-news-here-and-in-hollywood-goldwyn-seeking-the-little-foxes.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Seeking 'The Little Foxes' as a Vehicle for Barbara Stanwyck FIVE NEW PICTURES TODAY Distributing Firm to Handle French and English Films Here Is Formed | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/to-build-home-for-havana-envoy.html | To Build Home for Havana Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/gg-palmer-exaide-to-todd-is-a-suicide-lawyer-strung-hose-to-auto.html | G.G. PALMER, EX-AIDE TO TODD, IS A SUICIDE; Lawyer Strung Hose to Auto Exhaust Pipe--He Was Ill | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/tigers-conquer-cardinals-73-with-fourrun-rally-in-eighth-st-louis.html | Tigers Conquer Cardinals, 7-3, With Four-Run Rally in Eighth; St. Louis Signs Medwick After He Refuses $18,000--Reds Top Bees, 4-3--Pirates Down Cubs, 9-4--Other Camp News | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/red-sox-acquire-shore-club.html | Red Sox Acquire Shore Club | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/new-york-girls-honored-they-are-named-to-may-queens-court-at-sweet.html | NEW YORK GIRLS HONORED; They Are Named to May Queen's Court at Sweet Briar | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/upset-in-elmsford-democrats-get-board-control-and-elect-mcelroy.html | UPSET IN ELMSFORD; Democrats Get Board Control and Elect McElroy Mayor | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/big-german-ships-to-continue-here-reports-bremen-and-europa-would.html | BIG GERMAN SHIPS TO CONTINUE HERE; Reports Bremen and Europa Would Enter South America Service Are Denied 560 SAIL ON THE LATTER Other Shipping Lines Expect No Alteration of Schedules to Ports of Reich | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/170000-loan-placed-newly-completed-apartment-in-the-bronx-is.html | $170,000 LOAN PLACED; Newly Completed Apartment in the Bronx Is Financed | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/new-hair-fashion-honors-first-lady-it-embodies-swirl-effect-but.html | NEW HAIR FASHION HONORS FIRST LADY; It Embodies Swirl Effect, but Modifies the Upsweep Vogue | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/argue-on-handling-insurance-offices-republicans-blame-budget-heads.html | ARGUE ON HANDLING INSURANCE OFFICES; Republicans Blame Budget Heads for Lag in Facilities, Democrats Dispute Them ARNSTEIN UNDER INQUIRY State Fiscal Examiner Asserts Job Aid Division Should Request Needed Equipment | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/health-insurance-study-to-be-made-in-new-jersey.html | Health Insurance Study To Be Made in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/slight-rise-in-copper-sales-made-abroad-at-1030c-with-domestic.html | SLIGHT RISE IN COPPER; Sales Made Abroad at 10.30c With Domestic Price Steady | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/notables-attend-benefit-concert-einstein-among-guests-who-hear.html | NOTABLES ATTEND BENEFIT CONCERT; Einstein Among Guests Who Hear Leading Artists in Aid of Palestine Symphony | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/deline-bank-tanforan-victor.html | Deline Bank Tanforan Victor | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/flight-of-a-pigeon-puts-man-in-court-dealer-arrested-after-bird-in.html | FLIGHT OF A PIGEON PUTS MAN IN COURT; Dealer Arrested After Bird in Store Is Released and Does Its Homing Elsewhere | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/deal-on-greene-street-doll-company-will-occupy-two-remodeled.html | DEAL ON GREENE STREET; Doll Company Will Occupy Two Remodeled Buildings | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/gandhi-exhorts-world-to-disarm-voices-belief-hitler-would-respond.html | GANDHI EXHORTS WORLD TO DISARM; Voices Belief Hitler Would Respond to Appeal for Simultaneous Action | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/topics-in-wall-street-steel-plant-retirement.html | TOPICS IN WALL STREET; Steel Plant Retirement | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/boston-gets-20-acf-buses.html | Boston Gets 20 A.C.F. Buses | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/41000000-of-gold-is-en-route-here-monetary-stocks-increased-2984000.html | $41,000,000 OF GOLD IS EN ROUTE HERE; Monetary Stocks Increased $2,984,000 Through Imports --$2,374,000 More Engaged LESS TENSION IN RATES Several of Foreign Exchanges Rally, Reflecting the Firmer Tendencies Abroad | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/textile-committee-asks-32-cent-wage-minimum.html | Textile Committee Asks 32 - Cent Wage Minimum | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/financial-markets-stocks-show-moderate-recovery-as-trading-slackens.html | FINANCIAL MARKETS; Stocks Show Moderate Recovery as Trading Slackens; Bonds Advance--Cotton, Wheat Fall | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/our-stand-lauded-on-penalty-duties-foreign-trade-council-holds.html | OUR STAND LAUDED ON PENALTY DUTIES; Foreign Trade Council Holds Economic Action Is All Reich Understands ASKI EFFECTS EXPLAINED System Dams Up Our Credits, Cuts Our Sales Elsewhere, Statement Asserts | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/dividend-news-american-sealkap.html | DIVIDEND NEWS; American Seal-Kap | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/mexican-strike-settled-workers-at-american-smelting-refinery-get.html | MEXICAN STRIKE SETTLED; Workers at American Smelting Refinery Get Pay Rise | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/news-of-wood-field-and-stream-fishermens-special-sunday.html | News of Wood, Field and Stream; Fishermen's Special Sunday | True | By Raymond R. Camp | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/inflation-offered-as-recovery-aid-pittmans-suggestion-in-senate.html | INFLATION OFFERED AS RECOVERY AID; Pittman's Suggestion in Senate Hearing Stirs Eccles to Hit Currency Manipulation LACK OF PROFITS A BAR Opposing Townsend Plan, Reserve Board Head Says Problem Is to Get Money to Buyer | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/columbia-to-compile-its-campus-history-trustees-name-committee-of-8.html | COLUMBIA TO COMPILE ITS CAMPUS HISTORY; Trustees Name Committee of 8 to Supervise Work | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/meat-is-tenderized-quickly-in-new-way-choice-steaks-for-all.html | MEAT IS TENDERIZED QUICKLY IN NEW WAY; Choice Steaks for All Envisaged With Ultra-Violet Radiation | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/us-note-terms-conquest-illegal-based-on-broad-principles-it-omits.html | U.S. NOTE TERMS CONQUEST ILLEGAL; Based on Broad Principles, it Omits Mention of Cost to Us of Hitler's Invasion WELLES REBUKE ENCLOSED 'De Facto' in Formal Document Implies Czecho-Slovakia's New Status Is Temporary | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/library-plea-is-backed-head-of-town-hall-asks-more-pay-for-employees.html | LIBRARY PLEA IS BACKED; Head of Town Hall Asks More Pay for Employes | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/traffic-cases-crowd-court.html | Traffic Cases Crowd Court | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/17-bungalows-are-sold-investor-purchases-group-at-coney-island.html | 17 BUNGALOWS ARE SOLD; Investor Purchases Group at Coney Island | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/swim-stars-race-tonight-fick-among-those-scheduled-to-compete-in.html | SWIM STARS RACE TONIGHT; Fick Among Those Scheduled to Compete in Columbia Pool | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/moscow-adheres-to-parley-offer-cites-its-stand-by-revealing.html | MOSCOW ADHERES TO PARLEY OFFER; Cites Its Stand by Revealing Proposal for a Conference of Six Countries HOLDS ACTION IS NEEDED Soviet Believed Annoyed by British View That Plan Is 'Premature' | True | By Walter Duranty Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/buys-for-expansion-criterion-press-gets-adjoining-property-in-third.html | BUYS FOR EXPANSION; Criterion Press Gets Adjoining Property in Third Avenue | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/richard-johnston-advertising-man-retired-executive-for-late-barron.html | RICHARD JOHNSTON, ADVERTISING MAN; Retired Executive for Late Barron Collier's Firm Is Dead at 74 LEADER IN CAR CARD FIELD Promoted Billboard Posters in Chicago-- Formerly With an Agency There | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/gini-quits-nicaraguan-bank-post.html | Gini Quits Nicaraguan Bank Post | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/new-yorker-named-at-oberlin.html | New Yorker Named at Oberlin | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/toasts-by-kind-george-and-lebrun-president-of-france-after-arrival.html | Toasts by Kind George and Lebrun; PRESIDENT OF FRANCE AFTER ARRIVAL IN LONDON YESTERDAY ON STATE VISIT | True | By King George | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/sloan-again-gives-25000-for-safety-donation-to-provide-years.html | SLOAN AGAIN GIVES $25,000 FOR SAFETY; Donation to Provide Year's University Training in Traffic for 19 Men | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/skippers-adopt-numerical-system-to-clarify-race-yacht-groupings.html | Skippers Adopt Numerical System To Clarify Race Yacht Groupings; Handicap Class Abandons Old Division A and Special A Designations--Changes Weighed in Design and Length of Courses | True | By James Robbins | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/engineers-public-service-increase-in-profit-to-4352416-reported-for.html | ENGINEERS PUBLIC SERVICE; Increase in Profit to $4,352,416 Reported for Year | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/borden-plans-pension-system.html | Borden Plans Pension System | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/heads-travelers-aid-society.html | Heads Travelers Aid Society | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/hitler-is-weighing-antibritish-plans-considers-continuing-drive-to.html | HITLER IS WEIGHING ANTI-BRITISH PLANS; Considers Continuing Drive to Southeast, Backing Italy or Pushing Colonial Issue JAPAN FOR THIRD COURSE British Experts Are Striving to Pierce the Mystery of the Chancellor's Intentions | True | By Augur Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/deals-in-new-jersey-warehouse-and-dwelling-figure-in-union-city.html | DEALS IN NEW JERSEY; Warehouse and Dwelling Figure in Union City Transfers | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/democrats-gain-in-rockland-vote-party-wins-control-of-board-at.html | DEMOCRATS GAIN IN ROCKLAND VOTE; Party Wins Control of Board at Piermont by Electing All Five Members SURPRISE IN SUFFERN Nugent Is Renamed Trustee Over Barnes by the Small Marlin of 24 Votes | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/break-seen-near-at-coal-parley-operators-and-miners-accuse-each.html | BREAK SEEN NEAR AT COAL PARLEY; Operators and Miners Accuse Each Other of Sabotage in Wage Conference WORKERS FEAR A LOCKOUT Owners Charge Union Men of 'Filibustering' and Playing Politics in Negotiations | True | Times Wide World | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/15000-unclaimed-in-bank.html | $15,000 Unclaimed in Bank | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/perry-ends-budges-streak.html | Perry Ends Budges Streak | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/irts-traffic-off-476-report-on-passengers-in-february-shows-decline.html | I.R.T.'S TRAFFIC OFF 4.76%; Report on Passengers in February Shows Decline in Year | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/student-picked-as-brown-coach.html | Student Picked as Brown Coach | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/fire-department.html | Fire Department | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rye-city-backers-win.html | Rye City Backers Win | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/japanese-upset-by-price-controls-heavy-lines-have-sole-gains-in.html | JAPANESE UPSET BY PRICE CONTROLS Heavy Lines Have Sole Gains in Business, Commerce Department Finds CONFIDENCE IN BRITAIN China Buys Trucks for Use in Yunnan-Burma Road and Opens Airline | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/sell-altered-house-mc-berg-associates-dispose-of-west-74th-st.html | SELL ALTERED HOUSE; M.C. Berg Associates Dispose of West 74th St. Building | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/hutchins-in-line-for-head-of-sec-chicago-university-president-put.html | HUTCHINS IN LINE FOR HEAD OF SEC; Chicago University President Put at Top of List With Frank by New Dealers CLOSE FRIEND OF DOUGLAS A.A. Berle Also in the Race as Successor to Retiring Agency Chairman | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/fewer-visitors.html | FEWER VISITORS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/auto-accidents-rise-over-the-weekend-figures-show-more-mishaps-than.html | AUTO ACCIDENTS RISE OVER THE WEEK-END; Figures Show More Mishaps Than in Same Period Last Year | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/milwaukee-rail-issue-awarded.html | Milwaukee Rail Issue Awarded | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/to-ease-loan-payments-glass-sponsors-bill-affecting-officers-of.html | TO EASE LOAN PAYMENTS; Glass Sponsors Bill Affecting Officers of Banks | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/haley-excels-on-mound-as-yankees-defeat-newark-with-run-in-ninth-in.html | Haley Excels on Mound as Yankees Defeat Newark With Run in Ninth Inning; GORDON'S DOUBLE HALTS BEARS, 4-3 Dickey Suffers 'Charley Horse' Running Out a Triple That Leads to Yanks' Victory HALEY GIVES ONLY ONE HIT Checks Newark in Last Four Innings After Gomez Yields Eight Safeties in Five | True | By James P. Dawson Special To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rise-stevens-wed-to-european-actor-american-singer-married-in-city.html | RISE STEVENS WED TO EUROPEAN ACTOR; American Singer Married in City Hall Three Months Ago to Walter Szurowy SHE BEGAN CAREER AT 10 Made Debut at Metropolitan This Year in Title Role of Thomas's 'Mignon' | True | Times Studio | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/dolphin-iii-is-first-in-regatta-at-miami-nicholsons-hydroplane.html | DOLPHIN III IS FIRST IN REGATTA AT MIAMI; Nicholson's Hydroplane Leader in Two Out of Three Heats | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/des-moines-women-win-rally-beats-wolfe-city-texas-in-aau-basketball.html | DES MOINES WOMEN WIN; Rally Beats Wolfe City, Texas, in A.A.U. Basketball, 22-18 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/abc-leads-unchanged-agresta-new-jersey-star-keeps-first-place-in.html | A.B.C. LEADS UNCHANGED; Agresta, New Jersey Star, Keeps First Place in All-Events | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/food-curb-for-austria-all-edible-fats-to-be-rationed-by-germans.html | FOOD CURB FOR AUSTRIA; All Edible Fats to Be Rationed by Germans After April 1 | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/girl-scouts-build-miniature-houses-ukrainian-dwelling-wins-first.html | GIRL SCOUTS BUILD MINIATURE HOUSES; Ukrainian Dwelling Wins First Prize in an International Model Competition | True | Times Wide World | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/new-wellesley-deans.html | NEW WELLESLEY DEANS | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/wpa-arts-group-plans-party.html | WPA Arts Group Plans Party | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rollcall-in-the-senate-on-wheeler-amendment.html | Roll-Call in the Senate On Wheeler Amendment | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/urges-freer-financing-american-bank-note-head-appeals-for-new.html | URGES FREER FINANCING; American Bank Note Head Appeals for New Enterprises | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/to-vote-on-sunday-shows-equity-membership-will-meet-friday-on-plan.html | TO VOTE ON SUNDAY SHOWS; Equity Membership Will Meet Friday on Plan for Fair | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/aetna-casualty-to-get-new-home-will-build-7story-structure-on-west.html | AETNA CASUALTY TO GET NEW HOME; Will Build 7-Story Structure on West Side of William, Fulton to Ann Street FIRST MOVE IN 30 YEARS Nine Old Buildings on Plot Will Be Demolished--Work to Begin on July 1 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/uruguay-envoy-is-guest.html | Uruguay Envoy Is Guest | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/czech-groups-act-to-bar-a-boycott-consul-general-issues-call-for.html | CZECH GROUPS ACT TO BAR A BOYCOTT; Consul General Issues Call for Support of Goods Made Before Nazi Coup STORES WILL GET COPIES Glove Importer Wants Them to Post It to Prevent Public Confusion | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/diplomats-daughter-to-visit-belgium.html | DIPLOMAT'S DAUGHTER TO VISIT BELGIUM | True | Phyfe | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/reich-shrugs-off-us-note-on-coup-classes-it-with-the-british-and.html | REICH SHRUGS OFF U.S. NOTE ON COUP; Classes It With the British and French Protests--Our Tariff Step Draws New Attacks ANNEXATION IS DEFENDED Officials Assert the Initiative Came From Czechs After Secession by Slovakia | True | By Guido Enderis Wireless To the New York Times. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/uruguay-parley-curbed-by-police-threats-to-close-it-made-if-any.html | URUGUAY PARLEY CURBED BY POLICE; Threats to Close It Made if Any Government Is Again Discussed by Delegates ACT BEHIND CLOSED DOORS Congress of Democracies Must Hold Its Most Important Sessions Secretly | True | By John W. White Special Cable To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/68-of-all-autos-operated-in-us-study-puts-29211651-here-13731043-in.html | 68% OF ALL AUTOS OPERATED IN U.S; Study Puts 29,211,651 Here, 13,731,043 in Rest of World | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/midtown-sixth-avenue-looking-for-change-in-tenancies-when-elevated.html | Midtown Sixth Avenue Looking for Change In Tenancies When Elevated Line Is Razed | True | By Lee E. Cooper | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/mchale-outpoints-kellum.html | McHale Outpoints Kellum | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/trust-law-inquiry-on-in-power-sale-fpc-lawyer-reveals-orders-to.html | TRUST LAW INQUIRY ON IN POWER SALE; F.P.C. Lawyer Reveals Orders to Scan Niagara Company's Deals From That Angle COUNSEL CALLS IT 'SILLY' Commission Aide in Diversion Case Says Most of '36 Output Went to Favored Industries | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/indians-keep-control-party-in-mount-kisco-continues-power-first-won.html | 'INDIANS' KEEP CONTROL; Party in Mount Kisco Continues Power First Won in 1925 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/4300-resume-flint-auto-jobs.html | 4,300 Resume Flint Auto Jobs | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/vanderlip-relative-wins-soninlaw-of-late-banker-is-elected-in.html | VANDERLIP RELATIVE WINS; Son-in-Law of Late Banker Is Elected in Briarcliff Manor | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rail-crossing-bill-will-be-amended-assembly-leaders-decide-to-give.html | RAIL CROSSING BILL WILL BE AMENDED; Assembly Leaders Decide to Give Supervision to Department of Public WorksBOTH PARTIES FOR CHANGEPublic Service Commission Notto Get Elimination Control--Other Measures Pushed | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/legion-rewards-pupils-26-get-merit-certificates-at-ceremony-in.html | LEGION REWARDS PUPILS; 26 Get Merit Certificates at Ceremony in Yorkville | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/londons-county-council-marks-50th-year-queen-mary-opens-exhibit-of.html | London's County Council Marks 50th Year; Queen Mary Opens Exhibit of Its Activities | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/to-review-cellulose-use.html | To Review Cellulose Use | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/3-lines-vie-for-lakes-opening.html | 3 Lines Vie for Lakes Opening | True | | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/japanese-report-widespread-gains-advance-on-112mile-front-in.html | JAPANESE REPORT WIDESPREAD GAINS; Advance on 112-Mile Front in Kiangsi in Battle With About 170,000 Chinese Troops ATTACK NEAR HANGCHOW Drive Into Chekiang Likely-- Nanking Official Attacks Britain, France, Russia | True | By Hallett Abend Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/text-of-the-neutrality-bill-introduced-by-senator-pittman-in-the.html | Text of the Neutrality Bill Introduced by Senator Pittman in the Senate; JOINT RESOLUTION | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/months-rail-income-shows-big-increase-net-operating-income-of-the.html | MONTH'S RAIL INCOME SHOWS BIG INCREASE; Net operating income of the first six railroads to report for February showed an increase of 798.7 per cent over the total for February, 1938. | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/city-college-society-honors-9.html | City College Society Honors 9 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/lockheld-net-in38-reached-highmark-aircraft-corporation-earned.html | LOCKHELD NET IN'38 REACHED HIGHMARK; Aircraft Corporation Earned $442,111--Total Sales in 12 Months Were $10,274,503 | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/president-frowns-on-tax-law-change-intimates-he-will-stick-to-his.html | PRESIDENT FROWNS ON TAX LAW CHANGE; Intimates He Will Stick to His Spending-Lending Policy-- Criticizes Press | True | By Felix Belair Jr. Special To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/heads-dartmouth-carnival.html | Heads Dartmouth Carnival | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/miss-nancy-jones-long-island-bride-st-pauls-church-great-neck-is.html | MISS NANCY JONES LONG ISLAND BRIDE; St. Paul's Church, Great Neck, Is Scene of Her Marriage to Alfred Fountain 3d | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/railroad-man-reelected-cf-smith-again-is-chosen-mayor-of-tarrytown.html | RAILROAD MAN RE-ELECTED; C.F. Smith Again Is Chosen Mayor of Tarrytown | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/miss-berg-returns-a-record-73-for-a-148-in-midsouth-tourney-paces.html | Miss Berg Returns a Record 73 For a 148 in Mid-South Tourney; Paces Mrs. Page, Closest Rival, by Six Shots at Southern Pines--Miss Kirby and Miss Cothran Gain at Augusta | True | Times Wide World | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/james-brown-76-british-laborite-mine-union-official-rose-to-post.html | JAMES BROWN, 76, BRITISH LABORITE; Mine Union Official Rose to Post That Gave Him Scots Nobles as Retainers LEFT COTTAGE FOR PALACE M.P. First Commoner in 300 Years to Represent King at Church of Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ec-striffler-70-steel-merchant-president-of-new-york-firm-resident.html | E.C. STRIFFLER, 70, STEEL MERCHANT; President of New York Firm, Resident of Verona, N.J., and Former Banker Here Dies WAS COMMUTER 51 YEARS '88 Blizzard Marred Perfect Travel Record--Ex-Member of Harrington Park Council | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/music-kisselburgh-at-town-hall.html | MUSIC; Kisselburgh at Town Hall | True | By H. Howard Taubman | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/meise-and-burke-triumph.html | Meise and Burke Triumph | True |  | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/bruins-leafs-and-canadiens-capture-stanley-cup-openers-rangers-lose.html | Bruins, Leafs and Canadiens Capture Stanley Cup Openers; RANGERS LOSE, 2-1, IN 3D EXTRA PERIOD Hill Scores for Boston After 59 Minutes 25 Seconds of Overtime at Garden COWLEY ASSISTS IN TALLY 14,886 Also See His Goal in Last Regular Frame Offset Shibicky's in Second | True | By Joseph C. Nichols | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rumania-hungary-call-more-troops-bucharest-acts-on-hearing-of-moves.html | RUMANIA, HUNGARY CALL MORE TROOPS; Bucharest Acts on Hearing of Moves by Neighbors--Two Shootings Cause Alarm | True | By Eugen Kovacs Wireless To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/antinazi-parade-approved.html | Anti-Nazi Parade Approved | True |  | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/jane-matthews-becomes-a-bride-married-in-waban-mass-to-francis.html | JANE MATTHEWS BECOMES A BRIDE; Married in Waban, Mass., to Francis Jackson of Faculty of Brooks School SHE STUDIED IN FLORENCE Mrs. Manning Emery Matron of Honor--Six Others Are Also Attendants | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/eager-to-get-loan-buyers-tell-sec-insurance-executives-testify-at.html | EAGER TO GET LOAN, BUYERS TELL SEC; Insurance Executives Testify at Inquiry on $15,000,000 of Utility Bonds 'FINDERS' FEE AT ISSUE Rush to Obtain Blocks of Triple-A Securities by Institutions Described | True |  | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/rail-group-to-study-proposals-on-labor-association-will-discuss.html | RAIL GROUP TO STUDY PROPOSALS ON LABOR; Association Will Discuss Plans for Legislation on Friday | True |  | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/jersey-librarian-renamed.html | Jersey Librarian Renamed | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/toronto-subdues-americans-4-to-0-tallies-in-every-period-to-gain.html | TORONTO SUBDUES AMERICANS, 4 TO 0; Tallies in Every Period to Gain Decisive Triumph Before 12,534 Fans APPS SETS SPEEDY PACE Figures in Three of Team's Goals as Maple Leafs Win Their Play-Off Opener | True |  | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/pensions-in-the-red.html | PENSIONS IN THE RED | True |  | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/end-wilkesbarre-strike-guildsmen-accept-termsnewspaper-may-resume.html | END WILKES-BARRE STRIKE; Guildsmen Accept Terms--Newspaper May Resume This Week | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/crucible-reports-slump-in-business-steel-concern-had-net-loss-of.html | CRUCIBLE REPORTS SLUMP IN BUSINESS; Steel Concern Had Net Loss of $2,237,026 in '38, Against a $4,017,931 Profit in '37 SALES WERE CUT IN HALF Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/bankers-in-florida-organize.html | Bankers in Florida Organize | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/envoy-defies-reich-says-he-wont-yield-czechoslovak-legation-in.html | ENVOY DEFIES REICH; Says He Won't Yield CzechoSlovak Legation in Poland | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/ousting-of-nazis-urged-panama-newspaper-proposes-sending-all-back.html | OUSTING OF NAZIS URGED; Panama Newspaper Proposes Sending All Back to Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/pytlak-signs-up-after-walkout-catcher-quits-indians-camp-then.html | PYTLAK SIGNS UP AFTER 'WALK-OUT'; Catcher Quits Indians' Camp, Then Confers With Bradley and Accepts Contract | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/nazidemand-bared-ribbentrop-insisted-on-a-quick-surrender-to-avoid.html | NAZIDEMAND BARED; Ribbentrop Insisted on a Quick Surrender to Avoid 'Clashes' KAUNAS RECALLS TROOPS Will Consult Signatories of Memel Pact--Fears Claims by Own German Minority | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/shifts-italian-line-case-kings-judge-disqualifies-himself-in.html | SHIFTS ITALIAN LINE CASE; Kings Judge Disqualifies Himself in Negligence Suit | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/2-navy-yards-expanded-leaders-enlarge-facilities-for-construction.html | 2 NAVY YARDS EXPANDED; Leaders Enlarge Facilities for Construction of Battleships | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/home-takes-lead-in-northsouth-golf-ottawa-stars-68-best-at.html | Home Takes Lead in North-South Golf; OTTAWA STAR'S 68 BEST AT PINEHURST Home Gains One-Stroke Lead on Snead and Manero in North-South Open BYRD AND FOULIS GET 70 Sarazen, Horton Smith, Nelson, Laffoon a Shot Back--Guldahl in Tie at 72 | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/local-elections-held-in-suburban-villages.html | Local Elections Held In Suburban Villages | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/anglogerman-trade-talks-suspended-because-of-the-czechoslovak.html | Anglo-German Trade Talks Suspended Because of the Czecho-Slovak Seizure | True | Wireless to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/football-eagles-sign-coston.html | Football Eagles Sign Coston | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/hawks-ask-waivers-on-six.html | Hawks Ask Waivers on Six | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/harringay-racers-on-top.html | Harringay Racers on Top | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/events-today.html | EVENTS TODAY | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/nyac-fencers-advance-fencers-club-and-santelli-team-also-win-in.html | N.Y.A.C. FENCERS ADVANCE; Fencers Club and Santelli Team Also Win in Saber Tourney | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/senate-by-one-vote-curbs-roosevelt-on-reorganization-bars-sole.html | SENATE BY ONE VOTE CURBS ROOSEVELT ON REORGANIZATION; BARS SOLE ACTION Chamber Adopts Wheeler Demand That Congress Approve Changes RECONSIDERATION SOUGHT Move to Upset Ballot Comes Up Today-- Effort to Block It Beaten by Tie, 44-44 | True | By Charles W. Hurd Special To the New York Times. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/theatre-group-free-on-lottery-charge-six-cleared-because-grand-jury.html | THEATRE GROUP FREE ON LOTTERY CHARGE; Six Cleared Because Grand Jury Refused to Indict | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/steel-output-rises-more-than-seasonally-orders-improve-and-are-more.html | Steel Output Rises More Than Seasonally; Orders Improve and Are More Diversified | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/heavy-pullmans-to-be-written-off-pullman-inc-plans-deduction-of.html | HEAVY PULLMANS TO BE WRITTEN OFF; Pullman, Inc., Plans Deduction of $33,143,225 From Surplus Because of New Styles ALSO TO CUT SHARE VALUE Profit From Manufacturing in 1938 Was $239,933, Against $9,059,115 Year Before | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/package-groups-merge-will-seek-to-educate-public-on-industrys.html | PACKAGE GROUPS MERGE; Will Seek to Educate Public on Industry's Benefits | True | | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/president-fails-to-get-reporters-fingerprints.html | President Fails to Get Reporters' Fingerprints | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/4-contests-mark-voting-in-suffolk-incumbent-mayors-reelected-in.html | 4 CONTESTS MARK VOTING IN SUFFOLK; Incumbent Mayors Re-elected in Lindhurst, Patchogue and Sag Harbor YOUNG, GREENPORT, LOSES Labor Party Runs Ticket First Time in County at Patchogue -- Election Is Quiet | True | Special to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/visitors-put-off-ship-italian-crew-resents-remarks-of-colombians-on.html | VISITORS PUT OFF SHIP; Italian Crew Resents Remarks of Colombians on Politics | True | Special Cable to THE NEW YORK TIMES. | C1B 410337 |
| 1939-03-22 | 1939-03-22 | https://www.nytimes.com/1939/03/22/archives/baltimore-utility-plans-refinancing-consolidated-gas-would-refund-5.html | BALTIMORE UTILITY PLANS REFINANCING; Consolidated Gas Would Refund 5% Stock With 4 % Issue | True | | C1B 410337 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/air-chiefs-plan-panama-flight.html | Air Chiefs Plan Panama Flight | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/havana-waterworks-sued-by-bondholders-interest-and-amortization-for.html | HAVANA WATERWORKS SUED BY BONDHOLDERS; Interest and Amortization for 18 Months Demanded | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/reich-executes-father-and-son.html | Reich Executes Father and Son | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/3-detectives-held-in-extortion-case-arrested-with-bondsman-on.html | 3 DETECTIVES HELD IN EXTORTION CASE; Arrested With Bondsman on Charge of Taking $500 From a Brooklyn Grocer ONE WEARS VALOR MEDAL All, Commended During Long Police Service, Deny Guilt--Soap Started Inquiry | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/republicans-lean-to-state-sales-tax-albany-talks-bring-a-report-of.html | REPUBLICANS LEAN TO STATE SALES TAX; Albany Talks Bring a Report of Agreement Substitute for Levies Lehman Asked SHARP BUDGET CUT IN MIND Economy Drive Is Declared in Assembly--Labor Party in Plea to Keep Up Welfare | True | By Warren Moscow Special To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/wide-relief-fraud-is-found-in-jersey-west-new-york-loses-state-aid.html | WIDE RELIEF FRAUD IS FOUND IN JERSEY; West New York Loses State Aid Over the 'Worst Condition Uncovered in 7 Years'MAYOR STILZ 'SHOCKED'Promises Full Cooperation andWill Suspend Investigators--Prosecutor to Act | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/house-vote-scores-je-hoover-action-300000-for-unlawful-hiring-of.html | HOUSE VOTE SCORES J.E. HOOVER ACTION; $300,000 for Unlawful Hiring of FBI Agents Is Barred | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/danzig-nazis-hail-return-of-memel-hitler-sails-for-memel-as-nazi.html | DANZIG NAZIS HAIL RETURN OF MEMEL; HITLER SAILS FOR MEMEL AS NAZI SWASTIKAS FLY OVER FREE CITY OF DANZIG | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/prospect-park-victor-5541.html | Prospect Park Victor, 55-41 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/brooklyn-parcels-sold-two-homes-in-williamsburg-and-one-in-east-new.html | BROOKLYN PARCELS SOLD; Two Homes in Williamsburg and One in East New York Deeded | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/buys-bronx-apartment-investor-takes-title-to-30unit-house-at-491.html | BUYS BRONX APARTMENT; Investor Takes Title to 30-Unit House at 491 East 188th St. | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/japan-plans-steps-to-profit-by-crisis-saionji-elder-statesman-is.html | JAPAN PLANS STEPS TO PROFIT BY CRISIS; Saionji, Elder Statesman, Is Consulted--Premier Will See Emperor Today MANY PARLEYS ARE HELD Country Pleased With Events in Europe--Reich Ukraine Drive Is Expected | True | By Hugh Byas Wireless To the New York Times. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/sidney-herbert-baronet-is-dead-son-of-late-british-envoy-to-us-and.html | SIDNEY HERBERT, BARONET, IS DEAD; Son of Late British Envoy to U.S. and Grandson of a New York Financier FORMER AIDE TO BALDWIN Conservative M.P. Nephew of Mrs. Cornelius Vanderbilt-- Won Honors in War | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/wood-field-and-stream-ranks-of-sportsmen-rise.html | Wood, Field and Stream; Ranks of Sportsmen Rise | True | By Raymond R. Camp | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/abc-entrant-53-rolls-300-score-ohio-bowler-sixth-to-achieve-perfect.html | A.B.C. ENTRANT, 53, ROLLS 300 SCORE; Ohio Bowler Sixth to Achieve Perfect Game in 39 Years of National Tourney RECEIVES MEDAL AND $50 Accountant Follows 12-Strike Effort With 173 and 166-- Credits Rabbit's Foot | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/delay-at-wilkesbarre-newspapers-and-printers-now-unable-to-agree-on.html | DELAY AT WILKES-BARRE; Newspapers and Printers Now Unable to Agree on Contract | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/7195520-earned-by-niagara-hudson-power-corporations-income-for-1938.html | $7,195,520 EARNED BY NIAGARA HUDSON; Power Corporation's Income for 1938 Equal to 50 Cents a Common Share INDUSTRIAL SALES DROP Results of Operations Listed by Other Utilities, With Figures of Comparison | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/cafeteria-head-in-schools-named-mrs-lindlof-however-fights.html | CAFETERIA HEAD IN SCHOOLS NAMED; Mrs. Lindlof, However, Fights Selection of Miss Grace H. Miller as Supervisor | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mayor-asks-pay-cut-of-city-employes-appeals-to-those-protected-by.html | MAYOR ASKS PAY CUT OF CITY EMPLOYES; Appeals to Those Protected by Law to Volunteer 5 to 10%--Includes Himself | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/swim-title-to-miss-clark.html | Swim Title to Miss Clark | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/good-humor-rents-near-fair.html | Good Humor Rents Near Fair | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/would-save-americas-salvadorean-editors-urge-form-of-imperialism-as.html | WOULD SAVE AMERICAS; Salvadorean Editors Urge Form of Imperialism as Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/power-output-drop-counters-the-trend-six-areas-have-smaller-gains.html | Power Output Drop Counters the Trend; Six Areas Have Smaller Gains Over 1938 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/stop-hitler-parade-to-be-held-saturday-many-groups-here-to-join-in.html | 'STOP HITLER' PARADE TO BE HELD SATURDAY; Many Groups Here to Join in March to Columbus Circle | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/letters-to-the-times-new-yorks-milk-problem-government-pricefiling.html | Letters to The Times; New York's Milk Problem Government Price-Filing Regarded as Increasing Its Complexities | True | HENRY S. MANLEY. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/big-fleet-on-way-it-will-play-main-role-in-occupation-of-the.html | BIG FLEET ON WAY; It Will Play Main Role in Occupation of the Territory Today NON-AGGRESSION PLEDGED Each Nation Promises Not to Back 3d Party in Attack-- Free Port Rights Granted | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/einsteins-algebraic-xs-and-cs-defeat-explaining-airport-aide-it.html | Einstein's Algebraic 'X's' and 'C's' Defeat Explaining Airport Aide; It Seems Time Element and Speed Enter Into an Altimeter's Functioning-- But, Then, the Scientist Was Only Spoofing | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/colombia-hails-us-ships-officers-of-three-cruisers-are-entertained.html | COLOMBIA HAILS U.S. SHIPS; Officers of Three Cruisers Are Entertained in Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/apparel-field-aids-fund-womens-wear-leaders-named-for-greater-new.html | APPAREL FIELD AIDS FUND; Women's Wear Leaders Named for Greater New York Drive | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/would-extend-rail-loan-southern-seeks-to-renew-rfc-aid-of-4582124.html | WOULD EXTEND RAIL LOAN; Southern Seeks to Renew RFC Aid of $4,582,124 Due April 29 | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/commons-backs-bill-seizing-czechs-gold-hails-governments-plan-to.html | COMMONS BACKS BILL SEIZING CZECHS GOLD; Hails Government's Plan to Continue Aid to Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/was-dar-she-quit-says-mrs-roosevelt-but-mrs-nason-says-resignation.html | WAS D.A.R. SHE QUIT, SAYS MRS. ROOSEVELT; But Mrs. Nason Says Resignation Has Not Been Received | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/after-the-hines-case.html | AFTER THE HINES CASE | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/oppose-oil-burner-license-bill.html | Oppose Oil Burner License Bill | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/may-join-monons-board.html | May Join Monon's Board | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/pro-eagles-sign-obrien-allamerica-stars-contract-said-to-call-for.html | PRO EAGLES SIGN O'BRIEN; All-America Star's Contract Said to Call for $10,000 Salary | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/dodgers-subdue-cardinals-64-on-reisers-home-run-in-the-first-rookie.html | Dodgers Subdue Cardinals, 6-4, On Reiser's Home Run in the First; Rookie Shortstop's Blow With Two on Bases Climaxes Five-Run Drive-- Wyatt and Evans Keep St. Louis in Check | True | By Roscoe McGowen Special To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/gedye-leaves-czechoslovakia.html | Gedye Leaves Czecho-Slovakia | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/high-courts-in-thirteen-states-have-ruled-in-favor-of-lowcost.html | High Courts in Thirteen States Have Ruled In Favor of Low-Cost Housing Legislation | True | By Lee E. Cooper | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/otto-foresees-end-of-hitler-regime-habsburg-pretender-decries.html | OTTO FORESEES END OF HITLER REGIME; Habsburg Pretender Decries Seizure of Czech Regions-- Doubts Slovaks Are Happy HOLDS EMPIRE IS SOLUTION Archduke Would Restore Dual Monarchy to Free Peoples of the Danube Area | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bills-for-this-city-held-up-at-albany-delay-is-laid-to-failure-of.html | BILLS FOR THIS CITY HELD UP AT ALBANY; Delay Is Laid to Failure of Council to Send the Home Rule Word Now Required CURB ON DUNNERS VOTED Assembly Passes Ban on Collect Messages-- Osteopathy Measure Is Advanced | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/child-born-to-herbert-mayers.html | Child Born to Herbert Mayers | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/listings-approved-by-curb.html | Listings Approved by Curb | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/to-dig-up-70-bodies-in-poison-inquiry-pennsylvania-police-promise.html | TO DIG UP 70 BODIES IN POISON INQUIRY; Pennsylvania Police Promise as Many Arrests, Starting Today, in Insurance Plot JURY CONVICTS PETRILLO Finds Him Guilty of One of 'Scores and Scores' of Such Murders in Three States | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/basketball-rules-up-for-discussion-college-coaches-meeting-at.html | BASKETBALL RULES UP FOR DISCUSSION; College Coaches, Meeting at Chicago Saturday, to Air Proposed Changes | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/australia-pledges-aid-backs-british-efforts-to-insure-world-peace.html | AUSTRALIA PLEDGES AID; Backs British Efforts to Insure World Peace and Security | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/in-the-nation-young-professors-taking-over-the-law-courts.html | In The Nation; Young Professors Taking Over the Law Courts | True | By Arthur Krock | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/boys-go-straight-after-crime-study-group-that-went-through-a.html | BOYS 'GO STRAIGHT' AFTER CRIME STUDY; Group That Went Through a Suspect's Routine 4 Years Ago Tell How It Helped Them URGE WIDE USE OF SCHEME 'Preventarium' for Youths All Over the City Is Projected at Their Reunion | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/dutch-stand-by-stratoliners.html | Dutch Stand by Stratoliners | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/directs-fruit-research.html | Directs Fruit Research | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/recital-in-florida-attracts-parties-many-boxes-taken-for-tenors.html | RECITAL IN FLORIDA ATTRACTS PARTIES; Many Boxes Taken for Tenor's Concert at Palm Beach to Aid Church Guild Charities DE CUEVASES GIVE DINNER Mr. and Mrs. A.B. See Are Hosts--Mr. and Mrs. Geo. Van Dusen Entertain | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/12-below-zero-at-owls-head.html | 12 Below Zero at Owl's Head | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/stauning-stresses-danish-neutrality-but-premier-warns-nazis-against.html | STAUNING STRESSES DANISH NEUTRALITY; But Premier Warns Nazis Against Being Classed as 'Traitors' | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/princeton-slates-issued-87-spring-contests-scheduled-for-minor.html | PRINCETON SLATES ISSUED; 87 Spring Contests Scheduled for Minor Sports Teams | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/war-tax-seen-exceeding-income-with-imposition-of-state-tax-bone.html | War Tax Seen Exceeding Income With Imposition of State Tax; Bone Bill Would Leave New Yorker Who Gets $500,000 in Government's Debt--Gillette Says Few of Fifty Sponsors Read It | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/lehman-refuses-judiciary-inquiry-rejects-city-affairs-groups.html | LEHMAN REFUSES JUDICIARY INQUIRY; Rejects City Affairs Group's Request for Legislative Survey in Brooklyn CITES AMEN INVESTIGATION Declares That Any Evidence of Misconduct Should Go to Special Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/fick-of-nyac-takes-swim-title-victor-over-walter-spence-in.html | FICK OF N.Y.A.C. TAKES SWIM TITLE; Victor Over Walter Spence in Metropolitan A.A.U. Senior Competition | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/stone-webster-shows-income-cut-report-puts-consolidated-net-for.html | STONE & WEBSTER SHOWS INCOME CUT; Report Puts Consolidated Net for 1938 at $761,306, or 36 Cents a Share GROSS EARNINGS ALSO FELL Profits Realized From Security Business Increased--Operating Costs Lowered | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/swedish-coop-business-rose-11835000-in-38.html | Swedish Co-Op Business Rose $11,835,000 in '38 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/pennsylvania-tax-test-due.html | Pennsylvania Tax Test Due | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/trade-schools.html | TRADE SCHOOLS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/wheat-is-erratic-but-ends-higher-cash-interests-buy-on-decline-and.html | WHEAT IS ERRATIC, BUT ENDS HIGHER; Cash Interests Buy on Decline and Demand Induces the Shorts to Cover CLOSE IS 1/8 TO 3/8c UP Firm With Export Connections Is Persistent Purchaser of Corn, Which Also Gains | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/loan-of-400000-put-on-midtown-building-new-jaeckel-headquarters-in.html | LOAN OF $400,000 PUT ON MIDTOWN BUILDING; New Jaeckel Headquarters in E. 57th St. Financed | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/the-conquest-of-memel.html | THE CONQUEST OF MEMEL | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/lakeview-players-will-give-show-tonight-womens-league-for-animals.html | Lakeview Players Will Give Show Tonight; Women's League for Animals Beneficiary | True | Times Studio | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/hl-green-co-sales-increase.html | H.L. Green Co. Sales Increase | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/loan-of-17500000-by-utility-is-sold-syndicate-headed-by-smith.html | LOAN OF $17,500,000 BY UTILITY IS SOLD; Syndicate Headed by Smith, Barney Disposes of Northern States Power Bonds | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/liu-plays-tomorrow-to-oppose-hudson-falls-five-in-saratoga-springs.html | L.I.U. PLAYS TOMORROW; To Oppose Hudson Falls Five in Saratoga Springs Tourney | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/matchek-talk-delayed-yugoslavs-uneasy-at-premiers-slowness-in.html | MATCHEK TALK DELAYED; Yugoslavs Uneasy at Premier's Slowness in Appeasing Croats | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/white-house-gets-healy-picture-of-lincoln-best-likeness-was.html | White House Gets Healy Picture of Lincoln, 'Best Likeness' Was Rejected 70 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bars-legislators-fee-if-state-is-involved-senate-bill-backed-by-la.html | BARS LEGISLATOR'S FEE IF STATE IS INVOLVED; Senate Bill, Backed by La Guardia, Recalls Feld Case | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/denies-tie-with-reich-dominican-envoy-asserts-no-oil-supply-accord.html | DENIES TIE WITH REICH; Dominican Envoy Asserts No Oil Supply Accord Is Planned | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/envoy-deals-reich-bilingual-rebuff-hurban-refuses-in-czech-and.html | ENVOY DEALS REICH BILINGUAL REBUFF; Hurban Refuses in Czech and Slovak to Yield Legation in Washington to Germans PARIS MINISTER ALSO FIRM French Government Helps Him Aid Nationals-- Attache in Colombia Surrenders | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/42000000-loss-shown-on-credits-to-farmers.html | $42,000,000 Loss Shown On Credits to Farmers | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/made-in-czechoslovakia.html | "MADE IN CZECHO-SLOVAKIA" | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/truck-strike-spread-hits-two-more-states-rhode-island-move-extends.html | TRUCK STRIKE SPREAD HITS TWO MORE STATES; Rhode Island Move Extends to Connecticut, Massachusetts | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/glass-would-limit-lawyers.html | Glass Would Limit Lawyers | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/3-more-freed-in-bootleg-case.html | 3 More Freed in Bootleg Case | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/senate-votes-bill-on-reorganization-with-curb-dropped-reversing.html | SENATE VOTES BILL ON REORGANIZATION WITH CURB DROPPED; Reversing Earlier Action It Kills Wheeler Restrictive Amendment, 46 to 44CHAVEZ SHIFTS HIS STANDFinal Ballot Is 63 to 23--President Gets Much Less PowerThan Under 1938 Plan | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/3900000-gold-taken-for-shipment-here-sterling-french-and-swiss.html | $3,900,000 Gold Taken for Shipment Here; Sterling, French and Swiss Francs Weaken | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/fire-department.html | Fire Department | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/to-discuss-plan-for-road-court-calls-hearing-for-the-florida-east.html | TO DISCUSS PLAN FOR ROAD; Court Calls Hearing for the Florida East Coast Line | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/testifies-on-bond-sale-insurance-executive-tells-of-deal-at-sec.html | TESTIFIES ON BOND SALE; Insurance Executive Tells of Deal at SEC Hearing on Fees | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/coast-quintets-booked-stanford-california-to-play-ivy-league-teams.html | COAST QUINTETS BOOKED; Stanford, California to Play Ivy League Teams Dec. 28, 30 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/american-six-facing-elimination-meets-leafs-at-the-garden-tonight.html | American Six, Facing Elimination, Meets Leafs at the Garden Tonight; Dutton Team Will Be Out of Play-Offs if It Loses--Rangers, Worried by Injury to Kerr, to Engage Bruins in Boston | True | By Louis Effrat | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/deinking-process-held-impractical-dr-hochstetter-interrupted-at.html | DE-INKING PROCESS HELD IMPRACTICAL; Dr. Hochstetter Interrupted at Waste Materials Session by Critic of Method THE PHLOROGLUCEN TEST Pittsburgh Experiments Used Pulp With Little Ground Wood, Dealer Says | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/cardenas-seeking-tighter-oil-grip-calls-conference-with-aim-of.html | CARDENAS SEEKING TIGHTER OIL GRIP; Calls Conference With Aim of Centralizing Operation of Expropriated Units HE BIDS RICHBERG ADIEU Mexicans Realize Gradually That Accord of Government and Firms Is Not Near | True | By Raymond Daniell Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/100-hotel-pickets-routed-mass-demonstration-at-the-clinton-stopped.html | 100 HOTEL PICKETS ROUTED; Mass Demonstration at the Clinton Stopped by Police | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/heads-hercules-powder-ca-higgins-elected-president-at-directors.html | HEADS HERCULES POWDER; C.A. Higgins Elected President at Directors' Meeting | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/freight-revenues-of-road-drop-145-sloan-explains-losses-of-mkt-in.html | FREIGHT REVENUES OF ROAD DROP 14.5%; Sloan Explains Losses of M-K-T in 1938 Compared With 1937 | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/back-foreclosure-bills-realty-and-mortgage-groups-urge-passage-of.html | BACK FORECLOSURE BILLS; Realty and Mortgage Groups Urge Passage of State Measures | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/book-notes.html | BOOK NOTES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/open-elizabeth-city-hall-bids.html | Open Elizabeth City Hall Bids | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/kaufmann-stores-call-stock.html | Kaufmann Stores Call Stock | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/british-meet-snags-warsaw-is-insistent-on-guaranteesmoscow-remains.html | BRITISH MEET SNAGS; Warsaw Is Insistent on Guarantees--Moscow Remains Cautious ANGLO-FRENCH TALKS HELD London and Paris Now Ready for a Conference--Nazi Move on Memel Decried by Hoare | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/hubbell-and-schumacher-show-fine-form-but-giants-lose-athletics.html | Hubbell and Schumacher Show Fine Form, but Giants Lose; ATHLETICS TRIUMPH IN THE TENTH, 7-5 Moses' Homer With Mate On Caps 3-Run Rally Against Brown as Giants Bow STAR HURLERS ARE TESTED Hubbell and Schumacher, in First 6 Frames, Yield One Tally, Only Three Hits | True | By John Drebinger Special To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/guilty-in-cafe-racket-disbarred-lawyer-faces-three-years-in.html | GUILTY IN CAFE RACKET; Disbarred Lawyer Faces Three Years In Conspiracy Case | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/frontier-control-of-spain-collapses-germany-and-italy-refuse-to-pay.html | FRONTIER CONTROL OF SPAIN COLLAPSES; Germany and Italy Refuse to Pay Back Contributions to Non-Intervention Group FRANCO MASSING TROOPS Gibraltar Hears He Plans Drive on Almeria--Smallpox Rages in Vicinity of Malaga | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/fair-will-be-easy-on-visitors-feet-buses-tractors-electric-and.html | FAIR WILL BE EASY ON VISITORS FEET; Buses, Tractors, Electric and Hand-Pushed Chairs to Be Ready for Sightseers FEW STAIRS TO CLIMB Fully Rigged Ship Will Be in New England's Exhibit-- Girls Present Flag | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/news-of-markets-in-european-cities-political-unrest-causes-sharp.html | NEWS OF MARKETS IN EUROPEAN CITIES; Political Unrest Causes Sharp Break in London Trading -- Most Stocks Recede BOURSE WEAKENS IN PARIS Slump Develops in Amsterdam in the Official Session-- Berlin List Strengthens | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/frank-a-horne-70-methodist-leader-vice-president-of-the-missions.html | FRANK A. HORNE, 70, METHODIST LEADER; Vice President of the Missions Board--Refrigerating Expert | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/small-nations-rush-gold-to-london-and-new-york.html | Small Nations Rush Gold To London and New York | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/reich-troop-move-reported.html | Reich Troop Move Reported | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/parked-child-starts-car-boy-2-makes-busiest-corner-safely-then-hits.html | PARKED CHILD STARTS CAR; Boy, 2 , Makes Busiest Corner Safely, Then Hits House | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/utilitys-earnings-rise-boston-edisons-net-for-first-quarter-higher.html | UTILITY'S EARNINGS RISE; Boston Edison's Net for First Quarter Higher Than in 1938 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/suites-in-2-states-involved-in-trade-buyer-of-apartment-house-in.html | SUITES IN 2 STATES INVOLVED IN TRADE; Buyer of Apartment House in Newark Uses Manhattan Parcel in Payment JERSEY CITY PLANT SOLD Investor Acquires Factory at 363 Cater Ave.--New Market for Asbury Park | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/both-sides-attack-on-chinese-fronts-japanese-gain-in-kiangsi-but.html | BOTH SIDES ATTACK ON CHINESE FRONTS; Japanese Gain in Kiangsi but Are Forced Back in Kiangsu --Chekiang Ports Shelled AIRPLANES BOMB INVADERS Defense Fliers Attack Hoihow on Hainan Island and Munitions Depot on Waichow | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/german-body-here-assails-duty-rise-trade-board-protest-asserts.html | GERMAN BODY HERE ASSAILS DUTY RISE; Trade Board Protest Asserts Penalties Will Destroy All Commerce With Reich REQUESTS 90-DAY DELAY Group Also Asks the Waiving of 25% Deposits on Imports That Have Been Paid For | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/plaque-honors-singer-godmothers-league-will-unveil-tribute-to.html | PLAQUE HONORS SINGER; Godmothers' League Will Unveil Tribute to Sophie Braslau | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/election-code-for-cuba-congress-passes-law-setting-up-new-voting.html | ELECTION CODE FOR CUBA; Congress Passes Law Setting Up New Voting Safeguards | True | Special Cable to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/copper-export-price-drops.html | Copper Export Price Drops | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/iceland-air-bases-held-reichs-aim-communist-paper-in-denmark-says.html | ICELAND AIR BASES HELD REICH'S AIM; Communist Paper in Denmark Says Debate in Altinget Reveals Hitler Plan PLAN ON ALANDS REVEALED Sweden and Finland Publish Details of Joint Proposal for Refortification | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/study-african-frontiers-britain-and-egypt-submit-proposals-to.html | STUDY AFRICAN FRONTIERS; Britain and Egypt Submit Proposals to Italian Foreign Office | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/4-hounded-jews-end-lives-in-sea-family-had-been-persecuted-in.html | 4 HOUNDED JEWS END LIVES IN SEA; Family Had Been Persecuted in Germany, in Austria and Recently in Italy LETTER HERE TELLS PLAN Mother, 73, and Two Sons and Daughter Unable to Obtain Refuge Away From Italy | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/leased-for-restaurant-340-lexington-ave-taken-over-by-barneys-steak.html | LEASED FOR RESTAURANT; 340 Lexington Ave. Taken Over by Barney's Steak Houses, Inc. | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/roosevelt-stirs-tax-revisionists-his-stand-on-spending-speeds.html | ROOSEVELT STIRS TAX REVISIONISTS; His Stand on Spending Speeds Movement in Congress to Take Independent Course HARRISON CALLS FOR UNITY Only Specific Plan Proposed So Far Came From Treasury, Says Finance Chairman | True | By Turner Catledge Special To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/weather-and-the-crops-wheat-maintains-satisfactory-condition-in.html | WEATHER AND THE CROPS; Wheat Maintains Satisfactory Condition in Eastern Area | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/edna-root-married-in-miami-ceremony-former-art-student-here-bride.html | EDNA ROOT MARRIED IN MIAMI CEREMONY; Former Art Student Here Bride of Hampton W. Howard | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/books-published-today.html | Books Published Today | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/manhasset-plot-sold-building-of-taxpayer-depends-on-obtaining.html | MANHASSET PLOT SOLD; Building of Taxpayer Depends on Obtaining Zoning Grant | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/push-bullitt-for-president.html | Push Bullitt for President | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/kaunas-bows-to-german-threat-and-drops-plan-to-consult-powers.html | Kaunas Bows to German Threat And Drops Plan to Consult Powers; Withdraws Communique When Faced With Immediate Military Action--Emergency Rule Set--Memel Germans Rejoice | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/color-guard-group-gives-annual-dinner-capt-charles-boone-guest-of.html | COLOR GUARD GROUP GIVES ANNUAL DINNER; Capt. Charles Boone Guest of Honor at the Event | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/no-application-by-meade-jockey-club-unlikely-to-rule-today-on.html | NO APPLICATION BY MEADE; Jockey Club Unlikely to Rule Today on License for Don | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/retriever-trials-draw-big-fields-three-stakes-will-be-staged-on.html | RETRIEVER TRIALS DRAW BIG FIELDS; Three Stakes Will Be Staged on Saturday and Sunday at Sands Point | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/germans-broadcast-in-english.html | Germans Broadcast in English | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/shadow-and-substance.html | SHADOW AND SUBSTANCE | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/madison-crushes-jamaica-4432-to-annex-city-psal-laurels-gains-23d.html | Madison Crushes Jamaica ,44-32, To Annex City P.S.A.L. Laurels; Gains 23d Basketball Victory in Row Before 11,183 at Garden--Vocational Title Won by Brooklyn Automotive | True | By William J. Briordy | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/daisy-chain-group-chosen-at-vassar-many-from-this-area-will-take.html | DAISY CHAIN GROUP CHOSEN AT VASSAR; Many From This Area Will Take Part in Class Day Fete | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/huttons-lose-tax-plea-court-assesses-13681-against-barbaras-parents.html | HUTTONS LOSE TAX PLEA; Court Assesses $13,681 Against Barbara's Parents | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/press-warns-italy-is-faithful-to-axis-says-solidarity-extends-to.html | PRESS WARNS ITALY IS FAITHFUL TO AXIS; Says Solidarity Extends to 'Military Developments' as Well as Diplomacy BRIDGES ARE NOT BURNED Editorials Stress Door Is Open to Peaceful Satisfaction of Rome's Aspirations | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/sec-upsets-rule-of-stock-exchange-holds-practice-for-delisting-was.html | SEC UPSETS 'RULE OF STOCK EXCHANGE; Holds Practice for Delisting Was Not Established--Two Commissioners Dissent FIRST CASE OF ITS KIND Dominion Stores' Application to Withdraw 280,014 Shares of Common Is Granted | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/royal-flight-clips-track-mark-to-win-runs-mile-and-half-in-233.html | ROYAL FLIGHT CLIPS TRACK MARK TO WIN; Runs Mile and Half in 2:33, Shattering Record Set in 1904 at Fair Grounds | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/homes-found-for-152000-wpa-project-guides-families-to-new-lowrent.html | HOMES FOUND FOR 152,000; WPA Project Guides Families to New Low-Rent Quarters | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/steel-shows-cut-in-upward-trend-bookings-and-production-in-march.html | STEEL SHOWS CUT IN UPWARD TREND; Bookings and Production in March May Not Exceed February, Says Iron Age NEW ADVANCE HOPED FOR Review Sees Little Effect of Duties on German Goods--May Affect Tool Industry | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mrs-wl-phelps-wife-of-educator-aide-to-husband-as-author-and-former.html | MRS. W.L. PHELPS, WIFE OF EDUCATOR; Aide to Husband as Author and Former Yale Professor Dies in New Haven HOSTESS TO CELEBRITIES Resigned Ten Years Ago From D.A.R. as Protest on Curb of Free Speech | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/salvationist-fund-mounts-to-101504-20000-more-than-sum-raised-of.html | SALVATIONIST FUND MOUNTS TO $101,504; $20,000 More Than Sum Raised of Same Time in 1938 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mrs-ra-gardiner-luncheon-hostess-mrs-richard-c-hollyday-and-mrs.html | MRS. R.A. GARDINER LUNCHEON HOSTESS; Mrs. Richard C. Hollyday and Mrs. Orin Mitcham Among Others Entertaining MISS SEWALL HAS GUESTS Mrs. Busch Greenough Gives Farewell Party for George Sclater-Booths | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/text-of-the-agreement-on-memel.html | Text of the Agreement on Memel | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/congress-adopts-big-defense-bill-conference-report-on-the-358000000.html | CONGRESS ADOPTS BIG DEFENSE BILL; Conference Report on the $358,000,000 Measure Is Accepted by Both HousesNO OPPOSITION IS HEARDHouse Also Votes $116,539,287 for Army Weapons andSeacoast Protection | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/-obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/rockquilla-1006-in-grand-national-bicester-jumper-fifth-choice-in-a.html | ROCKQUILLA 100-6 IN GRAND NATIONAL; Bicester Jumper Fifth Choice In Aintree Chase Tomorrow, Displacing Royal Mail KILSTAR IS 15-2 FAVORITE Squadron Castle, 40-1, Beats Halcyon Gift by Length and a Half in Lincolnshire | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/cio-here-to-stay-lewis-declares-will-not-dissolve-as-price-of-peace.html | C.I.O. HERE TO STAY, LEWIS DECLARES; Will Not Dissolve as Price of Peace With A.F.L., He Tells Miners Here WARNS OF REPRISALS Charges Rival With Attempt to Absorb Organization by Raids on Its Members | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/new-indices-record-lower-inventories-conference-board-terms-stock.html | NEW INDICES RECORD LOWER INVENTORIES; Conference Board Terms Stock Position Bettered | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/60000-gem-theft-told-new-york-salesman-says-he-was-kidnapped-in.html | $60,000 GEM THEFT TOLD; New York Salesman Says He Was Kidnapped in Chicago | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/departments-back-linking-americas-state-war-and-navy-leaders-urge.html | DEPARTMENTS BACK LINKING AMERICAS; State, War and Navy Leaders Urge Warship Construction Here for Neighbors WELLES STRONG FOR UNITY Admiral Leahy, Gen. Marshall Also Support Pittman Plan at Senate Group Hearing | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/police-department.html | Police Department | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/52000-aid-sent-to-palestine.html | $52,000 Aid Sent to Palestine | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/exchange-names-4-vice-presidents-elected-vice-presidents-of-stock.html | EXCHANGE NAMES 4 VICE PRESIDENTS; ELECTED VICE PRESIDENTS OF STOCK EXCHANGE | True | Times Studio | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/buys-south-orange-home-site.html | Buys South Orange Home Site | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/stop-hitler-drive-is-derided-by-nazis-citing-memel-berlin-officials.html | 'STOP HITLER' DRIVE IS DERIDED BY NAZIS; Citing Memel, Berlin Officials Say Democracies' Diplomacy Is Running on a Flat Tire AWAIT ANSWER ON MUNICH Want to Know Whether British Are Still Bound by Accord-- Reich 'Mission' Is Noted | True | By Guido Enderis Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mt-carmel-five-triumphs.html | Mt. Carmel Five Triumphs | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/exjudge-manton-pleads-not-guilty-held-in-10000-bail-following.html | EX-JUDGE MANTON PLEADS NOT GUILTY; Held in $10,000 Bail Following Vigorous Fight by Cahill to Have Sum Set at $25,000 ARRAIGNED AMONG FELONS Leaves Building by Private Elevator-- Fallon Enters Similar Plea | True | Times Wide World | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/postal-receipts-rising-farley-credits-upswing.html | Postal Receipts Rising; Farley Credits 'Upswing | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/argument-heard-on-plans-for-road-counsel-for-the-missouri-pacific-a.html | ARGUMENT HEARD ON PLANS FOR ROAD; Counsel for the Missouri Pacific and Stedman Committee Appear Before the I.C.C.ONE PROPOSAL ENDS STOCKCarrier Insists Such a MoveWould Result in EndlessSeries of Law Suits | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/say-reich-builds-better-aircraft-experts-tell-house-group-we-are.html | SAY REICH BUILDS BETTER AIRCRAFT; Experts Tell House Group We Are Year or Two Behind in Military Planes COUNTRY IS PUT FOURTH Germany, Russia and Italy Ahead of Us-- 25,000 Flying Nazis Contrasted to Our 950 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bund-sues-newark-ledger.html | Bund Sues Newark Ledger | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/atlanta-broker-sentenced.html | Atlanta Broker Sentenced | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mancini-knocks-out-gilligan.html | Mancini Knocks Out Gilligan | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/film-leaders-plan-to-help-refugees-dinner-april-2-to-raise-fund-for.html | FILM LEADERS PLAN TO HELP REFUGEES; Dinner April 2 to Raise Fund for Yeshiva Scholarship | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/us-woman-is-grilled-wife-of-british-newspaper-man-held-15-hours-in.html | U.S. WOMAN IS GRILLED; Wife of British Newspaper Man Held 15 Hours in Prague | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/st-augustine-purse-goes-to-no-sir-by-a-length-and-a-half-at.html | St. Augustine Purse Goes to No Sir by a Length and a Half at Tropical Park; NO SIR WITHSTANDS RUSH BY NEIGHBOR Pepp's Entry, Paying $18.60, Captures Florida Feature, With Co-Sport Third JOHNNIE J. WINS EASILY Speedy 2-Year-Old Victor by Six Lengths at $16.30-- Gayset Also Triumphs | True | Wired Photo--Times Wide World | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/state-urges-search-of-harlem-prisoners-terms-citys-east-121st.html | STATE URGES SEARCH OF HARLEM PRISONERS; Terms City's East 121st Street Jail Still Overcrowded | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/topics-in-wall-street-centralization.html | TOPICS IN WALL STREET; Centralization | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/events-today.html | EVENTS TODAY | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/sports-of-the-times-the-baseball-bookworm.html | Sports of the Times; The Baseball Bookworm | True | Reg. U.S. Pat. Off. By John Kieran | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/french-and-poles-agree-trade-accord-expected-to-bring-export.html | FRENCH AND POLES AGREE; Trade Accord Expected to Bring Export Increases for Both | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/exchange-shelves-plan-to-cut-seats-lack-of-interest-reported-in.html | EXCHANGE SHELVES PLAN TO CUT SEATS; Lack of Interest Reported in Move to Reduce Number of Memberships in Market FIFTH OF BODY FOR CHANGE Diverse Opinions on Means of Revision Noted--40% of Group Replies to Questionnaire | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/parties-assist-drive-for-beautifying-city-hunt-feature-of-supper-to.html | PARTIES ASSIST DRIVE FOR BEAUTIFYING CITY; 'Hunt' Feature of Supper to Aid Outdoor Cleanliness Group | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/business-world-credit-collections-off-027.html | Business World; Credit Collections Off 0.27% | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/scores-drive-on-utilities-bf-weadock-charges-power-bloc-tears-down.html | SCORES DRIVE ON UTILITIES; B.F. Weadock Charges 'Power Bloc' Tears Down Industry | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/screen-news-here-and-in-hollywood-rko-buys-vigil-in-night-cronin.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Buys 'Vigil' in Night,' Cronin Novel Which Will Be Published in Fall POLICE FILM OPENS TODAY 'Sergeant Madden' Tribute to New York Force--Wallace Beery in Title Role | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/3-singers-file-fingerprints.html | 3 Singers File Fingerprints | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/rudich-on-stand-denies-bail-racket-calls-kassman-liar-and-says.html | RUDICH ON STAND, DENIES BAIL RACKET; Calls Kassman Liar and Says Burke Erred, but Admits He Interceded With Him | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/200-figure-skaters-in-last-drill-today-entire-cast-awaits-carnival.html | 200 FIGURE SKATERS IN LAST DRILL TODAY; Entire Cast Awaits Carnival at Garden Tomorrow Night | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/punishing-ourselves.html | PUNISHING OURSELVES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/navy-picks-31-ships-to-train-reserves-all-naval-and-merchant-marine.html | NAVY PICKS 31 SHIPS TO TRAIN RESERVES; All Naval and Merchant Marine Units Will Go to Sea During the Summer SIX BATTLESHIPS ASSIGNED 17 Destroyers Also Will Be Used in Atlantic, Pacific, Gulf and Great Lakes Trips | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/lebruns-greeted-by-londons-city-president-and-his-wife-ride-in.html | LEBRUNS GREETED BY LONDON'S 'CITY'; President and His Wife Ride in State Through Fleet Street --Attend Medieval Court HOSTS TO KING AND QUEEN Give Dinner at French Embassy and Later Go to Command Performance at Opera House | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/will-speak-at-safety-meeting.html | Will Speak at Safety Meeting | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/milk-price-accord-asked-by-farmers-sheffield-group-calls-session-of.html | MILK PRICE ACCORD ASKED BY FARMERS; Sheffield Group Calls Session of Cooperatives in Syracuse for United Program RIVAL BARGAINING DECRIED Retail Price Cut Here Leads to Demand for Stability-- New Schedules Set | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/tenement-houses-deeded-by-banks-realty-concern-to-improve-the.html | TENEMENT HOUSES DEEDED BY BANKS; Realty Concern to Improve the 18-Unit Building at 341 East 76th St. 82 MULBERRY ST. BOUGHT Parcel at 244 West 22d St. to Be Modernized--Harlem Flats in New Hands | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/argentine-banks-report-ratio-of-gold-reserve-to-notes-in.html | ARGENTINE BANK'S REPORT; Ratio of Gold Reserve to Notes in Circulation Increases | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/westchester-deals-three-white-plains-dwellings-sold-to-new-yorkers.html | WESTCHESTER DEALS; Three White Plains Dwellings Sold to New Yorkers | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/martin-aircraft-earns-2349355-profit-for-1938-is-more-than-twice.html | MARTIN AIRCRAFT EARNS $2,349,355; Profit for 1938 Is More Than Twice Net Income Reported for Preceding Year $2.15 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mnutt-candidacy-a-tammany-issue-palmieri-fights-for-leadership-in.html | M'NUTT CANDIDACY A TAMMANY ISSUE; Palmieri Fights for Leadership in First A. D. in Move to Win Convention Delegates STIRS UP OTHER CONTESTS Parallels Drive by Corcoran to Cause Selection of Men Favorable to New Deal | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/seeks-rise-in-fight-ticket-tax.html | Seeks Rise in Fight Ticket Tax | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/reports-on-curb-president.html | Reports on Curb President | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/queens-plot-sold-as-taxpayer-site-st-albans-deal-another-in-series.html | QUEENS PLOT SOLD AS TAXPAYER SITE; St. Albans Deal Another in Series of Projects Near Housing Developments SALE IN LONG ISLAND CITY HOLC Disposes of Two-Family Dwelling--Business Parcels in Hewlett Transferred | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/financial-markets-stocks-approach-years-low-in-2to5point-break.html | FINANCIAL MARKETS; Stocks Approach Year's Low in 2-to-5-Point Break; Bonds Decline--Wheat Up, Cotton Off | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bids-democracies-unite-writer-holds-group-could-forestall-dictators.html | BIDS DEMOCRACIES UNITE; Writer Holds Group Could Forestall Dictators' Conquests | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/peril-to-minorities-seen-in-nazi-drive-rabbi-jb-wise-warns-jewish.html | PERIL TO MINORITIES SEEN IN NAZI DRIVE; Rabbi J.B. Wise Warns Jewish Crisis Is 'Danger Signal' | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/counter-dealers-warned-by-healy-sec-official-says-they-must-agree.html | COUNTER DEALERS WARNED BY HEALY; SEC Official Says They Must Agree to Self-Discipline or Be Forced to It CURBS ALSO FOR HOLD-OUTS Commissioner Substitutes for Douglas at Dinner of the Security Association | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/clipper-hops-tomorrow-transatlantic-survey-flight-to-start-at-2-p-m.html | CLIPPER HOPS TOMORROW; Transatlantic Survey Flight to Start at 2 P. M. | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/sec-puts-audits-on-managements-denounces-officers-of-interstate.html | SEC PUTS AUDITS ON MANAGEMENTS; Denounces Officers of Interstate Hosiery for Not Checking on Company's PositionFAILURE IN DUTY CHARGED Decision Held of Long-Range Importance to Corporations--Need of Revision Seen | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/traffic-violator-pays-to-spend-136-days-in-jail-after-ignoring-13.html | TRAFFIC VIOLATOR PAYS; To Spend 136 Days in Jail After Ignoring 13 Summonses | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mr-garner-glosses-a-rule.html | MR. GARNER GLOSSES A RULE | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/sees-no-palestine-blame-english-lecturer-says-issue-is-right.html | SEES NO PALESTINE BLAME; English Lecturer Says Issue Is 'Right Against Right' | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/fox-absorbs-oreilly-salesmen.html | Fox Absorbs O'Reilly Salesmen | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/upstate-woman-mayor-loses.html | Up-State Woman Mayor Loses | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/wallace-sees-aid-for-cotton-soon-program-to-recapture-fair-share-of.html | WALLACE SEES AID FOR COTTON SOON; Program to Recapture Fair Share of World Markets to Be Advanced in Week, He Says BRAZIL'S ACTION STUDIED Embargo on Barter Exports to Reich Seen as Reflection of U.S. Trade Agreement | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/plan-board-hears-riverdale-debate-ce-hughes-jr-pleads-for-zone.html | PLAN BOARD HEARS RIVERDALE DEBATE; C.E. Hughes Jr. Pleads for Zone Change That Would Bar Apartment Building WANTS RURAL AIR KEPT Spokesman for Realty Owners Denies Area Would Suffer-- Hearing Extended a Week | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/afl-considers-proposals-of-cio-executive-council-framing-reply.html | A.F.L. CONSIDERS PROPOSALS OF C.I.O.; Executive Council Framing Reply After Hearing Report on Peace ParleysLEWIS ATTACK RESENTED Reply Will Probably Be Withheld Until Friday's SessionWith C.I.O. Group | True | By Louis Stark Special To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/chamaco-held-even-in-billiard-matches-turns-back-thumblad-by-5045.html | CHAMACO HELD EVEN IN BILLIARD MATCHES; Turns Back Thumblad by 50-45, Then Bows, 50 to 39 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/financial-advertisers-luncheon.html | Financial Advertisers' Luncheon | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/switchblade-knife-scares-the-assembly-negro-members-bill-to-ban-it.html | 'Switch-Blade' Knife 'Scares' the Assembly; Negro Member's Bill to Ban It Wins, 140 to 0 | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/called-in-torrio-trial-capones-brother-dixie-davis-and-schoenhaus.html | CALLED IN TORRIO TRIAL; Capone's Brother, Dixie Davis and Schoenhaus Subpoenaed | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/time-limit-is-set-for-museum-plans-final-registration-saturday-for.html | TIME LIMIT IS SET FOR MUSEUM PLANS; Final Registration Saturday for Architects in New Smithsonian Project VARIOUS ART EVENTS HERE Forum This Evening Sponsored by Several Groups--A Show of Water-Colors | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/arlington-burial-for-rm-warfield-rites-at-fort-myer-tomorrow-for.html | ARLINGTON BURIAL FOR R.M. WARFIELD; Rites at Fort Myer Tomorrow for Admiral Who Died in Subway Tuesday Night | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/john-f-dwyer-71-former-inspector-czar-of-the-tenderloin-after.html | JOHN F. DWYER, 71, FORMER INSPECTOR; 'Czar of the Tenderloin' After Rosenthal Murder Dies in Fall at Florida Home RAIDED NOTED GAMBLERS Named to Force by Theodore Roosevelt--Laid Success to Navy Experience | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/miss-bauer-victor-1-up-conquers-miss-dettweiler-1938-winner-in.html | MISS BAUER VICTOR, 1 UP; Conquers Miss Dettweiler, 1938 Winner, in Augusta Golf | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/building-in-old-saybrook-permits-since-hurricane-losses-put-at.html | BUILDING IN OLD SAYBROOK; Permits Since Hurricane Losses Put at $104,054 Total | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/tin-quota-reduced-by-world-committee-put-at-40-of-standard-tonnages.html | TIN QUOTA REDUCED BY WORLD COMMITTEE; Put at 40% of Standard Tonnages, Against 45% | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/exchange-honors-225-athletes.html | Exchange Honors 225 Athletes | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/henrich-in-game-at-gehrigs-post-barrow-observes-work-closely.html | Henrich in Game at Gehrig's Post; Barrow Observes Work Closely; McCarthy, Making Light of Move, Says He Rested Veteran, Who Has Been Far Off Form--Kansas City Routed, 14-4 | True | By James P. Dawson Special To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/development-site-deal-builders-seek-129-acres-for-kenilworth-nj.html | DEVELOPMENT SITE DEAL; Builders Seek 129 Acres for Kenilworth, N.J., Project | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/jews-permitted-to-quit-prague.html | Jews Permitted to Quit Prague | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/books-of-the-times-saratoga-novel.html | BOOKS OF THE TIMES; Saratoga Novel | True | By Ralph Thompson | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/iccs-own-plans-given-to-congress-temporary-agency-for-study-of.html | I.C.C.'S OWN PLANS GIVEN TO CONGRESS; Temporary Agency for Study of Emergencies Facing Roads Proposed to Committee MORE MEMBERS OPPOSED Establishment of New Federal Board to Cut Work Also Not Recommended | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/art-show-april-3-to-assist-charity-benefit-chairman.html | ART SHOW APRIL 3 TO ASSIST CHARITY; BENEFIT CHAIRMAN | True | Carmen | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/red-sox-shut-out-cincinnati-3-to-0-bees-beat-tigers-53-with-four.html | RED SOX SHUT OUT CINCINNATI, 3 TO 0; Bees Beat Tigers, 5-3, With Four Runs in Fourth--Other Big League News | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/technician-at-louisville.html | Technician at Louisville | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/chatham-to-build-big-plant.html | Chatham to Build Big Plant | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/burkemo-loses-at-19th-upset-by-cushman-in-palm-beach-golfgoodwin.html | BURKEMO LOSES AT 19TH; Upset by Cushman in Palm Beach Golf--Goodwin Triumphs | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/tobacco-and-allied-stocks.html | Tobacco and Allied Stocks | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/traffic-expert-promoted-by-the-canadian-national.html | Traffic Expert Promoted By the Canadian National | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/les-elfes-given-by-ballet-russe-mia-slavenska-shares-with.html | 'LES ELFES' GIVEN BY BALLET RUSSE; Mia Slavenska Shares With Youskevitch in Chief Roles at Metropolitan FOKINE COMPOSED WORK 'Les Sylphides' Offered as a Matinee Performance--'Petrushka' Danced | True | By John Martin | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/named-dean-at-minnesota.html | Named Dean at Minnesota | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/confer-on-colors-today-cosmetic-men-make-new-effort-to-end-dilemma.html | CONFER ON COLORS TODAY; Cosmetic Men Make New Effort to End Dilemma on Drug Act | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/schola-cantorum-heard-in-concert-burle-marx-choral-works-are-given.html | SCHOLA CANTORUM HEARD IN CONCERT; Burle Marx Choral Works Are Given With Mozart Requiem at Carnegie Hall BACH CONCERTO PLAYED Fifth 'Brandenburg' Offering Performed--Hugh Ross Serves as Director | True | By Olin Downes | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/herriot-may-visit-fair-expremier-tentatively-accepts-mayors.html | HERRIOT MAY VISIT FAIR; Ex-Premier Tentatively Accepts Mayor's Invitation | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/sound-yachtsmen-to-start-may-20-tentative-list-of-21-regattas.html | SOUND YACHTSMEN TO START MAY 20; Tentative List of 21 Regattas Released by Wheeler | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/davis-gets-a-year-schoenhaus-freed-hines-is-up-today-exlawyer.html | DAVIS GETS A YEAR, SCHOENHAUS FREED; HINES IS UP TODAY; Ex-Lawyer Actually Has Only 4 Months Left--Gang Aide Put Under Parole Board FUGITIVE SEIZED IN BRONX Was Indicted in Policy Case --Man in Jury 'Fixing' Wins Leniency on Dewey Plea | True | Times Wide World | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/new-albany-indictments-grand-jury-accuses-32-more-in-election.html | NEW ALBANY INDICTMENTS; Grand Jury Accuses 32 More in Election Frauds Inquiry | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bank-study-presents-case-for-advertising-selfdiscipline-has-helped.html | BANK STUDY PRESENTS CASE FOR ADVERTISING; Self-Discipline Has Helped Industry, The Index Finds | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/spranahan-harris-win-issue-of-bonds-with-watling-lerchen-hayes-they.html | SPRANAHAN, HARRIS WIN ISSUE OF BONDS; With Watling, Lerchen & Hayes They Buy $736,000 Issue of Oakland County, Mich. AWARD BY NARRANGANSETT $355,000 of 3s and 2 s Go to Banking Group Headed by Harriman Ripley | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/strike-at-quito-spreads-guards-placed-to-protest-water-supply-from.html | STRIKE AT QUITO SPREADS; Guards Placed to Protest Water Supply From Leftist Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/four-freed-in-bund-row.html | Four Freed in Bund Row | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bill-passed-in-assembly-permits-50mile-speed.html | Bill Passed in Assembly Permits 50-Mile Speed | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/play-opens-today-in-us-badminton-kramer-is-choice-to-capture-mens.html | PLAY OPENS TODAY IN U.S. BADMINTON; Kramer Is Choice to Capture Men's Singles Title for Third Year in a Row FREEMAN LEADING RIVAL Mrs. Barkhuff Picked to Keep Crown in Tournament Here -- Strong List of Entries | True | By Allison Danzig | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/connecticut-light-elects.html | Connecticut Light Elects | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/other-music-lucille-mannerss-recital.html | OTHER MUSIC; Lucille Manners's Recital | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/turks-assure-bulgarian-premier.html | Turks Assure Bulgarian Premier | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/belfast-celtic-in-final-eliminates-linfield-3-to-1-in-antrim-shield.html | BELFAST CELTIC IN FINAL; Eliminates Linfield, 3 to 1, in Antrim Shield Soccer | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/antifascist-front-set-up-in-americas-congress-of-democracies-at.html | ANTI-FASCIST FRONT SET UP IN AMERICAS; Congress of Democracies at Montevideo Adopts Plan to Organize Masses NATIONAL UNITS CREATED Groups Here and at Buenos Aires to Coordinate Work for Liberty and Peace | True | By John W. White Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/47910-helped-here-by-travelers-aid-society-spent-101000-in-1938-to.html | 47,910 HELPED HERE BY TRAVELERS AID; Society Spent $101,000 in 1938 to Assist Visitors to City, Annual Report Shows | True | Times Wide World | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/walter-heads-direct-mail-group.html | Walter Heads Direct Mail Group | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/how-senate-voted-on-reorganization.html | HOW SENATE VOTED ON REORGANIZATION | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/miles-pendletons-have-son.html | Miles Pendletons Have Son | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mrs-aa-fraser-hostess-gives-tea-for-community-church-building-fund.html | MRS. A.A. FRASER HOSTESS; Gives Tea for Community Church Building Fund Drive | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/jersey-bond-club-to-lunch.html | Jersey Bond Club to Lunch | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/rumania-in-throes-of-a-call-to-arms-partial-mobilization-on-wide.html | RUMANIA IN THROES OF A CALL TO ARMS; 'Partial Mobilization' on Wide Scale Under Way--Trade Pact With Reich Not Signed | True | By Eugen Kovacs Wireless To the New York Times. By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/50000-injury-award-is-won-by-mrs-semon-publishers-wife-gets-full.html | $50,000 INJURY AWARD IS WON BY MRS. SEMON; Publisher's Wife Gets Full Sum Asked From Jacques Furst | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/hot-mikado-opens-here-this-evening-bill-robinson-tap-dancer-to-have.html | 'HOT MIKADO' OPENS HERE THIS EVENING; Bill Robinson, Tap Dancer, to Have Title Role in Negro Production by Todd A RIVAL OF WPA SHOW Holds Forth at Broadhurst-- The Theatre Guild Loses Two Spring Shows | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/motion-picture-shifts-meeting-of-union-pacific.html | Motion Picture Shifts Meeting of Union Pacific | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/moscow-now-sees-change-in-britain-london-reported-yielding-to.html | MOSCOW NOW SEES CHANGE IN BRITAIN; London Reported Yielding to Soviet Proposal for a Six-Nation Parley MEMEL MOVE NO SURPRISE Russians Discounted It and Others, but They Say They Do Not Fear Germans | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/18033-see-unbeaten-liu-five-win-national-tourney-with-24th-triumph.html | 18,033 See Unbeaten L.I.U. Five Win National Tourney With 24th Triumph; L.I.U. STOPS LOYOLA AT GARDEN, 44 TO 32 Close Guarding That Shackles Novak Halts Chicago Quintet at 21 Straight Victories TORGOFF MAKES 12 POINTS Bradley Upsets St. John's by 40-35 in Play-Off for Third Place in Tournament | True | By Arthur J. Daley | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/reich-troops-move-into-memel-zone-occupation-of-territory-is-begun.html | REICH TROOPS MOVE INTO MEMEL ZONE; Occupation of Territory Is Begun After Motorized Units Mass for a Swift Entry FRONTIER TOWN EN FETE River Illuminated and Candles Flicker in Houses-- Peasants on Other Side Put Up Flags | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/to-intervene-in-freight-case.html | To Intervene in Freight Case | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/reich-bans-americans-books.html | Reich Bans Americans' Books | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/union-asks-inquiry-on-hours-rulings-trainer-appeals-to-hopkins.html | UNION ASKS INQUIRY ON HOURS RULINGS; Trainer Appeals to Hopkins, Charging Violations--Asks for Stricter Penalties SEES FEW OF FINES PAID He Says Laxity Has Forced Engineers to Leave Overtime Out of Some Contracts | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/would-raise-farm-benefits-representative-jones-to-ask-40-increase.html | WOULD RAISE FARM BENEFITS; Representative Jones to Ask 40% Increase to $1,000,000,000 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/moves-for-peace-gain-in-china-war-but-final-accord-is-deemed-far-of.html | MOVES FOR PEACE GAIN IN CHINA WAR; But Final Accord Is Deemed Far Off Although Both Sides Are Weary of the Conflict WU PEI-FU'S ROLE IS VITAL Defenders Would Retain Their Sovereignty, Foe Would Get Trade and Aid on Soviet | | By Hallett Abend Special Correspondence, the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/union-gives-150000-to-jobless.html | Union Gives $150,000 to Jobless | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mme-de-ste-croix-french-feminist-philanthropist-lecturer-and-former.html | MME. DE STE. CROIX, FRENCH FEMINIST; Philanthropist, Lecturer and Former League Delegate Dies in Menton SUFFRAGIST SINCE 1899 Founded Refuges for Women --Had Spoken at Several American Universities | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/2-in-posse-shot-down-by-besieged-outlaw-wyoming-slayer-in-mountain.html | 2 IN POSSE SHOT DOWN BY BESIEGED OUTLAW; Wyoming Slayer in Mountain Citadel Fights Off 65 Men | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/to-fete-dean-egan-today-faculty-club-will-give-tea-for-hunter.html | TO FETE DEAN EGAN TODAY; Faculty Club Will Give Tea for Hunter College Administrator | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/soviet-reds-pick-new-central-body-only-16-of-71-members-chosen-were.html | SOVIET REDS PICK NEW CENTRAL BODY; Only 16 of 71 Members Chosen Were in the Committee Elected in 1934 TWO WOMEN ARE NAMED Communist Party Congress Ends on Note of General Self-Satisfaction | True | By Walter Duranty Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/wedding-april-15-for-helen-kiendl-she-will-be-married-here-in.html | WEDDING APRIL 15 FOR HELEN KIENDL; She Will Be Married Here in Church Ceremony to Edwin Cornell Jameson Jr. LISTS SEVEN ATTENDANTS Sister of Bridegroom-Elect to Be Maid of Honor and George Rhoades Best Man | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/company-dismisses-100-aliens.html | Company Dismisses 100 Aliens | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/miss-bergs-223-best-patty-sets-record-in-midsouth-golfmrs-page.html | MISS BERG'S 223 BEST; Patty Sets Record in Mid-South Golf--Mrs. Page Runner-Up | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/stevens-triumphs-in-fifth.html | Stevens Triumphs in Fifth | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/the-screen-eisensteins-alexander-nevsky-opens-at-the-camea-new.html | THE SCREEN; Eisenstein's 'Alexander Nevsky' Opens at the Camea --New Films at Paramount, Criterion and Rialto | True | By Frank S. Nugent | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/steelscrap-price-rise-called-mainly-seasonal.html | Steel-Scrap Price Rise Called Mainly Seasonal | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/new-rule-proposed-on-athletic-marks-world-group-would-fix-margin.html | NEW RULE PROPOSED ON ATHLETIC MARKS; World Group Would Fix Margin for Errors in Clockings | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/dartmouth-shifts-coach-hazelton-mentor-in-swimming-19-years-gets.html | DARTMOUTH SHIFTS COACH; Hazelton, Mentor in Swimming 19 Years, Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/chile-will-help-unions-employers-who-oppose-organizations-will-be.html | CHILE WILL HELP UNIONS; Employers Who Oppose Organizations Will Be Punished | True | Special Cable to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/commodity-seat-brings-925.html | Commodity Seat Brings $925 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/lehigh-names-new-leaders.html | Lehigh Names New Leaders | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/not-syndicate-manager.html | Not Syndicate Manager | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/mercy-for-fixer-is-won-by-dewey-court-suspends-sentence-on-man-who.html | MERCY FOR 'FIXER' IS WON BY DEWEY; Court Suspends Sentence on Man Who Entered Plot to Get Funds for Ill Wife ANOTHER'S PLEA DENIED Barber Gets an Indeterminate Term for Conspiracy in the Hines Case | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/paris-rugby-game-off-frenchgerman-contest-is-postponed-by-the.html | PARIS RUGBY GAME OFF; French-German Contest Is Postponed by the Police | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/defeats-bill-of-rights-connecticut-house-169-to-60-blocks.html | DEFEATS BILL OF RIGHTS; Connecticut House, 169 to 60, Blocks Ratification Move | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/seek-aid-on-holc-changes.html | Seek Aid on HOLC Changes | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/shinn-wins-art-prize-exreporter-of-this-city-and-dale-nichols-of.html | SHINN WINS ART PRIZE; Ex-Reporter of This City and Dale Nichols of Chicago Honored | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/bonds-off-sharply-in-heavier-trading-decline-more-than-wipes-out.html | BONDS OFF SHARPLY IN HEAVIER TRADING; Decline More Than Wipes Out Gains in Recovery Phase of Two Preceding Days | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/coal-research-drafted-producers-get-program-aimed-at-higher.html | COAL RESEARCH DRAFTED; Producers Get Program Aimed at Higher Consumption | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/must-end-ad-claims-appliance-concern-gets-order-from-ftc-on-lamps.html | MUST END AD CLAIMS; Appliance Concern Gets Order From FTC on Lamps | True | Special to THE NEW YORK TIMES. | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/french-get-a-hint-duce-awaits-offer-friend-of-mussolini-visits.html | FRENCH GET A HINT DUCE AWAITS OFFER; Friend of Mussolini Visits Paris to Urge Change in Policy Toward Italy | True | By P.j. Philip Wireless To the New York Times. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/peter-goelet-on-banks-board.html | Peter Goelet on Bank's Board | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/arab-sees-gain-at-london-fakhri-nashashibi-congratulates-britain-on.html | ARAB SEES GAIN AT LONDON; Fakhri Nashashibi Congratulates Britain on Stand | True | Wireless to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/parkway-bids-received-city-acts-on-contract-for-belt-highway.html | PARKWAY BIDS RECEIVED; City Acts on Contract for Belt Highway Bridges | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/split-in-office-union-called-spite-action-bolt-to-afl-laid-to.html | SPLIT IN OFFICE UNION CALLED SPITE ACTION; Bolt to A.F.L. Laid to Garment Faction by Local's Head | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/new-measure-bars-sales-below-cost-condon-bill-in-albany-puts-a.html | NEW MEASURE BARS SALES BELOW COST; Condon Bill in Albany Puts a Floor Under the Resale Price IT IS LIKE PATMAN LAW It Sets Up Pricing Principle and Ends Differential in Various Areas | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/additional-space-leased-by-firms-several-contracts-reflect-a-need.html | ADDITIONAL SPACE LEASED BY FIRMS; Several Contracts Reflect a Need for Larger Quarters in Operating Businesses PIANO COMPANY EXPANDS Public Accountants Take Big Unit in Maiden Lane-- Rentals in 5th Ave. | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/more-ground-lost-in-cotton-market-prices-suffer-setback-of-2-to-8.html | MORE GROUND LOST IN COTTON MARKET; Prices Suffer Setback of 2 to 8 Points With Only Small Cut in the Open Interest MILLS CURTAIL OUTPUT Stabilizing Influence of Federal Loan Program Affects the May and July Deliveries | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/house-group-backs-secretary-perkins-subcommittee-votes-against-move.html | HOUSE GROUP BACKS SECRETARY PERKINS; Subcommittee Votes Against Move to Impeach Her | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/nelsons-139-gives-him-northsouth-golf-lead-onestroke-margin-gained.html | Nelson's 139 Gives Him North-South Golf Lead; ONE-STROKE MARGIN GAINED BY NELSON Reading Star Forges to Front in Second Round of Title Golf Play at Pinehurst COOPER, WITH 140, IS NEXT He Shoots a 66, New Mark for Championship--Snead Has 141--Home Drops Back | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/32-get-fordham-awards-varsity-and-freshman-players-honored-in-three.html | 32 GET FORDHAM AWARDS; Varsity and Freshman Players Honored in Three Sports | True | | C1B 410375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/us-wont-join-war-wheeler-insists-no-amount-of-pressure-will-get-us.html | U.S. WON'T JOIN WAR, WHEELER INSISTS; No Amount of Pressure Will Get Us in Strife Abroad, He Tells Economic Club OLD LESSON REMEMBERED But J.P. Warburg Urges Us to Line Up With Democracies to Curb Fascist Powers | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/admits-theft-from-city-aj-dalton-former-auditor-to-be-sentenced.html | ADMITS THEFT FROM CITY; A.J. Dalton, Former Auditor, to Be Sentenced April 21 | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/advertising-news-and-notes-chains-join-cotton-promotion.html | Advertising News and Notes; Chains Join Cotton Promotion | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/offers-bootleg-data-reward.html | Offers Bootleg Data Reward | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/hails-razing-of-el-ev-lewis-predicts-shopping-center-on-sixth.html | HAILS RAZING OF 'EL'; E.V. Lewis Predicts Shopping Center on Sixth Avenue | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/printing-is-urged-to-stop-price-cuts-salesmen-asked-to-open-drive.html | PRINTING IS URGED TO STOP PRICE CUTS; Salesmen Asked to Open Drive on Practice in Industry at Exposition Lunch | True | | C1B 410375 |
| 1939-03-23 | 1939-03-23 | https://www.nytimes.com/1939/03/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410375 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/chamberlain-firm-on-reich-threat-wams-nazi-domination-will-be.html | CHAMBERLAIN FIRM ON REICH 'THREAT'; Warns Nazi Domination Will Be Resisted by 'All Means in Our Power'--His Bloc Idea Lags Was Ready for Trade Talks CHAMBERLAIN FIRM ON REICH 'THREAT' British and French Blocked Russia Accepts Conditionally EDEN URGES CONSCRIPTION Warns 'Every Hour Counts' Now -- Praises Roosevelt's Policy | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/state-guards-fund-of-dictator-victim-blind-veterans-compensation.html | STATE GUARDS FUND OF DICTATOR VICTIM; Blind Veteran's Compensation Paid in Travel Checks So He May Flee Country FEARS ANTI-SEMITIC WAVE Injured Worker and Family to Take Savings With Them From Native Land | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/swiss-intensifying-work-on-defenses-move-war-supplies-to-border.html | SWISS INTENSIFYING WORK ON DEFENSES; Move War Supplies to Border Zones--Budget Expanded | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/writer-bids-adieu-to-a-bitter-prague-last-memory-is-of-czechs-mourn.html | WRITER BIDS ADIEU TO A BITTER PRAGUE; Last Memory Is of Czechs Mourning at the Tomb of Their Unknown Soldier VIENNA SCENES REPEATED Hundreds of Planes Flew Over to Cow People as Gestapo Ferreted Out Suspects United States Legation Intervened Czechs Mourn at Tomb | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/advertising-news-and-notes-advertisers-discount-wr-crisis-flakorn.html | Advertising, News and Notes; Advertisers Discount Wr Crisis Flakorn Campaign Widened To Address Promotion Session Planning for Ad Convention Accounts Personnel Notes W.H. Mather to Join Ayer | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/roderiok-stops-kilrain-in-7th.html | Roderiok Stops Kilrain in 7th | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-jfa-clark-gives-dinner-here-mr-and-mrs-ab-ashforth-and-mrs-he.html | MRS. J.F.A. CLARK GIVES DINNER HERE; Mr. and Mrs. A.B. Ashforth and Mrs. H.E. Manville Jr. Also Have Guests | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/art-notes.html | ART NOTES | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/treaties-to-end-double-taxes.html | Treaties to End Double Taxes | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/texas-will-produce-more-oil-next-month-state-rail-body-to-allow.html | TEXAS WILL PRODUCE MORE OIL NEXT MONTH; State Rail Body to Allow Wells to Be Worked on Saturdays | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/old-guns-found-in-san-juan.html | Old Guns Found in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bermudas-revenue-reduced.html | Bermuda's Revenue Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/graving-dock-here-is-urged-by-leahy-writes-speaker-bankhead-not.html | GRAVING DOCK HERE IS URGED BY LEAHY; Writes Speaker Bankhead, Not Consulting White House, on Aid for Big Ships CITES EUROPE'S WAR PERIL Visualizes Facilities for Our Naval Vessels and Also for Those of Foreign Powers New York Facilities Are Listed Facilities for Big Ships Stressed | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/liu-to-meet-princeton.html | L.I.U. to Meet Princeton | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/richberg-on-way-to-us-after-talks-representative-of-oil-firms-to.html | RICHBERG ON WAY TO U.S. AFTER TALKS; Representative of Oil Firms to Give Report on Parleys With Mexican President 'MANY OBSTACLES' CITED With the End of Negotiations Political Activity in the Country Is Renewed | True | By Raymond Daniell Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/newmoney-issues-lead-sec-registry-52-per-cent-of-security-total-in.html | 'NEW-MONEY' ISSUES LEAD SEC REGISTRY; 52 Per Cent of Security Total in February Found Not for Refunding Purposes 53% IN COMMON STOCKS Aggregate for Month Is Put at $21,676,000, Smallest Since January, 1935 | True | Special to THE NEW YORK TIMES. | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/shoe-firm-leases-in-times-sq-area-flagg-brothers-get-building-at.html | SHOE FIRM LEASES IN TIMES SQ. AREA; Flagg Brothers Get Building at 123 West 42d St. for First Unit Here EAST SIDE FLATS BOUGHT Bank Disposes of Parcel at 224 East 27th St.--Deal at 224 Delancey St. | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/johson-visits-senators.html | Johson Visits Senators | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/edward-kirbys-wed-59-years.html | Edward Kirbys Wed 59 Years | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/otis-steel-to-expand-exports.html | Otis Steel to Expand Exports | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/equity-split-again-on-liberal-issue-conservative-actors-renew-feud.html | EQUITY SPLIT AGAIN ON LIBERAL ISSUE; Conservative Actors Renew Feud With Left Wing in Nominating Campaign MEMBERS TO VOTE TODAY Re-election of Loeb and Heller Sought and Opposed by Rival Factions | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/with-or-without.html | WITH OR WITHOUT | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/irt-improving-rushhour-service-transit-commission-engineer-calls.html | I.R.T. IMPROVING RUSH-HOUR SERVICE; Transit Commission Engineer Calls Change 'Remarkable' | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/miss-kirby-gains-final-defeats-miss-bauer-at-20th-in-augusta.html | MISS KIRBY GAINS FINAL; Defeats Miss Bauer at 20th in Augusta Golf--Mrs. Hill Wins | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ship-pact-revision-voted-senate-passes-bill-to-restore-normal.html | SHIP PACT REVISION VOTED; Senate Passes Bill to Restore Normal Cruising for Small Craft | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/pleads-guilty-in-extortion-case.html | Pleads Guilty in Extortion Case | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/urges-state-rule-kansas-city-police-missouri-governor-renews-fire.html | URGES STATE RULE KANSAS CITY POLICE; Missouri Governor Renews Fire on Pendergast in Plea for Bipartisan Board CRY OF 'HITLERISM' RISES City Manager Asserts Citizens Are Entitled to the Kind of Government They Want | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/army-orders-gas-masks-contract-to-cover-shortage-in-army-goes-to.html | ARMY ORDERS GAS MASKS; Contract to Cover Shortage in Army Goes to Goodyear | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/tea-today-for-mrs-samuel-levy.html | Tea Today for Mrs. Samuel Levy | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bank-clearings-up-to-6026673000-rise-of-162-per-cent-over-same-week.html | BANK CLEARINGS UP TO $6,026,673,000; Rise of 16.2 Per Cent Over Same Week of Last Year is 13th Consecutive Increase GAIN HERE IS 18.3 PER CENT Mid-Month Settlements and Income 'Tax Payments Credited for the Advance | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/poland-favoring-antigerman-bloc-but-beck-wants-guarantees-of.html | POLAND FAVORING ANTI-GERMAN BLOC; But Beck Wants Guarantees of Automatic Mutual Aid Binding All Partners ANTI-NAZI FEELING GROWS Determination to Go to War if Threatened and Suspicion of Reich Are Growing | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/krug-baking-firm-loses-state-board-finds-it-fostered-a-company.html | KRUG BAKING FIRM LOSES; State Board Finds It Fostered a Company Union | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/freshmen-threaten-new-strike-at-pitt-ask-assurances-before-opening.html | FRESHMEN THREATEN NEW 'STRIKE AT PITT; Ask Assurances Before Opening Practice Under New Coach | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/appeals-voiding-of-milk-compact-government-takes-issue-of.html | APPEALS VOIDING OF MILK COMPACT; Government Takes Issue of Federal-State Agreement Here to Supreme Court DISTRIBUTORS EASE WAY Waive Right to Oppose Appeal on Question of Marketing Act's Constitutionality | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/president-suffers-a-head-cold-agin-passes-most-of-day-away-from-of.html | PRESIDENT SUFFERS A HEAD COLD AGAIN; Passes Most of Day Away From Offices, but Consults With Stream of Visitors DISCUSSES COTTON PLAN Sees Welles and Sayre on Export Project--Rail IssuesAre Also Considered | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/butler-brothers-reelect.html | Butler Brothers Re-elect | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/330-savings-bodies-are-50-years-old-halfcentury-anniversaries-will.html | 330 SAVINGS BODIES ARE 50 YEARS OLD; Half-Century Anniversaries Will Be Celebrated This Year | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/cuts-gasoline-price-c-here.html | Cuts Gasoline Price c Here | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/new-radio-marvel-revealed-in-test-transmitter-power-cut-from-20000.html | NEW RADIO MARVEL REVEALED IN TEST; Transmitter Power Cut From 20,000 to 5 Watts Without Affecting Reception STATIC AT A MINIMUM System Developed by Major E.H. Armstrong Explained to Radio Club Music Is Not Affected To Appease the Skeptical | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/barbirolli-leads-elgar-symphony-philharmonic-presents-long-score-by.html | BARBIROLLI LEADS ELGAR SYMPHONY; Philharmonic Presents Long Score by British Composer at Carnegie Hall BRAHMS CONCERTO GIVEN Albert Spalding, Violinist, and Gaspar Cassada, 'Cellist, Are the Soloists Leonard Sharrow Soloist | True | By Olin Downed | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/plans-ford-union-drive-cio-wing-of-uaw-to-open-unfair-to-labor.html | PLANS FORD UNION DRIVE; C.I.O. Wing of U.A.W. to Open 'Unfair to Labor' Campaign | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/erie-bond-group-is-approved.html | Erie Bond Group Is Approved | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ski-conditions-good-in-northern-resorts-upstate-and-new-england.html | SKI CONDITIONS GOOD IN NORTHERN RESORTS; Up-State and New England Areas Report Heavy Snow Layers | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/to-honor-goudy-tonight-printing-and-advertising-men-to-give-fund-to.html | TO HONOR GOUDY TONIGHT; Printing and Advertising Men to Give fund to Type Designer | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/export-copper-price-up.html | Export Copper Price Up | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/state-sues-to-close-securities-concern-misuse-of-funds-is-laid-to.html | STATE SUES TO CLOSE SECURITIES CONCERN; Misuse of Funds Is Laid to Dealer in German Issues | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/clarence-w-turner-member-of-congress-tennessean-in-house-since-33.html | CLARENCE W. TURNER, MEMBER OF CONGRESS; Tennessean, in House Since '33, Dies of Heart Attack | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/police-deny-bootleg-aid-two-accused-with-alcohol-ring-open-defense.html | POLICE DENY BOOTLEG AID; Two Accused With Alcohol Ring Open Defense Case | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/food-news-of-the-week-retail-tub-butter-prices-rise-to-28-cents.html | Food News of the Week; Retail Tub Butter Prices Rise to 28 Cents-- Meat Quality Excellent | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/sir-david-douglas-reid-baronet-was-m-p-for-county-down-northern.html | SIR DAVID DOUGLAS REID; Baronet Was M. P. for County Down, Northern Ireland, 20 Years | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/in-the-nation-passing-the-buck-on-tax-revision.html | In The Nation; Passing the Buck on Tax Revision | True | By Arthur Krock | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-charles-h-pond-wife-of-former-executive-with-j-p-morgan-co-dies.html | MRS. CHARLES H. POND; Wife of Former Executive With J. P. Morgan & Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/shot-3-times-by-thug-manufacturer-attacked-near-home-in-bronx.html | SHOT 3 TIMES BY THUG; Manufacturer Attacked Near Home in Bronx | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/race-honors-morris-horseman.html | Race Honors Morris, Horseman | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/flying-boats-leave-on-journey-to-lima-three-craft-bought-by-peru.html | FLYING BOATS LEAVE ON JOURNEY TO LIMA; Three Craft Bought by Peru Will Make Trip Slowly | True | Times Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/warns-of-new-laws-for-boiler-insurance-coburn-points-out-coverage.html | WARNS OF NEW LAWS FOR BOILER INSURANCE; Coburn Points Out Coverage Avoids State Inspection | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/high-bids-blamed-for-federal-plant-brush-producers-are-told.html | HIGH BIDS BLAMED FOR FEDERAL PLANT; Brush Producers Are Told Government Acted to Get Away From 'Monopoly' 10% OF MARKET IS TAKEN Group Hears of Shannon Bill to Ban Prison Competition Except by Bids | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/separatf-control-for-buses-suggested-house-committee-hears.html | SEPARATF CONTROL FOR BUSES SUGGESTED; House Committee Hears Railroads Seek Transit Monopoly | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/junior-committee-aides-oe-new-fete-here.html | JUNIOR COMMITTEE AIDES OE NEW FETE HERE | True | Ire L. HillTimes Studio | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/reassures-cosmetic-men-lea-hopes-for-certification-of-coal-tar.html | REASSURES COSMETIC MEN; Lea Hopes for Certification of Coal Tar Products | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/events-today.html | EVENTS TODAY | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/companies-report-gains-in-earnings-american-steel-foundries-finds.html | COMPANIES REPORT GAINS IN EARNINGS; American Steel Foundries Finds Improvement in the First Quarter DAYTON RUBBER ADVANCES Rise in Sales in First Four Months of Fiscal Year Is Stressed to Stockholders American Steel Foundries Dayton Rubber Consolidated Film Robert Gair National Acme Underwood Elliott Fisher Yan Raalte | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/rumania-will-get-czech-munitions-reich-to-carry-out-contract.html | RUMANIA WILL GET CZECH MUNITIONS; Reich to Carry Out Contract-- Bucharest Sees Lessened Menace of Invasion TRADE TERMS PUBLISHED Germany Obtains Agricultural Control, but Freedom From Pressure Is Emphasized Plan Called Normal Frightened Into Appeal Broad Trade Advantages BANKS UNDER PRESSURE Rumanian Public Reassured-- Gafencu Stresses Peace | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/old-flats-61-vacant-average-shown-in-study-of-11-typical-areas-in.html | OLD FLATS 6.1% VACANT; Average Shown in Study of 11 Typical Areas in Manhattan | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/fund-workers-to-meet-plans-for-drive-starting-april-17-will-be.html | FUND WORKERS TO MEET; Plans for Drive Starting April 17 Will Be Mapped Today | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/singers-are-heard-in-a-joint-recital-harold-haugh-tenor-makes-his.html | SINGERS ARE HEARD IN A JOINT RECITAL; Harold Haugh, Tenor, Makes His Debut in Program With D.B. McClosky, Baritone OFFER DUETS AND SOLOS Excerpts From Bach Cantatas, Lieder and English Pieces Given in Town Hall | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/lebruns-greeted-by-british-houses-2000-persons-at-ceremony-in.html | LEBRUNS GREETED BY BRITISH HOUSES; 2,000 Persons at Ceremony in Historic Westminster Hall, 9 Centuries Old LUNCH AT WINDSOR CASTLE Visit of the French President and His Wife Is a Great Popular Success | True | By Robert P. Post Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/the-axis.html | THE AXIS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/buildings-are-taken-as-rooming-houses-leasing-sparred-by-prospect.html | BUILDINGS ARE TAKEN AS ROOMING HOUSES; Leasing Sparred by Prospect of World's Fair Patronage | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/business-world-expect-ruling-on-memel-status.html | Business World; Expect Ruling on Memel Status | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bank-of-canada-reports-reserve-rate-moves-up-slightly-in-week-to.html | BANK OF CANADA REPORTS; Reserve Rate Moves Up Slightly in Week to 60.93% | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/roosevelt-drops-czech-trade-pact-proclamation-declares-1938-accord.html | ROOSEVELT DROPS CZECH TRADE PACT; Proclamation Declares 1938 Accord Will End April 22--New Rates to Apply to All MEMEL SHIFT RECOGNIZED It Is Viewed as Having Been Carried Out Legally--Gain for Reich Deemed Slight Conquest Termed "De Facto" 63 Import Items Affected Importers Expected Pact Move | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hails-step-for-loan-relief.html | Hails Step for Loan Relief | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/break-with-past-voted-by-nyyc-smaller-craft-welcomed-on-cruise-and.html | BREAK WITH PAST VOTED BY N.Y.Y.C.; Smaller Craft Welcomed on Cruise and in Ocean Tests for First Time FLEET TO GATHER AUG. 7 Rendezvous Set at Glen Cove --Old Cup Races Revived When Fales Challenges | True | By James Robbins | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/agfa-ansco-earns-991925-in-year-profit-in-l938-compared-with-723025.html | AGFA ANSCO EARNS $991,925 IN YEAR; Profit in l938 Compared With $723,025 in Previous Period --Merger Is Planned SPECIAL MEETING APRIL 13 Results of Operations Listed by Other Corporations With Comparative Figures PLYMOUTH OIL'S EARNINGS Company Cleared $2,609,001, or $2.59 a Share, Last Year OTHER CORPORATE REPORTS Hinde & Dauch Paper | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/sir-ernest-miller-60-retired-oil-official-visited-the-us-in-1918.html | SIR ERNEST MILLER, 60, RETIRED OIL OFFICIAL; Visited the U.S. in 1918 With the British War Veterans | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/power-five-victor-4026-tops-st-anns-west-scranton-in-tourney-at.html | POWER FIVE VICTOR, 40-26; Tops St. Ann's, West Scranton, in Tourney at Newport | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/premiere-delayed-of-happiest-days-marc-connelly-now-directing.html | PREMIERE DELAYED OF 'HAPPIEST DAYS'; Marc Connelly Now Directing Armstrong Play, Which Is to Open April 3 HABIMA PLAYERS COMING Theatre Guild and Union Will Arbitrate Dispute Over Box-Office Workers | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/philharmonic-is-exempt-state-jobless-fund-board-rules-orchestra.html | PHILHARMONIC IS EXEMPT; State Jobless Fund Board Rules Orchestra Need Not Contribute | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/financial-markets-easing-of-war-tension-abroad-lifts-stocks-bonds.html | FINANCIAL MARKETS; Easing of War Tension Abroad Lifts Stocks; Bonds Moderately Higher-Commodities Mixed | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ballet-ball-held-new-annual-party-suppers-feature-of-event-at-which.html | BALLET BALL HELD; NEW ANNUAL PARTY; Suppers Feature of Event at Which Society and Arts Are Represented HARRY BULLS ENTERTAIN Mr. and Mrs. George H. Fitch and Mrs. George P. Snow Also Give Supper C.D. Barneses Jr. Entertain Junior Committee Head | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/big-drop-in-loans-in-bank-of-france-discounts-down-736000000-francs.html | BIG DROP IN LOANS IN BANK OF FRANCE; Discounts Down 736,000,000 Francs in Week, Security Advances Off 30,000,000 DECLINE IN CIRCULATION Decrease Is 472,000,000-- Balances Up Abroad--Gold Holdings Are Unchanged | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/illness-halts-waterbury-trial.html | Illness Halts Waterbury Trial | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/toll-cuts-for-fair-scored-as-stupid-port-authority-commissioner.html | TOLL CUTS FOR FAIR SCORED AS 'STUPID'; Port Authority Commissioner Opposes Any Reductions Now for Bridge and Tunnels WARNS OF PROPOSED SPAN Reimer Sees Menace to Ships in Brooklyn-Battery Link-- Taylor Assails Rumors | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/lee-stephensons-plans-she-will-be-bride-of-john-carlisle-here-on.html | LEE STEPHENSON'S PLANS; She Will Be Bride of John Carlisle Here on April 1 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dr-william-e-ford-forty-years-at-yale-professor-of-mineralogy-was.html | DR. WILLIAM E. FORD, FORTY YEARS AT YALE; Professor of Mineralogy Was Curator of Collections | True | Special to THE NEW YORK TIMES. | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/crude-oil-stocks-down-federal-bureau-reports-total-on-march-11-at.html | CRUDE OIL STOCKS DOWN; Federal Bureau Reports Total on March 11 at 272,852,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/seized-in-mineola-death-oldaker-found-in-chicago-crowd-to-be.html | SEIZED IN MINEOLA DEATH; Oldaker, Found in Chicago Crowd, to Be Questioned in M'Kee Case | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/betty-dillingham-feted-in-florida-mrs-benjamin-rogers-gives-dinner.html | BETTY DILLINGHAM FETED IN FLORIDA; Mrs. Benjamin Rogers Gives Dinner in Palm Beach for Visitor From Honolulu ANN NORRIS ENTERTAINS Franklin D. Roosevelts Jr. Honored at Luncheon by Mrs. George L. Mesker | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bank-of-england-shows-note-rise-weekly-report-discloses-gain-of.html | BANK OF ENGLAND SHOWS NOTE RISE; Weekly Report Discloses Gain of 164,000 in Aggregate of Circulation RESERVE 104,060 LOWER Public Deposits 18,072,000 Above Preceding Period-- Private Off 14,106,000 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/news-of-wood-field-and-stream-aim-to-spread-production-black-bass.html | News of Wood, Field and Stream; Aim to Spread Production Black Bass in North Carolina Press Striped Bass Bill | True | By Raymond R. Camp | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dern-left-45358-to-family.html | Dern Left $45,358 to Family | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/french-plan-press-curbs-to-bar-attacks-on-hitler.html | French Plan Press Curbs; To Bar Attacks on Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ontario-backs-london-legislature-will-support-any-steps-taken-in.html | ONTARIO BACKS LONDON; Legislature Will Support Any Steps Taken in Crisis | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/new-cut-is-hinted-in-milk-price-here-borden-defends-reduction-in.html | NEW CUT IS HINTED IN MILK PRICE HERE; Borden Defends Reduction in Letter to Farmers on Eve of 'Peace Meeting' 'CERTAIN OTHERS' BLAMED Chaos in Industry Is Laid to Opposition to Control in the Face of Rising Surplus Surplus Becoming Larger Reasons for Price Cut | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/cuba-suspends-comic-weekly.html | Cuba Suspends Comic Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/father-cuthbert-head-of-capuchin-franciscan-college-with-order-58.html | FATHER CUTHBERT; Head of Capuchin Franciscan College With Order 58 Years | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/silver-board-holds-over-officers-of-international-act-due-to-lack.html | SILVER BOARD HOLDS OVER; Officers of International Act Due to Lack of Quorum | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/phyllis-mayer-engaged-mother-announces-betrothal-to-howard-e.html | PHYLLIS MAYER ENGAGED; Mother Announces Betrothal to Howard E. Sternau | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/court-hits-hearst-paper-seattle-postintelligencer-is-ordered-to.html | COURT HITS HEARST PAPER; Seattle Post-Intelligencer is Ordered to Reinstate Ex-Employs | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hs-renton-dies-explane-builder-pioneer-in-the-field-of-aviation-was.html | H.S. RENTON DIES; EX-PLANE BUILDER; Pioneer in the Field of Aviation Was One Time Editor of Old Brooklyn Globe LECTURED ON HIS TRAVELS Employed Revolving Projector With a Stereopticon to Animate Pictures | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/assault-hearing-adjourned.html | Assault Hearing Adjourned | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/exiled-remarque-arrives-in-us-authors-who-arrived-from-europe.html | EXILED REMARQUE ARRIVES IN U.S.; AUTHORS WHO ARRIVED FROM EUROPE YESTERDAY | True | Times Wide WorldTimes Wide WorldTimes Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/danish-heir-atstthomas-prince-frederik-and-his-wife-are-guests-at.html | DANISH HEIR ATST.THOMAS; Prince Frederik and His Wife Are Guests at Reception | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/protests-wnyc-time-cut-father-mccaffrey-resents-limit-on-communion.html | PROTESTS WNYC TIME CUT; Father McCaffrey Resents Limit on Communion Breakfast | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/young-democrats-plan-drive.html | Young Democrats Plan Drive | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/cagni-in-ring-tonight-faces-blair-at-the-hippodrome-in-8round.html | CAGNI IN RING TONIGHT; Faces Blair at the Hippodrome in 8-Round Return Bout | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/delistiap-case-put-off.html | Delistiap Case Put Off | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/buying-leads-in-odd-lots-sec-reports-on-trading-for-the-week-ended.html | BUYING LEADS IN ODD LOTS; SEC Reports on Trading for the Week Ended on March 18 | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/musicians-fund-to-gain-mrs-frederick-steinway-heads-tuesday.html | MUSICIANS FUND TO GAIN; Mrs. Frederick Steinway Heads Tuesday Luncheon Committee | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/sports-today.html | Sports Today | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/chrysler-extends-uaw-pact.html | Chrysler Extends U.A.W. Pact | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/treasury-offers-bills-100000000-to-run-91-days-will-be-sold-on.html | TREASURY OFFERS BILLS; $100,000,000 to Run 91 Days Will Be Sold on Monday | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/miss-louie-freear-former-musical-comedy-star-dies-in-london-at-67.html | MISS LOUIE FREEAR; Former Musical Comedy Star Dies in London at 67 | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/police-department.html | Police Department | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/restaurant-chain-rents-in-midtown-shanty-shops-will-add-unit-at-19.html | RESTAURANT CHAIN RENTS IN MIDTOWN; Shanty Shops Will Add Unit at 19 East 48th St. After Alterations Are Made MANY STORES ARE LEASED Beauty Salon to Open at 666 Columbus Ave.-- Hosiery Shop for 2,745 Broadway | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/kramer-advances-in-defense-of-badminton-title-yeager-is-stopped-by.html | Kramer Advances in Defense of Badminton Title; YEAGER IS STOPPED BY CLASS B PLAYER Stephens Wins From Favorite as U.S. Amateur Badminton Tourney Starts Here MISS DONOVAN TRIUMPHS Kramer, Mrs.Barkhuff and Miss Whittemore Rout Rivals-- Freeman in Top Form Pace Is Varied Rival for Champion Seen Wagner Springs Surprise | True | By Allison Danzigtimes Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dewey-is-taken-for-albany-ride-legislative-reporters-show-hauls.html | DEWEY IS TAKEN FOR ALBANY 'RIDE'; 'Legislative Reporters' Show Hauls 'Hitch-Hiker' From Owosso to Washington KNIGHTED AT ROUND TABLE After Racket Crusade, He Is Unhorsed in a Joust With 'King Arthur' Lehman | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/new-us-banking-system-proposed-in-senate-bill.html | New U.S. Banking System Proposed in Senate Bill | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/house-passes-the-bill-to-deport-all-aliens-urging-any-change-in-our.html | House Passes the Bill to Deport All Aliens Urging 'Any' Change in Our Government | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/salvadorean-fliers-fete-italian.html | Salvadorean Fliers Fete Italian | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hungarian-quake-starts-war-scare-along-border.html | Hungarian Quake Starts War Scare Along Border | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/leaders-in-abc-retain-margins-ziehm-company-of-cleveland-still-tops.html | LEADERS IN A.B.C. RETAIN MARGINS; Ziehm Company, of Cleveland, Still Tops Team Standing With Total of 2,9124 EVENT REACHES 15TH DAY Other Pace-Setters Unchanged as Bowling Classic Passes First Quarter Mark | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/new-utrecht-on-top111-routs-flushing-in-foils-event-other-psal.html | NEW UTRECHT ON TOP,11-1; Routs Flushing in Foils Event-- Other P.S.A.L. Results | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bronx-sale-covers-10-4family-houses-life-insurance-firm-conveys.html | BRONX SALE COVERS 10 4-FAMILY HOUSES; Life Insurance Firm Conveys Longfellow Ave. Group | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/john-g-chandler-bostonian-founded-durginpark-restaurant-64-years.html | JOHN G. CHANDLER; Bostonian Founded Durgin-Park Restaurant 64 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/burgos-says-foes-offer-surrender-madrid-mission-reported-to-waive.html | BURGOS SAYS FOES OFFER SURRENDER; Madrid Mission Reported to Waive All Conditions-- Franco Plans Pageant | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ccny-fencers-top-princeton.html | C.C.N.Y. Fencers Top Princeton | True | Special to THE NEW YORK TIMES. | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bata-and-wife-fly-to-london.html | Bata and Wife Fly to London | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/king-to-be-invited-to-see-races-here-jockey-club-will-extend-bid-be.html | KING TO BE INVITED TO SEE RACES HERE; Jockey Club Will Extend Bid Because of His Deep In terest in the Sport 127 TRAINERS LICENSED Applications of 14 Jockeys Approved-- Stewards Named for New York Meetings | True | By Bryan Field | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/30-egyptian-students-hurt-in-clash-over-shaw-play.html | 30 Egyptian Students Hurt In Clash Over Shaw Play | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/jury-convicts-five-on-alcohol-charge-nardone-and-companions-are.html | JURY CONVICTS FIVE ON ALCOHOL CHARGE; Nardone and Companions Are Found Guilty of Smuggling | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/cotton-holds-firm-in-a-thin-market-traders-keep-to-the-sidelines.html | COTTON HOLDS FIRM IN A THIN MARKET; Traders Keep to the Sidelines Because of Uncertainties Here and Abroad CLOSE IS 1 TO 3 POINTS UP Further Reduction in the Open Interest Leaves It at 1,833,000 Bales | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/british-join-the-rush-to-send-gold-to-us-total-leaving-today-is-put.html | BRITISH JOIN THE RUSH TO SEND GOLD TO U.S.; Total Leaving Today Is Put at 7,000,000--Risk Rates Up | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/norway-extends-naval-term.html | Norway Extends Naval Term | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/schuschnigg-is-failing-permission-sought-to-remove-exchancellor-to.html | SCHUSCHNIGG IS FAILING; Permission Sought to Remove Ex-Chancellor to a Sanitarium | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hague-jr-begins-court-duties.html | Hague Jr. Begins Court Duties | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/yotaro-sugimura-japanese-envoy-former-ambassador-to-italy-and.html | YOTARO SUGIMURA, JAPANESE ENVOY; Former Ambassador to Italy and France, Ex-Official of League, Dies at 54 CHAMPION AT JIU-JITSU Vanquished All Challengers in Paris Last Year--Left Service in December 25 Years in Foreign Service Named Ambassador in 1934 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hines-gets-4-years-moves-to-appeal-as-stryker-quits-is-locked-in-to.html | HINES GETS 4 YEARS; MOVES TO APPEAL AS STRYKER QUITS; IS LOCKED IN TOMBS Tammany Leader's Age Is Weighed by Court in Sentencing LITTLETON NOW COUNSEL Writ Granted in Fight Against Verdict--Nott Warns of Attacks on Witnesses Sentenced to serve four to eight years in jail for his part in the Arthur (Dutch Schultz) Flegenheimer policy racket, James J. Hines, Tammany district leader, began serving the term yesterday in the Tombs Prison, leaving his cell only to confer with lawyers on an immediate appeal. Others on List Sentencing Is Brief HINES GETS 4 YEARS ON POLICY CHARGES Sons Are in Court Put in Single Cell SCHULTZ AIDE IS HELD Girsch, Fugitive Since '37, CoDefendant in Policy Case | True | Times Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/colgate-elects-leverich.html | Colgate Elects Leverich | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/chamago-breaks-even-beats-denton-then-loses-in-us-threecushion.html | CHAMAGO BREAKS EVEN; Beats Denton, Then Loses in U.S. Three-Cushion Billiards | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/4-explosions-in-england-irish-terrorists-strike-again-at-coventry.html | 4 EXPLOSIONS IN ENGLAND; Irish Terrorists Strike Again at Coventry Telephones | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/40000000-new-money-bonds-proposed-by-texas-corporation-oil-concern.html | 40,000,000 'New Money' Bonds Proposed by Texas Corporation; Oil Concern Files SEC Statement for Issue of 3 Per Cent Debentures to Increase Working Capital | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/books-of-the-times-roger-martin-du-gards-novel-the-tradition-of.html | BOOKS OF THE TIMES; Roger Martin du Gard's Novel The Tradition of Balzac and Zola Two Generations of Parisians A Constant Flow of Dramatic Episode | True | By Charles Poore | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/pope-begins-audiences-addresses-visitors-in-english-german-and.html | POPE BEGINS AUDIENCES; Addresses Visitors in English, German and Hungarian | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/charles-f-kuykendall-cornetist-83-aided-theodore-roosevelt-in.html | CHARLES F. KUYKENDALL; Cornetist, 83, Aided Theodore Roosevelt in Campaigns | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/st-johns-rifle-team-victor.html | St. John's Rifle Team Victor | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/city-aide-reinstated-after-5year-fight-court-compromise-restores.html | CITY AIDE REINSTATED AFTER 5-YEAR FIGHT; Court Compromise Restores Pension Rights to J.M. Kelly | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/e51st-st-mansion-bought-by-investor-new-owner-leases-house-to.html | E.51ST ST. MANSION BOUGHT BY INVESTOR; New Owner Leases House to French Art Firm | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/green-to-lead-princeton-five.html | Green to Lead Princeton Five | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/wesleyan-gets-75000-grant.html | Wesleyan Gets $75,000 Grant | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/railroads-report-officials-salaries-brooke-received-62118-from.html | RAILROADS REPORT OFFICIALS' SALARIES; Brooke Received $62,118 From Chesapeake & Ohio, Nickel Plate and Pere Marquette $62,275 TO FITZPATRICK Greyhound Corporation and Affiliates Paid $49,878 to Wickman, President, in '38 Greyhound Issues Statement Other Holdings Listed CONCERNS LIST SALARIES Proxy Notices Also Reveal the Principal Shareholders | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/blue-hills-victor-1510-beats-squadron-a-trio-to-gain-sherman.html | BLUE HILLS VICTOR, 15-10; Beats Squadron A Trio to Gain Sherman Memorial Final | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/city-paycut-plan-coolly-received-response-to-mayors-plea-is.html | CITY PAY-CUT PLAN COOLLY RECEIVED; Response to Mayor's Plea Is Scattered, With Those in Favor in the Minority JUSTICES CALL A MEETING Harvey Assails Proposal and Suggests Other Economies, as Does Kinsley Harvey Critical of Plan Many Refuse to Comment | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/excomrades-to-honor-i-j-fox.html | Ex-Comrades to Honor I. J. Fox | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/kilstar-favored-at-8-to-l-to-win-101st-running-of-grand-national-to.html | Kilstar Favored at 8 to l to Win 101st Running of Grand National Today; FIELD OF 37 READY FOR AINTREE CHASE War Vessel and Milano, U.S. Color-Bearers, Are 40-to-1 Shots in Grueling Race WEIGHTS FAVOR KILSTAR Soft Turf Is Expected to Help Favorite-- Fewer Americans on Hand Than Usual | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/book-notes.html | BOOK NOTES | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/william-m-sullivan-fall-river-lawyer-once-was-a-candidate-for-mayor.html | WILLIAM M. SULLIVAN; Fall River Lawyer Once Was a Candidate for Mayor There | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/lloyd-of-st-johns-honored-with-liu-he-is-chosen-as-outstanding.html | LLOYD OF ST. JOHN'S HONORED WITH L.I.U.; He Is Chosen as Outstanding Player of the Basketball Tourney in Garden BLACKBIRDS GET TROPHY Players of Winning Team and Loyola Receive Watches-- Medais Go to Others | True | By Arthur J. Daley | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dr-clifton-d-briggs-attended-cleveland-once-physician-for-president.html | DR. CLIFTON D. BRIGGS, ATTENDED CLEVELAND; Once Physician for President and Family at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/27-named-at-nyu-for-us-air-training-will-begin-civil-aeronautics.html | 27 NAMED AT N.Y.U. FOR U.S. AIR TRAINING; Will Begin Civil Aeronautics Course on April 4 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/not-seeking-iceland-base-german-lufthansa-claimed-right-to-run-air.html | NOT SEEKING ICELAND BASE; German Lufthansa Claimed Right to Run Air Line in Error | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/felton-orchestra-at-loews.html | Felton Orchestra at Loew's | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/two-home-runs-by-reiser-mark-dodgers-91-victory-over-reds-rookie.html | Two Home Runs by Reiser Mark Dodgers' 9-1 Victory Over Reds; Rookie Also Gets Two Singles to Maintain Streak--Hockett, Camilli, Crouch Hit For Circuit--Brooklyn Hurlers Star Cameramen Rush to Him Ball Goes 370 Feet Rookie Slated for Nashville | True | By Roscoe McGowen Special To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dinner-for-museum-aides-younger-group-entertained-at-natural.html | DINNER FOR MUSEUM AIDES; Younger Group Entertained at Natural History Institution | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hudson-in-moscow-for-trade-parley-british-mission-will-talk-to.html | HUDSON IN MOSCOW FOR TRADE PARLEY; British Mission Will Talk to Litvinoff, Presumably on Political Situation RUSSIANS NOT ALARMED Policy of Waiting Is Favored-- Press Attacks Weakness of Powers on Memel Additions to Politburo Overtures Not Confirmed Policy Not Changed Betrayed to the Neck" | True | By Walter Duranty Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/joan-crawford-on-way.html | Joan Crawford on Way | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/pittsburgh-index-rises-production-and-shipments-up-out-trade-lags.html | PITTSBURGH INDEX RISES; Production and Shipments Up out Trade Lags | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/facts-on-grand-national.html | Facts on Grand National | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bund-leader-fined-again-kuhn-assessed-10-for-speeding-hears-license.html | BUND LEADER FINED AGAIN; Kuhn Assessed $10 for Speeding, Hears License Is in Jeopardy | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/tj-watson-to-speak.html | T.J. Watson to Speak | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/300-colgate-alumni-dine.html | 300 Colgate Alumni Dine | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/jockey-robertson-injured.html | Jockey Robertson Injured | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/argentine-imports-from-us-decreased-goods-from-britain-and-reich.html | ARGENTINE IMPORTS FROM U.S. DECREASED; Goods From Britain and Reich Also Off for 2 Months | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/slovaks-resisting-hold-up-encroachment-after-a-penetration-of-12.html | SLOVAKS RESISTING; Hold Up Encroachment After a Penetration of 12 Miles BUDAPEST GETS PROTEST Reply Reminds Bratislava That Frontier Has Not Been Set and Urges Arbitration Hungarian Troops March Hlinka Guards Resist HUNGARIAN TROOPS INVADE SLOVAKIA Budapest Gets Protest | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bankruptcy-inquiry-set-murphy-will-name-group-to-study-abuses-of.html | BANKRUPTCY INQUIRY SET; Murphy Will Name Group to Study 'Abuses' of Fee System | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ben-j-breckinridge-vice-presidents-kin-relatives-were-under.html | BEN J. BRECKINRIDGE, VICE PRESIDENTS KIN; Relatives Were Under Buchanan and Benjamin Harrison | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hearing-set-by-sec.html | Hearing Set by SEC | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hitlers-speech-at-memel.html | Hitler's Speech at Memel | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/engineering-awards-rise-18-for-week-gains-reported-in-private-and.html | ENGINEERING AWARDS RISE 18% FOR WEEK; Gains Reported in Private and Public Construction | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/carloadings-up-05-in-week10-in-year-miscellaneous-index-off-others.html | Carloadings Up 0.5% in Week, 10% in Year; Miscellaneous Index Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/alice-zimmern-83-british-feminist-one-of-the-first-women-in-her.html | ALICE ZIMMERN, 83, BRITISH FEMINIST; One of the First Women in Her Country to Achieve College Education Is Dead STUDIED PRACTICES HERE Translated Classics and Was Author of a Popular Work on 'Suffrage in Many Lands' | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/greene-to-retire-from-state-works-post-ill-health-is-the-cause-gov.html | Greene to Retire From State Works Post; Ill Health Is the Cause, Gov. Lehman Says; Colonel Greene Ill in South | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/biggest-farm-bill-reported-to-house-with-parity-plan-1067274427.html | BIGGEST FARM BILL REPORTED TO HOUSE WITH PARITY PLAN; $1,067,274,427 Measure, Far Above Budget Figure, Goes In as Vote Trade Is Talked INVOLVES FUND FOR RELIEF Rural-Urban Groups May Unite to Pass Both Bills in Setback to the Economy Drive Talk of a Pooling of Interests BIGGEST FARM BILL REPORTED TO HOUSE Large Sum for Soil Conserving Woodrum Attacks the Bill | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/balance-sheet-in-china.html | BALANCE SHEET IN CHINA | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/187909-cleared-by-aviation-corp-profit-for-year-equal-to-7c-a-share.html | $187,909 CLEARED BY AVIATION CORP.; Profit for Year, Equal to 7c a Share, Includes $154,254 From Security Sales | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/71000000-drop-in-brokers-loans-all-bank-credit-here-declines.html | $71,000,000 DROP IN BROKERS' LOANS; All Bank Credit Here Declines $15,000,000 in Week, Federal Reserve Report Shows RISE IN FOREIGN DEPOSITS $40,000,OOO Increase Indicates Flight of European Capital --Excess Funds Up | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/naval-orders.html | Naval Orders | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/demurrage-protested-chrysler-says-cars-were-out-of-control-because.html | DEMURRAGE PROTESTED; Chrysler Says Cars Were Out of Control Because of Strike | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/absence-of-policy-on-railroads-hit-jm-fitzgerald-says-competition.html | ABSENCE OF POLICY ON RAILROADS HIT; J.M. Fitzgerald Says Competition Is Unfair and Wasteful | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bonds-irregular-after-early-rise-list-closes-higher-on-the-day-in.html | BONDS IRREGULAR AFTER EARLY RISE; List Closes Higher on the Day in Reduced Turnover of $5,983,000 on Exchange TREASURY ISSUES MIXED European Loans in Sharp Rally --Curb Trading Featured by Gains in Utilities | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/daughter-to-mrs-dj-larus.html | Daughter to Mrs. D.J. Larus | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/eccles-challenges-congress-to-slash-spending-as-test-public-seems.html | ECCLES CHALLENGES CONGRESS TO SLASH SPENDING AS TEST; Public Seems Economy-Minded and It Is Democracy's Way to Act Accordingly, He Says HE HIMSELF SEES DISASTER Byrd and Harrison at Once Call for Roosevelt to Assume His Executive Responsibility Would End Uncertainty Says Revenue Cannot Be Cut CONGRESS IS DARED TO SLASH SPENDING Higher Farm Subsidy Backed His View of Spending's Effects Not for Congress Alone, Says Byrd For Diagnosis Before Treatment | True | By Turner Catledge Special To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/wyoming-slayer-stands-off-posse-of-100-vanishes-as-troops-near-lair.html | Wyoming Slayer Stands Off Posse of 100, Vanishes as Troops Near Lair With Cannon; SLAYER VANISHES AS 100 BESIEGE HIM Known as Expert Marksman | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-reynal-browne-poet-and-musician-dramatic-interpreter-writer-and.html | MRS. REYNAL BROWNE, POET AND MUSICIAN; Dramatic Interpreter, Writer and Lecturer Dies Here | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/relief-bond-issue-urged-in-new-jersey-state-treasurer-tells-club-it.html | RELIEF BOND ISSUE URGED IN NEW JERSEY; State Treasurer Tells Club It Would Solve Financial Crisis | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/coats-plastic-with-metals.html | Coats Plastic With Metals | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/fight-labor-law-change-printers-oppose-amendment-pending-further.html | FIGHT LABOR LAW CHANGE; Printers Oppose Amendment Pending Further Study | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/detroit-triumphs-on-late-rush-73-howe-with-three-goals-stars-as-red.html | DETROIT TRIUMPHS ON LATE RUSH, 7-3; Howe, With Three Goals, Stars as Red Wings Tie Series With Canadien Sextet First Period Even Two Canadiens Sent Off | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/books-published-today.html | Books Published Today | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/settlement-to-gain-by-ball-tomorrow-trustees-of-madison-house-are.html | SETTLEMENT TO GAIN BY BALL TOMORROW; Trustees of Madison House Are Sponsors of the Event | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/end-of-a-career.html | END OF A CAREER | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/majority-defers-finance-program-republican-legislators-agree-to.html | MAJORITY DEFERS FINANCE PROGRAM; Republican Legislators Agree to Recess March 31 to April 10 and Offer Tax Plan Then LEVY TOKENS CONSIDERED Impost on Sales Is Termed Likely With State Assuming More of Relief Expenses | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/alex-rosenthal-dealer-in-school-supplies-and-former-paper-firm-head.html | ALEX ROSENTHAL; Dealer in School Supplies and Former Paper Firm Head | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/twu-and-irt-confer-begin-negotiations-for-new-wage-contract.html | T.W.U. AND I.R.T. CONFER; Begin Negotiations for New Wage Contract | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/want-cotton-bags-used-textile-body-urges-workers-to-ask-for-fabric.html | WANT COTTON BAGS USED; Textile Body Urges Workers to Ask for Fabric Food Containers | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/santelli-fencers-win-beat-new-york-ac-54-for-metropolitan-saber.html | SANTELLI FENCERS WIN; Beat New York A.C., 5-4, for Metropolitan Saber Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/opposes-lea-proposal-traffic-league-scores-increase-in-membership.html | OPPOSES LEA PROPOSAL; Traffic League Scores Increase in Membership of I.C.C. | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/sec-passes-detroit-bridge-plan.html | SEC Passes Detroit Bridge Plan | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/aluminum-curbs-on-power-charged-fpc-counsel-contend-siamese-twin.html | ALUMINUM CURBS ON POWER CHARGED; FPC Counsel Contend 'Siamese Twin' Relations Exist With Niagara Falls Company BAN ON COMPETITION SEEN Le Boeuf, Lawyer for Niagara, Says Testimony Relates to Predecessor Corporation | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/son-for-charles-pennypackers.html | Son for Charles Pennypackers | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/brooklyn-realty-in-active-trading-large-carage-building-and-a.html | BROOKLYN REALTY IN ACTIVE TRADING; Large Carage Building and a Variety of Dwellings Pass to New Ownership SEVERAL DEALS FOR CASH 400-Unit Auto Storehouse at 798 Union St. Sold--Apartment Houses Change Hands | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/two-pension-funds-held-menace-to-city-police-and-fire-accounts-must.html | TWO PENSION FUNDS HELD MENACE TO CITY; Police and Fire Accounts Must Be Revised, Riegelman Warns | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/conditioning-advances-edison-group-told-it-reduces-machine-errors.html | CONDITIONING ADVANCES; Edison Group Told It Reduces Machine Errors 52% | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/wall-st-is-urged-to-hire-lobbyists-representative-thomas-says.html | WALL ST. IS URGED TO HIRE LOBBYISTS; Representative Thomas Says Business Men Should Heed Example of the Legion | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/cotton-legislation-delayed-by-congress-wallaces-cooperation-will-be.html | COTTON LEGISLATION DELAYED BY CONGRESS; Wallace's Cooperation Will Be Sought on Surplus Problem | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/old-italian-family-here-as-refugees-11-of-the-fornari-clan-dating.html | OLD ITALIAN FAMILY HERE AS REFUGEES; 11 of the Fornari Clan, Dating Back 300 Years in Rome, Driven Out by Edicts TWO MORE BROTHERS DUE Jewish Group Operated Three Jewelry Stores That Were Closed or Confiscated | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-cord-meyer-widow-of-real-estate-developer-and-democratic-state.html | MRS. CORD MEYER; Widow of Real Estate Developer and Democratic State Head | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/new-haven-road-doubtful-on-fares-results-of-recent-rise-not-yet.html | NEW HAVEN ROAD DOUBTFUL ON FARES; Results of Recent Rise Not Yet Clear Enough to Justify Final Action, Annual Report Says HOPE PUT IN WORLD'S FAIR Patmer Expects Passenger Gain--New England Hurricane Cost $3,604,000 Cost of Hurricane Deficit for 1938 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/war-pension-bill-put-at-13-billion-rankin-measure-due-today-in.html | WAR PENSION BILL PUT AT 13 BILLION; Rankin Measure, Due Today in House, Gives $40 a Month to Veterans at Age of 65 | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/corot-art-brings-1800-richmond-on-the-thames-yields-highest-bid-in.html | COROT ART BRINGS $1,800; 'Richmond on the Thames' Yields Highest Bid in $16,172 Sale | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/old-dutchess-estate-in-new-ownership-historic-homestead-erected.html | Old Dutchess Estate in New Ownership; Historic Homestead Erected About 1750 | True | By Lee E. Cooper, | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/stock-dealings-resumed-curb-reinstates-suspended-interstate-hosiery.html | STOCK DEALINGS RESUMED; Curb Reinstates Suspended Interstate Hosiery Shares | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/housing-site-selected-atlantic-city-tact-chosen-for-375family.html | HOUSING SITE SELECTED; Atlantic City Tact Chosen for 375-Family Development | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/claude-s-bristow-exauto-racer-62-contemporary-of-oldfield-had.html | CLAUDE S. BRISTOW, EX-AUTO RACER, 62; Contemporary of Oldfield Had Established Several World Records--Succumbs Here LATER BECAME ENGINEER Chemist Recently Devised a Method to Extract Carbon Monoxide From Motors | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ftc-cites-baker-on-price-it-accuses-metz-brothers-sioux-city-iowa.html | FTC CITES BAKER ON PRICE; It Accuses Metz Brothers, Sioux City, Iowa, Sioux Falls, S.D. | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/rail-plan-hearing-ends-missouri-pacific-reorganization-proposal-by.html | RAIL PLAN HEARING ENDS; Missouri Pacific Reorganization Proposal by I.C.C. to Follow | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/washington-hears-garner-has-200-delegates-and-really-considers-race.html | Washington Hears Garner Has 200 Delegates And Really Considers Race for Presidency | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ward-enters-boston-marathon.html | Ward Enters Boston Marathon | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/letters-to-the-times-state-sales-tax-opposed-governmental-economy.html | Letters to The Times; State Sales Tax Opposed Governmental Economy at Albany Is Preferred Over 2 Per Cent Levy On Reducing Salaries Lesson in Economics Library Fees Suggested Advantages Seen in Charging Small Sums for Use of Facilities New York's Fire Inspectors TO THE EDITOR OF THE NEW YORK TIMES: Our Unnumbered Buildings Trade-Ins--Mules and Ships | True | AUSTIN C. LESCARBOURA.WILLIAM H. GROSSMAN.H. DARNELL BRITTIN.WILLIAM A. RHODES.NATHANIEL M. MINKOFF.LOUIS BREWER.W.F. BERG. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/cardinal-dougherty-returns-from-vatican-says-church-will-survive.html | Cardinal Dougherty Returns From Vatican; Says Church Will Survive Nazi Persecution | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/79th-indictment-at-albany.html | 79th Indictment at Albany | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/member-bank-balances-drop-88000000-excess-reserves-decrease-by.html | Member Bank Balances (Drop $88,000,000; Excess Reserves Decrease by $80,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/the-play-bill-robinson-tapping-out-the-title-role-in-the-hot-mikado.html | THE PLAY; Bill Robinson Tapping Out the Title Role in 'The Hot Mikado' at the Broadhurst Theatre | True | By Brooks Atkinson | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/miss-hirschfeld-fiancee-betrothal-to-gardiner-angell-announced-in.html | MISS HIRSCHFELD FIANCEE; Betrothal to Gardiner Angell Announced in Meriden, Conn. | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/decades-song-hits-given-to-library-composer-of-shag-donates-a.html | DECADE'S SONG HITS GIVEN TO LIBRARY; Composer of 'Shag' Donates a Collection of 6,000 Tunes to Music Division COMPLETE GERSHWIN FILE Tunes Reflecting Social and Political Phases Bring Material to Date | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/senate-approves-revised-sugar-act-move-to-increase-quotas-for.html | SENATE APPROVES REVISED SUGAR ACT; Move to Increase Quotas for Mainland Cane and Beet Areas Endorsed HOME GROWERS' SHARE UP Amendments Would Cut Those of Offshore Producers to About 40% | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/text-of-statement-by-marriner-eccles.html | Text of Statement by Marriner Eccles | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/price-index-off-in-week-lower-quotations-shown-for-farm-products.html | PRICE INDEX OFF IN WEEK; Lower Quotations Shown for Farm Products and Foods | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/speech-curb-held-suicide-of-nation-foes-of-democracy-should-be.html | SPEECH CURB HELD 'SUICIDE' OF NATION; Foes of Democracy Should Be Allowed to Express Ideas, Jerome Frank Warns 'INSTANT REPLY' IS URGED Professor Lasswell Suggests Enemies Here Be Forced to Pay for Own Rebuttal | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/gp-putnam-sells-his-estate-at-rye-never-returned-to-home-after.html | G.P. PUTNAM SELLS HIS ESTATE AT RYE; Never Returned to Home After Aviator-Wife Disappeared | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hardware-demand-rises-illinois-dealers-are-cheered-as-unemployment.html | HARDWARE DEMAND RISES; Illinois Dealers Are Cheered as Unemployment Drops | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/joins-saksfifth-avenue.html | Joins Saks-Fifth Avenue | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/losses-shown-by-irt-receiver-puts-subways-deficit-for-8-months-at.html | LOSSES SHOWN BY I.R.T.; Receiver Puts Subway's Deficit for 8 Months at $1,090,740 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/utica-loan-taken-by-barr-brothers-1000000-tax-certificates-bought-at.html | UTICA LOAN TAKEN BY BARR BROTHERS; $1,000,000 Tax Certificates, Bought at 0.123% Plus a Premium of $4 BOURNE WATER 2 S SOLD Group Headed by Harriman Ripley Wins a $360,000 Massachusetts Issue | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/stars-to-judge-polo-ponies.html | Stars to Judge Polo Ponies | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/gold-stays-at-35-morgenthau-says-sees-no-fear-that-something-else.html | GOLD STAYS AT $35, MORGENTHAU SAYS; Sees, No Fear That Something Else Will Be Substituted for It in World Trade LETTER SENT TO WAGNER Answering Senator's Questions, Secretary Upholds Powers Granted to President | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/sports-of-the-times-the-grand-national-the-first-hundred-years-in.html | Sports of the TIMES; The Grand National The First Hundred Years In Full Flight One That Stands Out These Are Horses | True | By John Kieran | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/royal-pam-racer-dead.html | Royal Pam, Racer, Dead | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/nicaraguan-constitution-voted.html | Nicaraguan Constitution Voted | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/japanese-closing-in-on-kiangsi-capital-only-25-miles-from-nanchang.html | JAPANESE CLOSING IN ON KIANGSI CAPITAL; Only 25 Miles From Nanchang --Chinese Air Force Active | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/gold-shipment-insurance-rates-advanced-as-exports-for-the-us-exceed.html | Gold Shipment Insurance Rates Advanced As Exports for the U.S. Exceed Facilities | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/coaching-school-adds-strong.html | Coaching School Adds Strong | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/to-report-to-president-on-plight-of-refugees.html | To Report to President On Plight of Refugees | True | Times Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/rogge-appeals-to-sec-refers-to-commission-refusal-of-stewart-to.html | ROGGE APPEALS TO SEC; Refers to Commission Refusal of Stewart to Testify | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/associated-drops-buying-office-here-three-local-stores-will-buy.html | ASSOCIATED DROPS BUYING OFFICE HERE; Three Local Stores Will Buy Merchandise Through Own Sample Rooms FIVE JOIN OTHER OFFICES But Research and Statistical Office Will Be Continued on the Old Basis | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/rfc-gets-premium-on-railroad-loans-salomon-brothers-and-hutzler-pay.html | RFC GETS PREMIUM ON RAILROAD LOANS; Salomon Brothers and Hutzler Pay $1,005,315 Above Par for Trust Certificates ISSUES WERE 'SEASONED' $24,880,000 of Notes and $2,140,000 Bridge Bonds Included in Sale Issues and Prices Loans Since February | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/many-entertain-at-dinner-dance-mr-and-mrs-h-pierson-mapes-among.html | MANY ENTERTAIN AT DINNER DANCE; Mr. and Mrs. H. Pierson Mapes Among Hosts at Party of Mayflower Descendants STYLE SHOW AIDS CHARITY Several Luncheons Given at Benefit Here for Girls Service League | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/rail-personnel-changes-reading-and-jersey-central-to-have-new.html | RAIL PERSONNEL CHANGES; Reading and Jersey Central to Have New Executives | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/nelson-is-victor-with-280-in-panehurst-golf-reading-pro-beats-smith.html | Nelson Is Victor With 280 in Panehurst Golf; READING PRO BEATS SMITH BY 2 SHOTS Nelson, Scoring 70, 71 for 280, Under Par on Every Round of North and South Open SNEAD AND METZ ARE NEXT Tie at 286, Stroke Ahead of Picard, Cooper and Wood, Whose 67 Is Day's Low | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hugh-satterlee-to-lecture.html | Hugh Satterlee to Lecture | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/new-job-for-jw-hook-succeeds-aw-kraft-as-head-of-united.html | NEW JOB FOR J.W. HOOK; Succeeds A.W. Kraft as Head of United Illuminating Co. | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/to-intervene-in-suit-detroit-to-aid-in-antitrust-case-against.html | TO INTERVENE IN SUIT; Detroit to Aid in Anti-Trust Case against Columbia Gas | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/fausett-wins-separation.html | Fausett Wins Separation | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/new-relief-fraud-charged-in-jersey-clifton-overseer-of-the-poor-a.html | NEW RELIEF FRAUD CHARGED IN JERSEY; Clifton Overseer of the Poor, a Woman Clerk and Store Manager Are Seized West New York Ousts Thirteen Moore Signs Relief Bills | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/news-of-markets-in-european-cities-optimism-over-international.html | NEWS OF MARKETS IN EUROPEAN CITIES; Optimism Over International Situation Causes Rally on Wide Front in London MODERATE RISES IN PARIS Amsterdam Bourse Stages a Good Recovery-- Principal Berlin Issues Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/france-sees-way-for-rome-accord-kings-speech-interpreted-as-meaning.html | FRANCE SEES WAY FOR ROME ACCORD; King's Speech Interpreted as Meaning That All Bridges Have Not Been Broken BASES ARE LAID FOR TALKS But the Question of Who Is to Begin the Negotiations Is Being Raised in Paris No Concrete Proposals Bases for Negotiations | True | By P.j. Philip Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/sixth-ave-group-to-beautify-parks-launches-a-plan-to-redesign.html | SIXTH AVE. GROUP TO BEAUTIFY PARKS; Launches a Plan to Redesign Herald and Greeley Squares, Now Rid of Elevated WLLL SPONSOR A CONTEST Restful Green Spots in Line With Other Rejuvenated Areas the Objective | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/queens-sites-sold-for-improvement-several-corner-plots-listed-in.html | QUEENS SITES SOLD FOR IMPROVEMENT; Several Corner Plots Listed in Plans for Residential and Business Uses EIGHTH BOULEVARD DEAL Sale of St. Albans Parcel Is One of Series Closed by One Brokerage Office | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/j-percy-bartrams-miami-beach-hosts-entertain-with-dinner-on-board.html | J. PERCY BARTRAMS MIAMI BEACH HOSTS; Entertain With Dinner on Board Their Yacht, Caritas | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/american-shipping-gets-fair-display-one-of-worlds-largest-statues.html | AMERICAN SHIPPING GETS FAIR DISPLAY; ONE OF WORLD'S LARGEST STATUES AT FAIR HERE | True | Times Wide WorldTimes Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/studentcomposers-give-works-at-concert-for-1100-fellows-25-play.html | Student-Composers Give Works At Concert for 1,100 Fellows; 25 Play, Direct or Listen of High School of Music and Art an Varied Program Including Orchestral Numbers | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dimaggio-delivers-first-two-homers-yankee-aces-opening-blows-of.html | DIMAGGIO DELIVERS FIRST TWO HOMERS; Yankee Ace's Opening Blows of Year Pace Team to 11-6 Victory Over Newark GEHRIG RETURNS TO ACTION Ferrell Pitches Well After Bears Touch Him for Three Runs in Initial Frame Over Left Field Barrier Three Hits for Keller | True | By James P. Dawson Special To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ironclad-guarantee.html | IRONCLAD GUARANTEE" | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/outfitting-company-expands.html | Outfitting Company Expands | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/collection-to-aid-refugees.html | Collection to Aid Refugees | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/balkan-states-stand-pat-decide-not-to-go-beyond-their-entente.html | BALKAN STATES STAND PAT; Decide Not to Go Beyond Their Entente Commitments Now | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/baby-in-statue-family-irks-st-louis-board.html | Baby in Statue Family Irks St. Louis Board | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/fall-silver-fox-off-7-at-auction-in-london.html | Fall Silver Fox Off 7 % At Auction in London | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bacon-prices-at-4year-low.html | Bacon Prices at 4-Year Low | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/aflchiefsspurn-cio-unions-plan-council-bars-recognition-for.html | A.F.L.CHIEFSSPURN C.I.O. UNIONS' PLAN; Council Bars Recognition for Extended Scope of Lewis Groups in Peace Terms KEEPS JURISDICTIONS OPEN Order to Federation Committee Points to Hiteh on Resuming of Conferences Today | True | By Louis Stark Special To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/190000-loan-is-placed-new-kings-highway-suites-in-brooklyn-are.html | $190,000 LOAN IS PLACED; New Kings Highway Suites in Brooklyn Are Financed | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/formalism-scored-in-adult-training-keep-study-alive-and-out-of.html | FORMALISM SCORED IN ADULT TRAINING; Keep Study Alive and Out of 'Straight-Jacket,' Educators Warn at Conference LEADERSHIP IS STRESSED Democracy Makes Increasing Demands Upon the Voters, Dr. Gulick Declares Rise in Adult Education Union Educator Critical | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ashcroft-is-first-with-four-mounts-rides-sun-inplay-forfend-little.html | ASHCROFT IS FIRST WITH FOUR MOUNTS; Rides Sun Inplay, Forfend, Little Bolo and Almac to Tropical Victories MEETING EXTENDED A DAY Proceeds on April 10 Will Go Toward the Florida Exhibit at World's Fair Here | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/pirates-release-brandt-veteran-southpaw-pitcher-discharged-for.html | PIRATES RELEASE BRANDT, VETERAN; Southpaw Pitcher Discharged for Breaking Training-- Other Baseball News Red Sox Top Bees, 7--6 Browns Triumph, 3--1 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/skating-carnival-opens-tonight-in-garden-with-big-cast-of-stars.html | Skating Carnival Opens Tonight In Garden With Big Cast of Stars; Charity Will Benefit From Four-Night Show --Young English Luminaries to Make Debuts-- Canadians on Program | True | By Lincoln A. Werden | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/growing-espionage-met-says-murphy-federal-services-pool-effort-in.html | GROWING ESPIONAGE MET, SAYS MURPHY; Federal Services Pool Effort in Blocking Foreign Agents, Attorney General States FAVORS A CENTRAL BUREAU In Reply to Dies Resolution, He Asserts Report on Bunds Will Be Published but Is Routine | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-morrow-aids-school-deeds-plot-of-englewood-estate-to-school.html | MRS. MORROW AIDS SCHOOL; Deeds Plot of Englewood Estate to School Founded by Daughter | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/field-for-grand-national.html | Field for Grand National | True | By the Asaooiated Press. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ballet-russe-gives-100yearold-work-giselle-with-alicia-markova-ends.html | BALLET RUSSE GIVES 100-YEAR-OLD WORK; 'Giselle,' With Alicia Markova, Ends Metropolitan Season | True | By John Martin | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/troth-made-known-of-ruth-m-skidmore-gradaate-of-vassar-engaged-in.html | TROTH MADE KNOWN OF RUTH M. SKIDMORE; Gradaate of Vassar Engaged in Elizabeth to Alfred Remsen | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/autoist-to-get-back-fine-on-parking-ticket.html | Autoist to Get Back Fine on Parking Ticket | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/benefit-play-sunday-night.html | Benefit Play Sunday Night | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/screen-news-here-and-in-hollywood-ronald-coleman-is-signed-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ronald Coleman Is Signed to Play the Lead in Kipling's 'Light That Failed' DOYLE STORY AT THE ROXY Basil Rathbone Will Appear as Sherlock Holmes in 'Hound of the Baskervilles' Five Comeback" Complete May Remake "Mark of Zorro" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/to-describe-new-engine-hl-andrews-of-general-electric-will-speak-at.html | TO DESCRIBE NEW ENGINE; H.L. Andrews of General Electric Will Speak at Railroad Club | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/finns-make-progress-in-olympic-planning-spokesman-of-reception-here.html | FINNS MAKE PROGRESS IN OLYMPIC PLANNING; Spokesman, of Reception Here, Says Problems Are Being Met | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/all-latin-nations-held-republican-administrations-view-under-arms.html | ALL LATIN NATIONS HELD 'REPUBLICAN'; Administration's View Under Arms Sale Bill Is Given by Welles to Senators EVOKED BY QUESTIONING Acting Secretary Refuses to Elaborate 'Internal Status' for Borah and Johnson | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/lumber-output-up-less-than-seasonally-shipments-and-orders-also-are.html | Lumber Output Up Less Than Seasonally; Shipments and Orders Also Are Higher | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hitler-takes-over-memel-in-triumph-the-arrival-of-the-german.html | HITLER TAKES OVER MEMEL IN TRIUMPH; THE ARRIVAL OF THE GERMAN CHANCELLOR AND HIS TROOPS IN MEMEL YESTERDAY | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/the-reichslovak-treaty.html | The Reich=Slovak Treaty | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/paul-kawecki-assistant-deputy-chief-clerk-of-court-a-war-veteran.html | PAUL KAWECKI; Assistant Deputy Chief Clerk of Court a War Veteran | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/czech-envoy-sees-mayor-about-finishing-his-countrys-building-at.html | Czech Envoy Sees Mayor About Finishing His Country's Building at World's Fair | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/topics-in-ball-street-federal-reserve-statement.html | TOPICS IN BALL STREET; Federal Reserve Statement | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/text-of-probation-report-on-hines-tracing-his-contacts-with.html | Text of Probation Report on Hines Tracing His Contacts With Gangsters; TEXT OF REPORT ON HINES CAREER | True | Times Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/corlears-housing-stirs-lively-clash-harvey-denounces-entire-city.html | CORLEARS HOUSING STIRS LIVELY CLASH; Harvey Denounces Entire City Program, but Estimate Board Advances New Project HE SEES UNFAIR TAX LOAD Isaacs and Rheinstein Defend Slum Elimination and Aid to Low-Income Families | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/foreign-exchanges-rally-leading-currencies-reflect-improved-tone.html | FOREIGN EXCHANGES RALLY; Leading Currencies Reflect Improved Tone Abroad | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/open-meetings-end-on-exchange-slate-57-suggestions-made-for-five.html | OPEN MEETINGS END ON EXCHANGE SLATE; 57 Suggestions Made for Five Places on Beard at the Three Sessions | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/anthracite-miners-adopt-new-terms-sixhour-day-and-wage-rise-to-be.html | ANTHRACITE MINERS ADOPT NEW TERMS; Six-Hour Day and Wage Rise to Be Urged on Operators | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/assail-jackson-memorial-virginia-confederates-who-knew-general.html | ASSAIL JACKSON MEMORIAL; Virginia Confederates Who Knew General Criticize Horse | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/americanism-held-an-aid-to-business-july-fourth-orations-no-bunk.html | AMERICANISM HELD AN AID TO BUSINESS; July Fourth Orations No Bunk, Kenneth Collins Asserts at Lunch in His Honor STYLES TO BE AFFECTED Expects an Early-American Revival-- Namm Says Papers Now See Retail Angle | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/oldest-graduate-of-harvard-dead-dr-john-k-browne-95-of-class-of-69.html | OLDEST GRADUATE OF HARVARD DEAD; Dr. John K. Browne, 95, of Class of '69, Long Was a Missionary | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-william-lyon-phelps.html | MRS. WILLIAM LYON PHELPS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/transit-merger-rushed-court-sets-april-11-for-final-report-on.html | TRANSIT MERGER RUSHED; Court Sets April 11 for Final Report on Chicago Lines | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/legislators-reject-court-inquiry-plea-follow-lehmans-stand-on-the.html | LEGISLATORS REJECT COURT INQUIRY PLEA; Follow Lehman's Stand on the Kings Judiciary Issue | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/small-whales-oil-seized-by-us-here-tankers-24000-cargo-libeled-as.html | 'SMALL' WHALES' OIL SEIZED BY U.S. HERE; Tanker's $24,000 Cargo Libeled as Illicit Product | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/maple-leafs-win-shutout-agin-20-sweep-americans-from-hockey-series.html | MAPLE LEAFS WIN SHUTOUT AGAIN, 2-0; Sweep Americans From Hockey Series With Two Goals in Third Period at Garden 8,000 CHEER GAME STAND Match Penalty to Schriner-- Losers Stay in Fight Till Drillon, Marker Score Toronto Skaters Faster Chamberlain and Romnes Aid Schriner Out for Match | True | By Kingsley Childs | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/fire-department.html | Fire Department | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-edward-lorenz-has-twins.html | Mrs. Edward Lorenz Has Twins | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/athletics-pound-wittig-to-win97-score-8-runs-on-giants-in-last.html | ATHLETICS POUND WITTIG TO WIN,9-7; Score 8 Runs on Giants in Last Three Innings--Nagel and Brucker Hit Homers MELTON IN SUPERB FORM Pitches to Only Nine Men in Three Frames--One Blow Made Off Gumbert Double Play Erases Pass Neison Routed in Eighth Doables With Infield In | True | By John Drebinger Special To the New York Times.times Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/german-penal-code-applied-to-czechs-military-commander-in-berlin.html | GERMAN PENAL CODE APPLIED TO CZECHS; Military Commander in Berlin Issues Orders for Prague | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/the-screen-wallace-beery-runs-the-gamut-in-sergeant-madden-at-the.html | THE SCREEN; Wallace Beery Runs the Gamut in 'Sergeant Madden,' at the Capitol--'Woman Doctor' at Palace At the Palace | True | By Frank S. Nugent | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/persistent-buying-develops-in-wheat-part-of-early-decline-of-c-is.html | PERSISTENT BUYING DEVELOPS IN WHEAT; Part of Early Decline of c Is Recovered and List Ends 1/8 to c Down CORN SOLD BY TRADERS Minor Cereal Closes to 5/8c Lower--Oats Continue to Maintain Firm Tone | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dr-brinkley-on-stand-fishbein-article-cut-1100000-income-he-says-in.html | DR. BRINKLEY ON STAND; Fishbein Article Cut $1,100,000 Income, He Says in Libel Suit | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/trust-asks-vote-on-its-dissolution-electric-power-associates-says.html | TRUST ASKS VOTE ON ITS DISSOLUTION; Electric Power Associates Says Laws Hinder Investments | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/rumanias-delegate-to-the-fair-arrives-says-his-country-will-spend.html | RUMANIA'S DELEGATE TO THE FAIR ARRIVES; Says His Country Will Spend $1,000,000 on Exhibit | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/investigating-wpa.html | INVESTIGATING WPA | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/alter-memel-text-germans-make-it-read-suffering-inflicted-on-reich.html | ALTER MEMEL TEXT; Germans Make It Read 'Suffering' Inflicted on Reich Must End THREE PACTS CONCLUDED Rumania Held in Nazi Orbit-- Garrison Rights in Slovakia --Press Denounces Britain Three Treaties Concluded Rebuke to Britain Seen SPEECH BY HITLER IS ALTERED LATER Anglo-German Rift Widens Memel's History Reviewed | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/viennese-pianist-here-to-make-concert-tour.html | Viennese Pianist Here To Make Concert Tour | True | Times Wide World | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/blackheath-wins-at-rugby.html | Blackheath Wins at Rugby | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/canadian-trade-survey-expectad-spring-rise-linked-to-european.html | CANADIAN TRADE SURVEY; Expectad Spring Rise Linked to European Situation | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/death-of-sister-keeps-mrs-hines-from-court.html | Death of Sister Keeps Mrs. Hines From Court | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/pinchot-pays-2-traffic-fine.html | Pinchot Pays $2 Traffic Fine | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/miss-dettenborn-to-wed-hartford-girl-is-betrothed-to-denis-frank.html | MISS DETTENBORN TO WED; Hartford Girl Is Betrothed to Denis Frank Farnell | True | Special to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/crater-hearing-to-be-april-12.html | Crater Hearing to Be April 12 | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/brazil-will-repay-debt-says-aranha-must-discuss-conditions-with.html | BRAZIL WILL REPAY DEBT, SAYS ARANHA; Must Discuss Conditions With Bondholders First, Then Export, He Declares CAPACITY ONLY QUESTION Stimulated Production, Free Exchange and Blow to Reich Are Seen in Agreement To Stimulate Production | True | Special Cable to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/poor-economy.html | POOR ECONOMY | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/womens-parley-is-set-interamerican-conference-to-meet-in-mexico.html | WOMEN'S PARLEY IS SET; Inter-American Conference to Meet in Mexico City in Fall | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/argentine-issue-dropped.html | Argentine Issue Dropped | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/general-telephone-cleared-1349461-1938-net-equals-164-a-common.html | GENERAL TELEPHONE CLEARED $1,349,461; 1938 Net Equals $1.64 a Common Share Against $1.62 in 1937 OTHER UTILITY EARNINGS | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/in-charge-of-washington-for-asphalt-institute.html | In Charge of Washington For Asphalt Institute | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/nova-and-martin-under-amen-study-inquiry-turns-to-justice-and.html | NOVA AND MARTIN UNDER AMEN STUDY; Inquiry Turns to Justice and County Judge After Decision on Rudich Is Reserved Accused of Failing to Call Two More Rudich Testimony NOVA AND MARTIN UNDER AMEN STUDY Studying Fitzgerald Case Rudich's Daughter Testifies Told Husband of Incident Clerk's Story on Bail Bond | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/employers-aid-daladier-group-promises-to-reinstate-many-of-those.html | EMPLOYERS AID DALADIER; Group Promises to Reinstate Many of Those Who Struck | True | Wireless to THE NEW YORK TIMES. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/mrs-emily-milton-retired-voice-teacher-72-sang-for-empress-victoria.html | MRS. EMILY MILTON; Retired Voice Teacher, 72, Sang for Empress Victoria | True | | C1B 410395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/italys-king-seen-in-bid-to-france-victor-emmanuels-speech-is.html | ITALY'S KING SEEN IN BID TO FRANCE; Victor Emmanuel's Speech Is Interpreted as Leaving the Door Open for Accord MERELY MENTIONS AXIS British Relations Are Praised --But Kindest Expressions Are for Nationalist Spain Speaks Warmly of Britain Says Italy Must Be Strong Mentions Germany's Moves Queen Precedes the King | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/ellenstein-denies-newark-land-plot-mayor-on-stand-in-own-de-fense.html | ELLENSTEIN DENIES NEWARK LAND PLOT; Mayor, on Stand in Own De fense, Gives His Views of Deals That Led to Trial KNEW FEW OF THE DETAILS But Tells of Fight for Army Base and Air Mail-- Jury Wants Case Speeded Jury Wants Trial Speeded Denies Any Conspiracy Gave Up Dentistry for Law Tells of Army Base Fight Doubted Base Could Be Rebought Won Fight for Air Mail Cites City Appraisal Plan | True | From a Staff Correspondent | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/bailey-for-saving-in-water-way-aims-senator-urges-restraint-as.html | BAILEY FOR SAVING IN WATER WAY AIMS; Senator Urges 'Restraint' as President Calls Work Vital to Nation's Safety FLOOD CONTROL SCANNED Chairman of Rivers, Harbors Committee Sees Vermont Bar to Plans--Aiken Denies It Vermont Liberal, Says Aiken | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/exfreeport-official-cleared.html | Ex-Freeport Official Cleared | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/child-for-cv-whitneys-greatgranddaughter-of-late-cornelius.html | CHILD FOR C.V. WHITNEYS; Great-Granddaughter of Late Cornelius Vanderbilts | True | | C1B 410395 |
| 1939-03-24 | 1939-03-24 | https://www.nytimes.com/1939/03/24/archives/hills-goal-beats-ranger-sextet32-bruin-wing-tallies-in-824-of-the.html | HILL'S GOAL BEATS RANGER SEXTET,3-2; Bruin Wing Tallies in 8:24 of the First Overtime Period on Pass From Cowley 16,102 WITNESS CONTEST Victory Second Straight for Boston in Series--Losers Rally to Tie Count Game Packed With Thrills Dillon's Streak Broken | True | By Joseph C. Nichols Special To the New York Times. | C1B 410395 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/parkers-renew-fight-in-kidnapping-case-attorney-in-latest-move.html | PARKERS RENEW FIGHT IN KIDNAPPING CASE; Attorney in Latest Move Charges Admission of Perjury | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/police-guard-mannings-granddaughter-3-kidnapping-plot-believed.html | Police Guard Manning's Granddaughter, 3; Kidnapping Plot Believed Foiled by Butler | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/british-stocks-and-imports-are-higher.html | British Stocks and Imports Are Higher | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/house-kills-move-for-perkins-trial-accepts-committee-finding-that.html | HOUSE KILLS MOVE FOR PERKINS TRIAL; Accepts Committee Finding That Bridges Case Data Lack Impeachment Basis Findings of Committee WAR TAX BILL READ BY 10 OF 50 LISTED Authors Hazy on "Escape Clause" House Gets Similar Bills | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/army-bill-raised-to-513188782-senate-group-adds-13330938-to-house.html | ARMY BILL RAISED TO $513,188,782; Senate Group Adds $13,330,938 to House Total, a Risefor Year of $52,987,528 Prepared for Plane Production | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/britain-foresees-continued-crises-officials-agree-that-events-of.html | BRITAIN FORESEES CONTINUED CRISES; Officials Agree That Events of the Last Two Weeks Are Not the End of the Story NEGOTIATIONS SLOW DOWN Declaration Against Further Aggression Held Unlikely --Private Talks Go on Consultations Slow Down Opposition Is Convinced | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/paris-group-ends-effort-to-be-friend-of-reich.html | Paris Group Ends Effort To Be Friend of Reich | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/aicp-bridge-today-blind-women-will-play-at-party-to-aid-brooklyn.html | A.I.C.P. BRIDGE TODAY; Blind Women Will Play at Party to Aid Brooklyn Unit | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/fifth-ave-church-gets-upper-room-chamber-in-john-hall-chapel.html | FIFTH AVE. CHURCH GETS 'UPPER ROOM'; Chamber in John Hall Chapel Donated by Presbyterian Officer and His Wife POLICE SOCIETY TO MEET Walt Street Synagogue Will Mark Tenth Anniversary at Dinner Tomorrow | True | By Rachel K. McDowell | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dance-to-aid-child-camp.html | Dance to Aid Child Camp | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/van-alen-defeats-gerry-gains-semifinals-in-national-court-tennis.html | VAN ALEN DEFEATS GERRY; Gains Semi-Finals in National Court Tennis Tourney | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/new-tests-reveal-diet-deficiencies-one-now-under-way-here-in-an.html | NEW TESTS REVEAL DIET DEFICIENCIES; One Now Under Way Here in an Attempt to Unearth Scurvy in Its Latent Stage AIDED BY MILBANK FUND 6,000 High School Pupils Will Be Examined in Effort to Trace Lack of Vitamins Students to Take Tests Science and Ethics Linked | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/franco-wins-gold-test-french-court-bars-release-of-40000000-held.html | FRANCO WINS GOLD TEST; French Court Bars Release of $40,000,000 Held There | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/stifel-nicolaus-win-5150000-loan-with-ac-allyn-firm-takes-3.html | STIFEL, NICOLAUS WIN $5,150,000 LOAN; With A.C. Allyn, Firm Takes 3 Tax-Anticipation Issues of Cook County, Ill. AWARD BY CALIFORNIA R.H. Moulton Gets $3,085,980 Warrants at 2% Plus a Premium of $11,777 State of California Cleveland, Ohio Stamford, Conn. Haverhill, Mass. | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/net-income-of-ugi-drops-2272711-annual-report-for-1938-shows-total.html | NET INCOME OF U.G.I. DROPS $2,272,711; Annual Report for 1938 Shows Total Was $26,832,668, or 99 Cents a Share SALES, RATE CUTS BLAMED Company Also Calls Attention to New Accounting System Under SEC Rules | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bill-on-religion-in-schools-fought-board-of-education-declares.html | BILL ON RELIGION IN SCHOOLS FOUGHT; Board of Education Declares Instruction Move Would Be 'Violent Departure' VACATION 'RIGHT' SCORED Ten Measures Now at Albany Affecting City's Schools Disapproved by Group | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ann-mcormick-engaged-albany-girl-will-be-married-to-richard-c.html | ANN M'CORMICK ENGAGED; Albany Girl Will Be Married to Richard C. Greenleaf | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bank-employes-put-under-wage-law-ruling-made-by-andrews-also-covers.html | BANK EMPLOYES PUT UNDER WAGE LAW; Ruling Made by Andrews Also Covers Workers, Other Than the Drivers, of Motor Carriers PLEA OF BANKERS DENIED They Had Asked for Exemption as Service Establishments-- Interstate Trade Seen Applies to All Employes of Motor Carriers | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/to-intervene-in-new-haven-case.html | To Intervene in New Haven Case | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/portrait-of-a-politician.html | PORTRAIT OF A POLITICIAN | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/housing-conference-calls-for-expansion-of-loans-and-grants-for.html | Housing Conference Calls for Expansion Of Loans and Grants for Public Projects | True | By Lee E. Cooper | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/south-africa-to-wait-no-policy-decision-says-prime-ministerair.html | SOUTH AFRICA TO WAIT; No Policy Decision, Says Prime Minister--Air Force Strong | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dutch-resume-sports-with-reich.html | Dutch Resume Sports With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/curb-admits-centrifugal-rights.html | Curb Admits Centrifugal Rights | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/government-suit-to-get-schultzs-18600-ordered-reinstated-by.html | Government Suit to Get Schultz's $18,600 Ordered Reinstated by Appellate Court | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hitchcock-entry-favored-at-aiken-saluda-and-cottesmore-head-field.html | HITCHCOCK ENTRY FAVORED AT AIKEN; Saluda and Cottesmore Head Field for 2-Mile Imperial Cup Event Today | True | By Fred van Ness Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/wood-field-and-stream-sure-of-sailfish-trophy-wildlife-conference.html | Wood, Field and Stream; Sure of Sailfish Trophy Wildlife Conference Today Game Group to Dine | True | By Raymond R. Camp | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/philadelphia-wins-fund-court-approves-gas-works-deal-for-50000000.html | PHILADELPHIA WINS FUND; Court Approves Gas Works Deal for $50,000,000 for Budget | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/fair-design-shown-to-retailers.html | Fair Design Shown to Retailers | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/gladys-coopers-father-dies.html | Gladys Cooper's Father Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/lehman-vetoes-bill-on-economy-grounds.html | Lehman Vetoes Bill On Economy Grounds | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/advertising-news-and-notes-studebaker-using-1000-papers.html | Advertising News and Notes; Studebaker Using 1,000 Papers | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/aau-boxing-opens-monday.html | A.A.U. Boxing Opens Monday | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/financing-of-vessel-approved.html | Financing of Vessel Approved | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ulster-medal-is-bestowed.html | Ulster Medal Is Bestowed | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ford-sales-up-45.html | Ford Sales Up 45% | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/miss-potter-betrothed-chestnut-hill-pa-girl-to-be-wed-to-stanley-e.html | MISS POTTER BETROTHED; Chestnut Hill, Pa., Girl to Be Wed to Stanley E. Gilbert Jr. | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/trading-by-members-increased-in-week-deals-were-2027-of-total-in.html | TRADING BY MEMBERS INCREASED IN WEEK; Deals Were 20.27% of Total in Period Ended March 4 | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/foes-of-communists-again-head-union-knitgoods-workers-reelect.html | FOES OF COMMUNISTS AGAIN HEAD UNION; Knitgoods Workers Re-elect Nelson and Colleagues | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/holiday-dances-held-for-juniors-subscription-events-given-for.html | HOLIDAY DANCES HELD FOR JUNIORS; Subscription Events Given for Future Debutantes and Students | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/grover-loenings-palm-beach-hosts-they-give-dinner-at-villa-for-his.html | GROVER LOENINGS PALM BEACH HOSTS; They Give Dinner at Villa for His Brother, Sister-in-Law and Nephew HARRY RADON HAS GUESTS W. Seward Webbs and John Shepards Jr. Also Among Those Entertaining Others Present at Dinner W. Seward Webbs Entertain | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/zamaris-fights-to-draw.html | Zamaris Fights to Draw | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/finds-trinket-necklace-boy-however-learns-it-is-worth-10000-and-he.html | FINDS 'TRINKET' NECKLACE; Boy, However, Learns It Is Worth $10,000 and He Will Get $500 | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/night-club-owner-a-suicide.html | Night Club Owner a Suicide | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/french-envoy-seen-by-prince-humbert-rome-circles-note-a-relief-of.html | FRENCH ENVOY SEEN BY PRINCE HUMBERT; Rome Circles Note a Relief of Tension After Audience Granted at Quirinal POLITICAL IMPORT DENIED Gayda, More Moderate, Says That War Danger Is Over But Italy Demands Justice | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/made-gas-revenues-rise.html | 'Made' Gas Revenues Rise | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/auto-production-rising-wards-puts-output-for-this-week-at-89400.html | AUTO PRODUCTION RISING; Ward's Puts Output for This Week at 89,400 Units | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/oxford-is-timed-in-1944-rows-fast-against-slack-tide-and-wind-in.html | OXFORD IS TIMED IN 19:44; Rows Fast Against Slack Tide and Wind in Practice Spin | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/autonomy-talks-on-rumania-held-issue-of-1200000-hungarians-and.html | AUTONOMY TALKS ON RUMANIA HELD; Issue of 1,200,000 Hungarians and 250,000 Germanic Peoples Is Brought to Fore | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/sarah-jane-temple-bride-in-home-here-married-to-francis-f-bacon.html | SARAH JANE TEMPLE BRIDE IN HOME HERE; Married to Francis F. Bacon-- Sister Only Attendant | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/blair-beats-cagni-in-8round-fight-gets-decision-in-main-bout-at-the.html | BLAIR BEATS CAGNI IN 8-ROUND FIGHT; Gets Decision in Main Bout at the Hippodrome--Spiegal Outpoints Flores | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/turf-entries-show-gain-saratoga-features-attract-1756-639-belmont.html | TURF ENTRIES SHOW GAIN; Saratoga Features Attract 1,756 --639 Belmont Nominations | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/6-men-and-6-women-held-in-lottery-raid-arrests-made-on-eve-of.html | 6 MEN AND 6 WOMEN HELD IN LOTTERY RAID; Arrests Made on Eve of Drawing the Winning Tickets | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/farm-group-spurns-logrolling-offers-open-voteswapping-bids-by.html | FARM GROUP SPURNS LOG-ROLLING OFFERS; Open Vote-Swapping Bids by Advocates of Full Relief Bring House Rebukes HOUSE FARM GROUP BARS LOG-ROLLING Tax Statistics Offered | True | By Henry N. Dorris Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/collins-captures-title-gymnastic-meet-star-also-aids-in-turnverein.html | COLLINS CAPTURES TITLE; Gymnastic Meet Star Also Aids in Turnverein Team Victory | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/summonses-for-parking.html | SUMMONSES FOR PARKING | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/manton-is-indicted-in-3d-bribery-case-exfederal-judge-accused-of.html | MANTON IS INDICTED IN 3D BRIBERY CASE; Ex-Federal Judge Accused of Selling Judicial Favors to Litigant for $10,000 MAN HE 'AIDED' NAMED J.L. Lotsch Is Co-Defendant in Case Growing Out of Extortion Arrest | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dullness-in-wool-market-prices-little-changed-but-manufacturing.html | DULLNESS IN WOOL MARKET; Prices Little Changed, But Manufacturing Demand Is Small | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/cotton-ends-down-in-light-trading-contracts-are-furnished-by.html | COTTON ENDS DOWN IN LIGHT TRADING; Contracts Are Furnished by Selling Orders From Bombay and Liverpool PRICES FIXED BY MILLS Business in Wholesale Goods Is Smallest of the Year-- Certificated Stock Off | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/capt-edward-parry-a-fireman-29-years-head-of-engine-company-35-is.html | CAPT. EDWARD PARRY, A FIREMAN 29 YEARS; Head of Engine Company 35 Is Dead After Throat Operation | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/layoff-is-hinted-in-row-on-city-pay-mayors-plea-for-modification-of.html | LAY-OFF IS HINTED IN ROW ON CITY PAY; Mayor's Plea for Modification of Rises for Low-Salary Employes Is Rejected | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/fw-goudy-honored-for-type-designs-receives-2000-testimonial-fund-of.html | F.W. GOUDY HONORED FOR TYPE DESIGNS; Receives $2,000 Testimonial Fund of Meeting Here | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/get-marine-commands-upshur-is-put-in-charge-at-quantico-vogel-at.html | GET MARINE COMMANDS; Upshur Is Put in Charge at Quantico, Vogel at San Diego | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/colonel-greenes-resignation.html | COLONEL GREENE'S RESIGNATION | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/junior-stops-ghnouly.html | Junior Stops Ghnouly | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/the-screen-basil-rathbone-plays-sherlock-holmes-in-the-roxys-hound.html | THE SCREEN; Basil Rathbone Plays Sherlock Holmes in the Roxy's 'Hound of the Baskervilles'--New Film at Strand At the Strand At the 86th St. Garden Theatre At the Modern Playhouse | True | By Frank S. Nugent | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/jobs-and-payrolls-in-nation-increase-month-ended-feb-15-shows-28.html | JOBS AND PAYROLLS IN NATION INCREASE; Month Ended Feb. 15 Shows 2.8% Rise in Employment Over Year Before 1.9% GAIN IN WAGE TOTAL Improvements Divided About Equally Between Durable and Nondurable Trades | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/6-months-for-setting-home-afire.html | 6 Months for Setting Home Afire | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/morgenthau-acts-president-supports-his-proposal-to-modify-1940-rise.html | MORGENTHAU ACTS; President Supports His Proposal to Modify 1940 Rise in Levy CUT OF $200,000,000 A YEAR Suggestion Made to Congress at Committee Hearing Is Hailed on All Sides | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/agata-borzi-in-recital-diversified-program-is-given-by-coloratura.html | AGATA BORZI IN RECITAL; Diversified Program Is Given by Coloratura Soprano | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/gatineau-power-files-to-refund-62500000-of-3-bonds-to-be-exchanged.html | GATINEAU POWER FILES TO REFUND; $62,500,000 of 3 % Bonds to Be Exchanged for Present Issue of 5s | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/winter-sports-forecast.html | Winter Sports Forecast | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/max-fischel-dies-police-reporter-one-of-stars-of-journalism-in-new.html | MAX FISCHEL DIES; POLICE REPORTER; One of Stars of Journalism in New York Aided Steffens and Jacob Riis COVERED FAMOUS STORIES His Descriptions Were Put on Paper by Such Men as Cobb, Denison and Green Grew Up on East Side Aided Melting-Pot Series | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/child-to-robert-p-macfaddens.html | Child to Robert P. MacFaddens | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bishop-appeals-for-hospital.html | Bishop Appeals for Hospital | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/australia-is-pushing-program-of-defense-lyons-expresses-disillusion.html | AUSTRALIA IS PUSHING PROGRAM OF DEFENSE; Lyons Expresses Disillusion Over European Situation | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mrs-burckhalter-gets-2-year-term-maximum-set-at-20-years-for-woman.html | MRS. BURCKHALTER GETS 2 -YEAR TERM; Maximum Set at 20 Years for Woman Who Helped Husband End His Life COURT GETS MERCY PLEAS Her Brother-in-Law Asks Judge to Be Lenient-- She Says She 'Did Best I Could' Was Insurance Beneficiary Dead Man Headed Concern | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/elevated-group-seeks-sale-to-city-bondholder-committee-of-irt-lines.html | ELEVATED GROUP SEEKS SALE TO CITY; Bondholder Committee of I.R.T. Lines Asks Right to Bring Complete Foreclosure WANTS ATTORNEY POWERS Stresses 'Gravity of Situation' and Need to Insure Return in Unification Plan | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hines-has-quiet-day-sees-one-visitor-new-counsel-presses-plans-in.html | HINES HAS QUIET DAY; SEES ONE VISITOR; New Counsel Presses Plans in Fight to Get Bail | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/caution-is-urged-on-neutrality-bill-some-senators-of-the-foreign.html | CAUTION IS URGED ON NEUTRALITY BILL; Some Senators of the Foreign Relations Group Advise Against Revisions Now VISION COUNTRY ALARMED They Argue That Present Law Is Fixed in Many Minds as Bar to Conflict Cold to Pittman Resolution For Repeal But Urges Caution | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/developments-of-the-day-in-trade-and-industrial-markets-store-sales.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; STORE SALES WIDEN GAIN ON YEAR TO 5% Compares With a 2% Increase in Week Before, Reserve Board Reports NEW YORK TOTAL UP 4.7% Volume for Four Areas Here Rose 5.8%, Newark Making the Best Showing Increase Larger Here BLOUSE SALES LEAD GAINS 17 Store Divisions Out of 66 Were Higher in February URGES EXTENDED SEASON Ready-to-Wear Group Would Prolong Spring Selling | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/jp-morgan-sails-for-monte-carlo-will-board-his-yacht-there-for.html | J.P. MORGAN SAILS FOR MONTE CARLO; Will Board His Yacht There for Brief Spring Cruise in Mediterranean VAGUE ON WAR QUESTION 'Change Could Happen in Half Hour,' He Says--British Prelate to Be Guest Laughs at Washington Report Other Bankers on Board | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/yankee-clippers-hop-delayed.html | Yankee Clipper's Hop Delayed | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/women-to-protest-race-bias.html | Women to Protest Race Bias | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/business-warned-of-changed-trend-private-enterprise-is-entering-a.html | BUSINESS WARNED OF CHANGED TREND; Private Enterprise Is Entering a New Period in Our History, Dr. Staudinger Declares EXPANSIVE ERA HELD GONE Dr. Lederer Tells Economic Forum That Deflation, Not Inflation, Is Danger Today Dicusses Economic Frontier Difficulties of Recovery Here | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/somozas-reelected-by-46-to-7.html | Somoza's Re-Elected by 46 to 7 | True | Special Cable to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/xavier-riflemen-take-match.html | Xavier Riflemen Take Match | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/tax-cut-is-step-in-reorganization-110000-federal-claim-against.html | TAX CUT IS STEP IN REORGANIZATION; $110,000 Federal Claim Against General Household Utilities Reduced to $6,000 RE-EMPLOYMENT FOR 3,000 $30,000 to Be Paid at Once and Farnsworth Stock to Be Pledged for Balance | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/auto-sales-rose-35-retail-total-was-419256-cars-in-first-two-months.html | AUTO SALES ROSE 35%; Retail Total Was 419,256 Cars in First Two Months | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hitandrun-driver-kills-boy.html | Hit-and-Run Driver Kills Boy | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/roundtable-discussion-with-sec-resumed-by-group-from-exchange.html | Round-Table Discussion With SEC Resumed By Group From Exchange Including Martin | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mrs-ludovici-not-fined.html | Mrs. Ludovici Not Fined | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/steel-mills-to-expand-republic-announces-plans-for-massillon-and.html | STEEL MILLS TO EXPAND; Republic Announces Plans for Massillon and Warren, Ohio | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mrs-ct-chapman-wed-in-scarsdale-sister-her-only-attendant-at.html | MRS. C.T. CHAPMAN WED IN SCARSDALE; Sister Her Only Attendant at Marriage to Robert Gill of New York RECEPTION HELD AT HOME Dr. George Smyth Performs Church Ceremony Aided by Dr. Alan Chalmers | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/title-badminton-summaries.html | Title Badminton Summaries | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/new-issues-decline-on-state-city-bonds-total-listed-for-next-week.html | NEW ISSUES DECLINE ON STATE, CITY BONDS; Total Listed for Next Week Is $7,729,375, From 35 Units | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/school-board-wins-right-to-sue-contractors-who-chisel-on-job-action.html | School Board Wins Right to Sue Contractors Who 'Chisel' on Job; Action to Be Taken on Builders Who Fail to Finish Work on Schedule-- End of Unfair Competition Seen | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/tigers-vanquish-dodgers-with-late-rally-yankees-triumph-over-kansas.html | Tigers Vanquish Dodgers With Late Rally; Yankees Triumph Over Kansas City; YOUNG STAR HURT AS DODGERS LOSE Reiser Stays at 1,000 With Single, but Sprains Muscle in 6-4 Defeat by Tigers TWO RUNS IN 8TH DECIDE Christman Wallops Homer in 5th--Passes Force Removal of Hutchinson, Rookie | True | By Roscoe McGowen Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/goodwin-takes-final-9-and-7.html | Goodwin Takes Final, 9 and 7 | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/books-published-today.html | Books Published Today | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/becomes-vice-president-of-unit-of-bell-system.html | Becomes Vice President Of Unit of Bell System | True | Conway | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/big-6-negotiations-renewed.html | 'Big 6' Negotiations Renewed | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/judith-wood-is-wed-in-tokyo.html | Judith Wood Is Wed in Tokyo | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/american-yc-sets-eightday-cruise-yachts-to-gather-on-june-17.html | AMERICAN Y.C. SETS EIGHT-DAY CRUISE; Yachts to Gather on June 17 --Interclub Team Selected -- Star Class Races Today | True | By James Robbins | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/yale-takes-rifle-shoot-beats-coast-guard-academy-by-50-points-in.html | YALE TAKES RIFLE SHOOT; Beats Coast Guard Academy by 50 Points in Title Meet | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/banking-department-names-junior-aides-8-examiners-appointed-by.html | BANKING DEPARTMENT NAMES JUNIOR AIDES; 8 Examiners Appointed by State at $9.20 to $9.60 a Day | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/technician-colt-to-beat-in-derby-ben-jones-says.html | Technician Colt to Beat In Derby, Ben Jones Says | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/handiboy-annexes-tropical-feature-river-divide-colt-returning-2110.html | HANDIBOY ANNEXES TROPICAL FEATURE; River Divide Colt, Returning $21.10 for $2, Beats Sassy Lady by Three Lengths ALL THE FAVORITES BOW Somali Triumphs, With Odessa Frank Second and Septime Third in Photo Finish | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/czech-envoy-coming-to-us.html | Czech Envoy Coming to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/buyer-in-brooklyn-plans-apartment-42family-house-projected-on-west.html | BUYER IN BROOKLYN PLANS APARTMENT; 42-Family House Projected on West Side of E. Thirteenth St., Near Avenue U | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/tire-shipments-decline.html | Tire Shipments Decline | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/war-levy-measure-read-through-by-only-10-of-50-listed-senators-four.html | War Levy Measure Read Through By Only 10 of 50 Listed Senators; Four of These Are the Authors, and They Disagree on 'Escape Clause'--One Sponsor States 'Almost Confiscatory' Aim | True | By Frederick R. Barkley Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/four-new-dances-for-ballet-russe-gold-rush-by-platoff-with-music-by.html | FOUR NEW DANCES FOR BALLET RUSSE; 'Gold Rush' by Platoff With Music by Rodgers Will Be Given Next Season FIRST ALL-AMERICAN WORK Massine Will Compose Two Numbers--Ashton to Deal With Life of Paganini | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mine-union-issue-snags-peace-talk-meeting-adjourns-for-six-days.html | MINE UNION ISSUE SNAGS PEACE TALK; Meeting Adjourns for Six Days Over Terms on Which A.F.L. Would Readmit C.I.O. Unit LEWIS FOR 'YES-NO' REPLY Insists on Knowing if Miners Can Bring in Coke, Chemical Workers in Their Group A.F.L. Denies "Evasive" Reply Coke Workers Are Involved | True | By Louis Stark Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/frank-b-ham-former-methodist-minister-and-retired-civil-engineer.html | FRANK B. HAM; Former Methodist Minister and Retired Civil Engineer | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/388650-own-gm-shares-report-for-first-quarter-of-1939-shows-slight.html | 388,650 OWN G.M. SHARES; Report for First Quarter of 1939 Shows Slight Decline | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/john-wilbur-jay-dry-goods-executive-a-native-of-troy-dies-here-at.html | JOHN WILBUR JAY; Dry Goods Executive, a Native of Troy, Dies Here at 57 | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/princeton-blanks-cornell-at-rugby-defeats-ithacans-making-first.html | PRINCETON BLANKS CORNELL AT RUGBY; Defeats Ithacans, Making First Start in Sport, 21 to 0 | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/beach-club-planned-at-atlantic-beach-700foot-strip-of-land-leased.html | BEACH CLUB PLANNED AT ATLANTIC BEACH; 700-Foot Strip of Land Leased for $100,000 Project | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/barnard-dean-hailed-as-peace-promoter-miss-gildersleeve-pan.html | BARNARD DEAN HAILED AS PEACE PROMOTER; Miss Gildersleeve, Pan American Guest, Urges Cultural Ties | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/reich-creates-new-financial-plan-with-supplementary-fiat-money-acts.html | Reich Creates 'New Financial Plan' With Supplementary Fiat Money; Acts to Meet Outlays Involved in Policy of Expansion--Non-Interest Bearing Tax Certificates to Become Legal Tender GERMANY CREATES NEW FINANCE PLAN | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/lehman-lauds-youth-group.html | Lehman Lauds Youth Group | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/elliott-roosevelt-listed-as-garner-man-washington-hears-presidents.html | ELLIOTT ROOSEVELT LISTED AS GARNER MAN; Washington Hears President's Son May Go to Convention | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/confesses-wifeslaying-oklahoma-man-says-he-buried-body-and-hunt-is.html | CONFESSES WIFE-SLAYING; Oklahoma Man Says He Buried Body and Hunt Is Begun | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/caa-gives-3-plans-for-airport-system-programs-of-128000000.html | CAA GIVES 3 PLANS FOR AIRPORT SYSTEM; Programs of $128,000,000, $230,000,000 or $435,000,000 Proposed to Congress The "Completely Adequate" Plan Provisions for Contract Work Suggestion for Priority Airports Put in Four Classes | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/united-aircraft-plans-changes.html | United Aircraft Plans Changes | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/equity-will-vote-on-sunday-shows-weekday-pay-scale-for-such.html | EQUITY WILL VOTE ON SUNDAY SHOWS; Week-Day Pay Scale for Such Performances Chief Issue of Referendum SEAT PRICE LIMIT IS SET Decision to Be Made in Time for Opening of the Fair-- Other Unions Affected | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/adds-to-fha-insurance-house-committee-agrees-to-rise-of-1000000000.html | ADDS TO FHA INSURANCE; House Committee Agrees to Rise of $1,000,000,000 | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/little-gains-lead-scoring-record-65-goes-ahead-by-four-strokes-and.html | LITTLE GAINS LEAD, SCORING RECORD 65; Goes Ahead by Four Strokes and Lowers Course Mark in Greensboro Golf | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/air-forces-battle-hungarian-fliers-raid-interior-of-slovakia.html | AIR FORCES BATTLE; Hungarian Fliers Raid Interior of Slovakia-- Invaders Hold Gains REIGH PACT PLEDGES AID Bratislava Mission Off for Vienna-- Budapest Denies Knowledge of Fighting | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mortgage-plan-upheld-court-confirms-sale-of-assets-to.html | MORTGAGE PLAN UPHELD; Court Confirms Sale of Assets to Reorganization Managers | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/howard-e-cornell-naval-architect-exaide-to-the-public-safety.html | HOWARD E. CORNELL, NAVAL ARCHITECT; Ex-Aide to the Public Safety Director in Philadelphia Dies --Also an Engineer BUILT TWO FIRE BOATS Also Had Constructed Harbor Craft There--Had Served With William Cramp Co. | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/canadian-dies-at-104.html | Canadian Dies at 104 | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/roads-press-fight-on-newdeal-plans-western-executives-continue-to.html | ROADS PRESS FIGHT ON NEW-DEAL PLANS; Western Executives Continue to Oppose Transportation Board and Special Court PROGRAM HELD COMPLEX R.V. Fletcher, Chairman of Railway Association, Speaker at Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/gondoliers-at-city-college.html | 'Gondoliers' at City College | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/meehans-son-buys-stock-exchange-seat-fordham-senior-pays-60000-for.html | MEEHAN'S SON BUYS STOCK EXCHANGE SEAT; Fordham Senior Pays $60,000 for Blumenthal Membership | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mr-eccles-and-the-budget.html | MR. ECCLES AND THE BUDGET | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/quartet-continues-series-of-concerts-perole-group-heard-at-carnegie.html | QUARTET CONTINUES SERIES OF CONCERTS; Perole Group Heard at Carnegie Chamber Music Hall | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/lello-knocks-out-jenkins.html | Lello Knocks Out Jenkins | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/wpa-concerts-canceled-negotiations-with-stagehands-on-sunday-events.html | WPA CONCERTS CANCELED; Negotiations With Stagehands on Sunday Events Fail | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bootleggers-are-jailed-four-sentenced-to-prison-in-alcohol.html | BOOTLEGGERS ARE JAILED; Four Sentenced to Prison in Alcohol Smuggling Plot | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/war-risk-insurance-races-leap-advanced-here-and-in-london-new-york.html | War Risk Insurance Races Leap; Advanced Here and in London; New York Charges Increased 50 to 300 Per Cent--Underwriters Fear That Hitler Will Not Stop Until Stopped | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dividend-doubted-by-johnsmanville-lewis-h-brown-at-annual-meeting.html | DIVIDEND DOUBTED BY JOHNS-MANVILLE; Lewis H. Brown at Annual Meeting, Says Sales About Equal Those of 1938 BOOKINGS REPORTED GOOD Stockholders Are Told That Dealer Stocks Are Low and Prospects Are Bright | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/europe-rumania-is-not-enthusiastic-over-german-accord-undue.html | Europe; Rumania Is Not Enthusiastic Over German Accord Undue Pressure Denied Various Possibilities Seen | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/jersey-gets-new-industries.html | Jersey Gets New Industries | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/new-england-skiing-good.html | New England Skiing Good | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/kasner-will-head-quintet.html | Kasner Will Head Quintet | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/thinks-coast-crypt-predates-cat-acombs-archaeologist-says-skeletons.html | THINKS COAST CRYPT PREDATES CAT ACOMBS; Archaeologist Says Skeletons Line Walls 125 Feet Down | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/maine-central-to-sell-3-issue.html | Maine Central to Sell 3 Issue | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hall-twice-victor-against-chamaco-bozeman-breaks-even-with-reiselt.html | HALL TWICE VICTOR AGAINST CHAMACO; Bozeman Breaks Even With Reiselt and Gains Game in Three-Cushion Tourney | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/charles-edison-in-hospital.html | Charles Edison in Hospital | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/2-bronx-buildings-in-new-ownership-apartment-house-with-stores-at.html | 2 BRONX BUILDINGS IN NEW OWNERSHIP; Apartment House With Stores at Ogden Ave. and 162d St. Is Acquired by Syndicate DEAL AT 2,186 CRUGER AVE. 72-Family Suites Conveyed by Operators--Banks and HOLC Also Transfer Properties | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/quinine-sent-to-china.html | Quinine Sent to China | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/police-department.html | Police Department | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/plumbers-strike-delays-fair-work-installation-of-all-sanitary.html | PLUMBERS' STRIKE DELAYS FAIR WORK; Installation of All Sanitary Facilities in 150 Buildings Brought to Halt THREAT TO OPENING SEEN Employers Charge Walkout Is Illegal and Cite Order for Withdrawal of Pickets | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/power-five-loses-2726-st-peters-gains-eastern-final-on-lastminute.html | POWER FIVE LOSES, 27-26; St. Peter's Gains Eastern Final on Last-Minute Foul Shot | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/brazil-raises-trade-tax-collection-from-exchange-sale-now-placed-at.html | BRAZIL RAISES TRADE TAX; Collection From Exchange Sale Now Placed at 5 Per Cent | True | Special Cable to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/accountant-held-as-a-bogus-fixer-charged-with-posing-as-chief.html | ACCOUNTANT HELD AS A BOGUS 'FIXER'; Charged With Posing as Chief Investigator for Amen in Brooklyn Investigation SEIZED WITH $400 'BRIBE' Director of Crown Heights Hospital Was Asked for a $5,000 'Fee' to Stop 'Inquiry' | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/coast-guard-radio-expert-hurt.html | Coast Guard Radio Expert Hurt | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dartmouth-elects-sullivan.html | Dartmouth Elects Sullivan | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/barton-sees-jobs-as-issue-in-1940-new-deal-kept-us-out-of-work-will.html | BARTON SEES JOBS AS ISSUE IN 1940; New Deal 'Kept Us Out of Work' Will Be Uppermost in the Voters' Minds, He Says NOT 'FOREIGN AFFAIRS' Approves Roosevelt Motives but Assails Advisers in Brooklyn Address Calls Situation a Tragedy Not Criticizing the Motives | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/wucheng-victory-reported-by-japan-but-chinese-deny-loss-of-town-in.html | WUCHENG VICTORY REPORTED BY JAPAN; But Chinese Deny Loss of Town in Big Battle in Invaders' Drive Toward Nanchang TSINGTAO RELAXES CURBS Shantung Guerrillas Routed-- 5 Defense Divisions Try to Block Chekiang Drive Curbs at Tsingtao Relaxed Chinese Firm in Chekiang Ningpo Is Shelled Again United States Protests to Japan | True | By Hallett Abend Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/nyu-women-triumph-beat-new-jersey-state-teachers-in-fencing-match-7.html | N.Y.U. WOMEN TRIUMPH; Beat New Jersey State Teachers in Fencing Match, 7 to 2 | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/catholic-missions-got-509504-gifts-society-for-propagation-of-the.html | CATHOLIC MISSIONS GOT $509,504 GIFTS; Society for Propagation of the Faith Reports on 1939 Contributions Here $313,584 SPENT ABROAD $170,920 Devoted to Work in All Parts of This Country-- American Board Aided | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/kellogg-compressor-deal-near.html | Kellogg Compressor Deal Near | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/rebecca-herbert-to-wed-betrothal-to-john-p-vaughan-announced-in.html | REBECCA HERBERT TO WED; Betrothal to John P. Vaughan Announced in Maplewood | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/letters-to-the-sports-editor-liu-stands-supreme-blackbirds-rated-as.html | Letters to the Sports Editor; L.I.U. STANDS SUPREME Blackbirds Rated as Best Team in Basketball by Reader Hoped for All-Brooklyn Final Our Leading Winter Sport Disrespect to an Old Giant ONE RACE, TWO RECORDS Points Out That Fordham Broke Mile and 1,600-Meter Marks An Oversight by Dartmouth Skiing Still Good in Vermont YALE'S NEW TRACK COACH Michigan Admirer of Hoyt Cites His Splendid Qualifications For Stanley Cup De-emphasis Would Eliminate the Goalie | True | W.F. GREEN.ARTHUR KEARNY.ARNOLD SCHWARTZ.AL McCABE.JAMES SWEENEY.BOB ISHAM.J.E.W.GERALD LARKIN.S.W. WEISS. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/wyoming-slayer-of-four-in-9-days-killed-in-gunfight-bandit-eludes.html | WYOMING SLAYER OF FOUR IN 9 DAYS KILLED IN GUNFIGHT; Bandit Eludes Posse in Hills, Enters Town to Rob Bank and Is Shot by Citizens YOUNG TELLER ALSO SLAIN Outlaw Dying, Turns Pistol on Himself After Using Three Men as Shields Theatens Nine in Bank WYOMING SLAYER KILLED IN GUNFIGHT Tells of Aiming at Durand Killed Two Police Officers Two Possemen Shot to Death | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ask-ship-rate-revision-four-ports-say-new-york-is-favored-in-so.html | ASK SHIP RATE REVISION; Four Ports Say New York Is Favored in So. American Trade | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/to-fight-unfair-returns-coat-recovery-board-institutes-drive-on.html | TO FIGHT UNFAIR RETURNS; Coat Recovery Board Institutes Drive on Practice | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bernice-espy-engaged-denver-girl-to-become-bride-of-dr-sr-hicks-on.html | BERNICE ESPY ENGAGED; Denver Girl to Become Bride of Dr. S.R. Hicks on April 5 | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/new-head-for-curb-group-partners-association-elects-a-f-clear-as.html | NEW HEAD FOR CURB GROUP; Partners Association Elects A. F. Clear as President | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mrs-oliver-iselin-gets-reno-divorce-mrs-john-m-currie-and-mrs-rs.html | MRS. OLIVER ISELIN GETS RENO DIVORCE; Mrs. John M. Currie and Mrs. R.S. Draper Receive Decrees | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/miss-esse-v-hathaway-history-textbook-author-active-in-health-work.html | MISS ESSE V. HATHAWAY; History Textbook Author Active in Health Work During War | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/los-angeles-cleanup-convicts-2-of-graft-brother-of-exmayor-shaw-and.html | LOS ANGELES 'CLEAN-UP' CONVICTS 2 OF GRAFT; Brother of Ex-Mayor Shaw and an Aide Sold Jobs | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/william-f-dunbar-teacher-of-history-served-quarter-of-century-at.html | WILLIAM F. DUNBAR, TEACHER OF HISTORY; Served Quarter of Century at Stuyvesant High School | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/electrolux-sales-make-record.html | Electrolux Sales Make Record | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/berlin-overjoyed-at-rumanian-pact-reich-gets-a-firm-grip-on.html | BERLIN OVERJOYED AT RUMANIAN PACT; Reich Gets a Firm Grip on Agriculture, Industry and Natural Resources POLITICAL TRIUMPH SEEN German Prestige in Balkans Held Enhanced at Expense of West--Hitler Back Initiative Held Carol's Warning Given to Britain Sees Benefits on Both Sides Memel Customs Taken Over | True | By Guido Enderis Wireless To the New York Times. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/physicians-report-galento-in-shape-commission-approval-of-elout.html | PHYSICIANS REPORT GALENTO IN SHAPE; Commission Approval of Elout With Louis for Title Is Expected to Follow LICENSE RENEWAL NEEDED Jersey Heavyweight's Plead for Reinstatement Likely to Be Granted Next Week Findings Delayed Three Days Bout on for June 28 | True | By Kingsley Childs | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/letters-to-the-times-legislative-action-urged-consideration-of.html | Letters to The Times; Legislative Action Urged Consideration of Various Housing Bills at Albany Recommended | True | IRA S. ROBBINS, | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/roosevelt-plans-trip-south.html | Roosevelt Plans Trip South | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/new-sports-center-is-opened-by-macys-many-athletic-stars-take-part.html | NEW SPORTS CENTER IS OPENED BY MACY'S; Many Athletic Stars Take Part in Informal Program | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/100-insurance-deaths-charged-to-poisoners-philadelphia-judge.html | 100 INSURANCE DEATHS CHARGED TO POISONERS; Philadelphia Judge Estimates Toll--New Exhumations Due | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/schumacher-to-start-for-giants-in-opener-with-indians-today-terry.html | Schumacher to Start for Giants In Opener With Indians Today; Terry Names His Other Ace, Hubbell, for Duty Tomorrow at New Orleans--BaseRunning Marks Practice Regulars Played Well Base-Stealing Stressed | True | By John Drebinger Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/stillwater-on-top-4940.html | Stillwater on Top, 49-40 | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/2-roads-contrast-february-incomes-passenger-revenues-of-ny-central.html | 2 ROADS CONTRAST FEBRUARY INCOMES; Passenger Revenues of N.Y. Central Gain--Those of the Pennsylvania Decline BOTH SHOW FREIGHT RISE Results of Operations Given in Statements for Month by Other Railways | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/throngs-see-bay-rescue-coast-guardsman-saves-wouldbe-suicide-at.html | THRONGS SEE BAY RESCUE; Coast Guardsman Saves WouldBe Suicide at Battery | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/to-meet-on-refugees-5000-groups-to-be-represented-at-conference.html | TO MEET ON REFUGEES; 5,000 Groups to Be Represented at Conference Tomorrow | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/barrymore-returns-to-stage-with-wife-plays-role-of-former-matinee.html | BARRYMORE RETURNS TO STAGE WITH WIFE; Plays Role of Former Matinee Idol After 15 Years' Absence | True | Special to THE NEW YORK TIMES. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mexico-imprisons-american-builder-daniels-gets-bail-for-man-who-won.html | MEXICO IMPRISONS AMERICAN BUILDER; Daniels Gets Bail for Man Who Won Land Seizure Case - Charge Is 17 Years Old Released on Bail MEXICO IMPRISONS AMERICAN BUILDER | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mckesson-robbins-pays-debts-to-banks-releasing-merchandise-fund-of.html | McKesson & Robbins Pays Debts To Banks, Releasing Merchandise; Fund of $8,500,000 Set Up for Purpose Drawn Upon by the Trustee--Sales Volume Maintained, Wardall Says | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/japan-envisages-free-hand-in-east-believes-hitlers-moves-will-keep.html | JAPAN ENVISAGES FREE HAND IN EAST; Believes Hitler's Moves Will Keep Britain and U.S. Too Engrossed to Interfere TWO DETERRING FACTORS Americans and Britons Take 70% of Tokyo's Exports, and Russia Presents Menace | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/france-pessimistic-as-lebrun-returns-president-obtained-in-london.html | FRANCE PESSIMISTIC AS LEBRUN RETURNS; President Obtained in London Only Confirmation of Recent Defensive Alliance ANTI-NAZI BLOC UNLIKELY Some of Reich's Neighbors Find They Cannot Afford to Be on Bad Terms | True | By P.j. Philip Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hunter-alumnae-bridge-today.html | Hunter Alumnae Bridge Today | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/managers-chosen-at-nyu.html | Managers Chosen at N.Y.U. | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/spaniards-flee-in-planes-republican-officials-find-refuge-in-oran.html | SPANIARDS FLEE IN PLANES; Republican Officials Find Refuge in Oran, Algeria | True | Special Cable to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/supply-contracts-of-4016518-let-twelve-government-agencies-place.html | SUPPLY CONTRACTS OF $4,016,518 LET; Twelve Government Agencies Place 127 Orders in Week, Labor Dept. Reports $834,891 TO NEW YORK New Jersey Gets $276,216 While $227,163 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/reach-compromise-in-truck-strike-conferees-of-rhode-island-owners.html | REACH COMPROMISE IN TRUCK STRIKE; Conferees of Rhode Island Owners and Drivers Agree | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/manhattan-alumni-to-meet.html | Manhattan Alumni to Meet | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/aj-hayes-heads-coops-superior-wis-executive-is-named-to-new.html | A.J. HAYES HEADS CO-OPS; Superior, Wis., Executive Is Named to New Position | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/topics-in-wall-street-the-argosy.html | TOPICS IN WALL STREET; The Argosy | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/negotiations-end-on-jersey-rail-tax-legislative-groups-compromise.html | NEGOTIATIONS END ON JERSEY RAIL TAX; Legislative Group's Compromise Effort on $34,258,834 Arrears 'Collapses' Eight Roads Represented Serious Situation Feared Court Reorganization Looms | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/jockey-club-scope-narrowed-by-bill-dunnigan-measure-at-albany-would.html | JOCKEY CLUB SCOPE NARROWED BY BILL; Dunnigan Measure at Albany Would Vest License Power in Racing Commission STATE SUPERVISION ISSUE Right to Revoke Permits for Owners, Trainers, Riders Involved in Proposal | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/downtown-building-will-cost-300000-threestory-offices-planned-at.html | DOWNTOWN BUILDING WILL COST $300,000; Three-Story Offices Planned at Church and Leonard Streets | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/two-us-rinks-in-front-schenectady-and-brookline-win-at-curling-in.html | TWO U.S. RINKS IN FRONT; Schenectady and Brookline Win at Curling in Quebec | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/further-recovery-in-bond-market-foreign-loans-and-federal-list-lead.html | FURTHER RECOVERY IN BOND MARKET; Foreign Loans and Federal List Lead Rise, With Italian Issues Especially Strong | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/7038590-earned-by-itt-in-1938-net-equal-to-110-a-share-is-off-from.html | $7,038,590 EARNED BY I.T.&T. IN 1938; Net, Equal to $1.10 a Share, Is Off From $10,236,148, or $1.60, Year Before | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/frasier-suffers-fractured-skull-condition-revealed-two-days-after.html | FRASIER SUFFERS FRACTURED SKULL; Condition Revealed Two Days After Injury--White Sox Hurler Out Five Weeks CUBS DOWN PIRATES, 8-4 Pound Bauers for Seven Runs in Four Innings--News of Other Baseball Teams Traynor Scolds Bauers Oklahoma City Tops Phils | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bridal-in-chapel-for-dorothy-nutt-married-at-st-bartholomews-to.html | BRIDAL IN CHAPEL FOR DOROTHY NUTT; Married at St. Bartholomew's to William A. Bell Jr. of Associated Press ALUMNA OF GIBBS SCHOOL Mrs. Margaret Nutt Fayer and Miss Catherine Hall Are the Honor Attendants | True | Photo by Bachrach | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hospital-order-signed-final-step-made-to-reorganize-broad-st.html | HOSPITAL ORDER SIGNED; Final Step Made to Reorganize Broad St. Institution | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/miami-beach-club-plans-final-dance-mrs-em-howard-will-have-guests.html | MIAMI BEACH CLUB PLANS FINAL DANCE; Mrs. E.M. Howard Will Have Guests at Fete Tonight | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/sports-of-the-times-three-dozen-training-trips-from-away-back.html | Sports of the Times; Three Dozen Training Trips From Away Back Keeler Was Smart The Groundkeeping Chef The Final Headache | True | By John Kieran | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/apartment-traded-in-jackson-heights-operator-is-new-owner-of-house.html | APARTMENT TRADED IN JACKSON HEIGHTS; Operator Is New Owner of House at 77-05 41st Ave. | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/senators-approve-the-nomination-of-william-o-douglas.html | SENATORS APPROVE THE NOMINATION OF WILLIAM O. DOUGLAS | True | Times Wide WorldSpecial to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/international-cast-wins-applause-of-14000-at-opening-of-ice-skating.html | International Cast Wins Applause of 14,000 at Opening of Ice Skating Show; VARIED PROGRAM SKATED AT GARDEN Daphne Walker and Tomlins, Young English Stars, Give Delightful Performances MISS HULTEN DOES TANGO Acclaimed for Dancing on Ice at Benefit Carnival--Four From Toronto Popular | True | By Lincoln A. Werden | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/how-field-finished-at-aintree-finish-of-the-grand-national.html | How Field Finished at Aintree; FINISH OF THE GRAND NATIONAL YESTERDAY AND WINNER OF THE RACE | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/reorganization-upheld-sec-approves-plan-for-national-radiator.html | REORGANIZATION UPHELD; SEC Approves Plan for National Radiator Corporation | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/books-of-the-times-the-varieties-of-american-types-a-novel-of-a.html | BOOKS OF THE TIMES; The Varieties of American Types A Novel of a Southern Town Widening Circles of Consternation One Way of Life in America | True | By Charles Poore | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bremen-returns-from-long-cruise-trip-around-south-america-is-said.html | BREMEN RETURNS FROM LONG CRUISE; Trip Around South America Is Said to Have Set Speed Mark | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/miss-cochran-33000-feet-up.html | Miss Cochran 33,000 Feet Up | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/sec-amends-rules-on-bank-holdings-changes-include-alteration-of.html | SEC AMENDS RULES ON BANK HOLDINGS; Changes Include Alteration of Recent Change Limiting Holding Company Issues OLD FORM MAY BE USED Reports for Period Ended on Feb. 28, 1939, Thus Avoid 'Burdensome' Data Old Form Found Burdensome Exceptions in Amendments | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/pegasus-will-face-watertown-tonight-junior-title-final-heads-polo.html | PEGASUS WILL FACE WATERTOWN TONIGHT; Junior Title Final Heads Polo Program for Manhattan | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/sale-of-glass-brings-7701.html | Sale of Glass Brings $7,701 | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/parties-precede-skating-carnival-many-who-are-interested-in.html | PARTIES PRECEDE SKATING CARNIVAL; Many Who Are Interested in Beneficiaries Entertain and Are Among Boxholders MRS. K.G. COLBY HOSTESS Misses Yvonne and Gabrielle Gourd and the G. Hermann Kinnicutts Have Guests | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/want-lebrun-to-stay-in-office.html | Want Lebrun to Stay in Office | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/gurdon-wattleses-entertain-at-dinner-mrs-walter-b-sullivan-hostess.html | GURDON WATTLESES ENTERTAIN AT DINNER; Mrs. Walter B. Sullivan Hostess to John B. Dodges of London | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/poland-suspicious-of-antinazi-bloc-wants-a-clear-guarantee-from.html | POLAND SUSPICIOUS OF ANTI-NAZI BLOC; Wants a Clear Guarantee From Britain and France in Any Such Move RUSSIA 13 'FAVORABLE' Her Reply to London-Paris Plan Is Secret--Press Still Jeers Western Powers Declares Bloc Barred Soviet Reply "Favorable" Swiss Wary of Pledged Aid | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/karl-a-heinzen-48-exdrug-firm-head-bayer-co-president-193537-a.html | KARL A. HEINZEN, 48, EX-DRUG FIRM HEAD; Bayer Co. President, 1935-37, a Former Ohio Journalist | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/explosion-on-ship-at-dock-injuries-4-victims-hurled-to-deck-as-gas.html | EXPLOSION ON SHIP AT DOCK INJURIES 4; Victims Hurled to Deck as Gas in Holds Blows Up Hatch Covers in Brooklyn WATERFRONT IS SHAKEN Police Car, Speeding to Scene, in Crash--One Occupant Is Badly Hurt Men Hurled to Metal Deck In Charge of Burners' Crew | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/garrick-risedorph-auto-pioneers-aide-associate-of-gate-jd-dort-for.html | GARRICK RISEDORPH, AUTO PIONEER'S AIDE; Associate of Gate J.D. Dort for 15 Years Dies in Flint, Mich. | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/italian-clergy-are-urged-to-aid-antiair-raid-plans.html | Italian Clergy Are Urged To Aid Anti-Air Raid Plans | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/pins-and-needles-will-get-new-skit-seventh-number-to-be-added-is.html | 'PINS AND NEEDLES' WILL GET NEW SKIT; Seventh Number to Be Added Is 'The Harmony Boys' by Joseph Schrank MAYPER ARBITRATES ROW Hedgerow Theatre Will Mark Anniversary With Premiere of 'Beloved Leader' The "Merrie England" Cast Musical Show Plans Other Theatre Items | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/constance-hoyt-engaged-to-wed-fiancee-of-robert-b-wilson-is-a.html | CONSTANCE HOYT ENGAGED TO WED; Fiancee of Robert B. Wilson Is a Sister of Mrs. A. Felix du Pont Jr. of Wilmington | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/seeking-drug-club-members.html | Seeking Drug Club Members | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dc-pauls-hosts-tonight-greenwich-home-will-be-scene-of-dinner-for.html | D.C. PAULS HOSTS TONIGHT; Greenwich Home Will Be Scene of Dinner for Scott Stewarts | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ch-vilases-have-daughter.html | C.H. Vilases Have Daughter | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/temperature-goes-to-70-may-be-higher-today.html | Temperature Goes to 70; May Be Higher Today | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/35-signs-hath-spring.html | 35 SIGNS HATH SPRING | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/larchmont-manor-sale-dwelling-at-86-willow-ave-is-conveyed-by-holc.html | LARCHMONT MANOR SALE; Dwelling at 86 Willow Ave. Is Conveyed by HOLC | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hughes-is-named-aviation-champion-roundtheworld-flier-gets-harmon.html | HUGHES IS NAMED AVIATION CHAMPION; Round-the-World Flier Gets Harmon Trophy--Olds of Army Wins Medal and Diploma | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hardwickkaplan-box-draw.html | Hardwick-Kaplan Box Draw | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/financial-markets-stocks-rally-fractions-to-2-points-in-dull.html | FINANCIAL MARKETS; Stocks Rally Fractions to 2 Points in Dull Trading Bonds Quiet and Higher--Commodities Off | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/protest-shortens-democracy-parley-sessions-in-uruguay-closed-after.html | PROTEST SHORTENS DEMOCRACY PARLEY; Sessions in Uruguay Closed After Argentine Delegates Withdraw as Gesture CENSORSHIP PROVED CLOSE Resolutions Urge Boycott of Fascists and Project Wide Popular-Front Activity | True | By John W. White Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/anglosoviet-talk-on-trade-is-begun-hudson-british-minister-starts.html | ANGLO-SOVIET TALK ON TRADE IS BEGUN; Hudson, British Minister, Starts Negotiations With Mikoyan in Moscow | True | By Walter Duranty Wireless To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/nonmember-firms-to-share-in-fees-stock-exchange-lifts-bars-on-the.html | NON-MEMBER FIRMS TO SHARE IN FEES; Stock Exchange Lifts Bars on the Marketing of 'Packaged Stocks' on Broad Scale BOESEL BEHIND THE MOVE Partner in Registered House Sees Good Profits for Outside Dealers in Plan Chance for Outside Dealers An Increase in Activity Commissions Would Increase NON-MEMBER FIRMS TO SHARE IN FEES Investment Distribution | True | By Burton Crane | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/2-big-bond-issues-appeared-in-week-corporate-borrowings-send-total.html | 2 BIG BOND ISSUES APPEARED IN WEEK; Corporate Borrowings Send Total to $41,816,500, Highest Since Early February | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/business-world-trade-here-2-off-in-week-pick-january-for-rug.html | Business World; Trade Here 2% Off in Week Pick January for Rug Opening G.E. Refrigerator Sales Up 53% Win Point on Chinese Rugs Store Features Miniature Gifts More Interest in Console Radios Sales of Slacks Sets Heavy Yarns Bought Through December Gray Goods Quiet, Steady | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dr-mclelland-honored-new-university-of-pennsylvania-provost-gets.html | DR. M'CLELLAND HONORED; New University of Pennsylvania Provost Gets Cup Here | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/cj-driscoll-56-exity-official-deputy-police-commissioner-and.html | C.J. DRISCOLL, 56, EX-CITY OFFICIAL; Deputy Police Commissioner and Weight Bureau Head Under Gaynor Dies ONCE A CITY EDITOR HERE Was on Old Evening Journal --Director of Lace Makers Group for Last 20 Years | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/rushed-votes-end-tokyo-parliament-tamest-session-in-history-gave.html | RUSHED VOTES END TOKYO PARLIAMENT; Tamest Session in History Gave Support to War | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/125-german-refugees-arrive.html | 125 German Refugees Arrive | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/scouts-fair-tent-to-be-raised-today-boys-to-pitch-indian-tepee-and.html | SCOUTS' FAIR TENT TO BE RAISED TODAY; Boys to Pitch Indian Tepee and Erect Totem Pole at Their Camp Site CHURCHES URGE 'DECENCY' Federation Calls for Dignified Folicy on Shows--Poland to Send Group Paintings | True | Times Wide World | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/long-drives-mark-yanks-6th-in-row-homers-by-dimaggio-gordon-and.html | LONG DRIVES MARK YANKS' 6TH IN ROW; Homers by DiMaggio, Gordon and Dahlgren Aid in Rout of Kansas City, 8 to 3 GALLAGHER BIDS FOR FAME Delivers Triple and Double-- Piechota, Russo and Beggs Split Hurling Chores | True | By James P. Dawson Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/other-dividend-news-am-byers.html | OTHER DIVIDEND NEWS; A.M. Byers | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/two-hunter-teams-win-beat-brooklyn-college-coeds-at-basketball-and.html | TWO HUNTER TEAMS WIN; Beat Brooklyn College Co-Eds at Basketball and Fencing | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/rumanian-soldier-slain-in-clash-with-hungary.html | Rumanian Soldier Slain In Clash With Hungary | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ge-buchanan-gave-tours-for-children-detroit-business-man-advanced.html | G.E. BUCHANAN, GAVE TOURS FOR CHILDREN; Detroit Business Man Advanced Money for Alaskan Trips | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/workman-1008-shot-takes-grand-national-as-only-11-of-37-starters.html | Workman, 100-8 Shot, Takes Grand National as Only 11 of 37 Starters Finish; IRISH JUMPER WINS BY THREE LENGTHS Workman Beats MacMoffat in Drive to Finish--Kilstar, Favorite, Is Home Third STODDARD HURT IN FALL U.S. Sportsman Suffers Head Injury--Aintree Classic Watched by 250,000 | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/jean-goldstein-married-she-is-wed-in-brooklyn-home-to-dr-hans.html | JEAN GOLDSTEIN MARRIED; She Is Wed in Brooklyn Home to Dr. Hans Gottlieb | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ship-line-to-greece-due-contract-by-greek-government-will-allow.html | SHIP LINE TO GREECE DUE; Contract by Greek Government Will Allow Direct Service | True | Special to THE NEW YORK TIMES. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/peace-group-takes-terms-to-madrid-places-before-defense-council.html | PEACE GROUP TAKES TERMS TO MADRID; Places Before Defense Council General Franco's Conditions for Its Surrender | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/forming-st-george-unit-for-sanitation-employees.html | Forming St. George Unit For Sanitation Employees | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/300-cars-for-union-pacific.html | 300 Cars for Union Pacific | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/rover-six-triumphs-93-defeats-atlantic-city-as-pechet-and-collings.html | ROVER SIX TRIUMPHS, 9-3; Defeats Atlantic City as Pechet and Collings Lead Attack | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/sports-today.html | Sports Today | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/st-johns-beats-lehigh-annapolis-ten-takes-informal-lacrosse-match.html | ST. JOHN'S BEATS LEHIGH; Annapolis Ten Takes Informal Lacrosse Match, 11 to 3 | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/new-mark-expected-in-meet-at-chicago-borican-has-chance-to-lower.html | NEW MARK EXPECTED IN MEET AT CHICAGO; Borican Has Chance to Lower 1,000-Yard Record Tonight | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/arguments-heard-in-baltic-ship-row-maritime-board-gets-data-on.html | ARGUMENTS HEARD IN BALTIC SHIP ROW; Maritime Board Gets Data on Refusal of Conference to Admit Thorden Line COSTLY RATE WAR FEARED Two Swedish Concerns Quit Combination to Meet Cut in Schedules | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/coal-parley-asks-oil-import-tax-bituminous-operators-join-mine.html | COAL PARLEY ASKS OIL IMPORT TAX; Bituminous Operators Join Mine Workers in Appeal for National Legislation LEWIS CHARGES DENIED Owner's Spokesman Disavows Manoeuvring to Bring on Lockout in Industry | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/agree-to-ftc-stipulation-three-dealers-to-cease-sales-assertions.html | AGREE TO FTC STIPULATION; Three Dealers to Cease Sales Assertions Held Misleading | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hadassah-backs-land-buying.html | Hadassah Backs Land Buying | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/huge-gold-cargoes-being-shipped-here-unofficial-estimates-place.html | HUGE GOLD CARGOES BEING SHIPPED HERE; Unofficial Estimates Place Amount at $100,000,000 on Way From Europe $55,000,000 IS ADMITTED But 'Official' Movements of Stabilization Funds' and Banks' Metal Are Secret $14,862,000 Taken in England Insurance Rates Reported Up Week's Gold Imports Listed | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/rangers-hope-for-turn-in-luck-to-avoid-elimination-by-bruins-with.html | Rangers Hope for Turn in Luck To Avoid Elimination by Bruins; With Kerr Lost to Rivals and Dillon Hurt, Boston, 1-7 Favorite in Play-Offs, Is the Choice to Win Third Game Tomorrow Replacements Are Able Hill Hero of Victories Kerr's Shoulder X-Rayed | True | By Joseph C. Nichols Special To the New York Times. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/whitney-museum-makes-fair-plans-material-from-its-permanent.html | WHITNEY MUSEUM MAKES FAIR PLANS; Material From Its Permanent Collection Will Be Shown, Beginning in June ALTERATIONS BEING MADE Four New Galleries in Course of Construction--Others to Be Redecorated Art Notes To Show Boys' Paintings | True | By Edward Alden Jewell. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/cottonmill-rate-off-more-than-seasonally-cloth-sales-small-business.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Sales Small; Business Index Is Lower | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/screen-news-here-and-in-hollywood-diary-of-the-santa-fe-with-flynn.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Diary of the Santa Fe,' With Flynn and Miss de Havilland to Be Filmed by Warners A NEW STEWART VEHICLE Two People' Planned for Him at Metro--Sinclair Lewis Negotiating for 'Angela' Two People'' at Metro Sinclair Lewis in Hollywood Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/exchange-members-get-rules-on-advice-full-responsibility-for.html | EXCHANGE MEMBERS GET RULES ON ADVICE; Full Responsibility for Service Put on One Who Gives It | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/stop-hitler-parade-to-be-staged-today-mayor-scheduled-to-address.html | 'STOP HITLER' PARADE TO BE STAGED TODAY; Mayor Scheduled to Address Columbus Circle Rally | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/for-huntington-dredging-representative-hall-tells-army-mud-flats.html | FOR HUNTINGTON DREDGING; Representative Hall Tells Army Mud Flats Blight Harbor | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/idaho-skiing-race-taken-by-prager-dartmouth-coach-is-first-in.html | IDAHO SKIING RACE TAKEN BY PRAGER; Dartmouth Coach Is First in Cross-Country--Radacher Next, Von Allmen Third | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/miss-kirby-wins-final-tops-mrs-hill-3-and-2-then-sets-golf-mark-at.html | MISS KIRBY WINS FINAL; Tops Mrs. Hill, 3 and 2, Then Sets Golf Mark at Augusta | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hull-adds-voice-to-reich-censure-secretary-back-from-holiday-urges.html | HULL ADDS VOICE TO REICH CENSURE; Secretary, Back From Holiday, Urges Continued Effort for Rule of Law MEMEL ON PENALTY LIST 25 Per Cent Duty Increase Will Apply There--Trade With Germany Still Decreasing Duty on Memel Goods Moderate Decreases | True | Special to THE NEW YORK TIMES. | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/linked-to-mkee-slaying-man-on-way-here-is-reported-to-have.html | LINKED TO M'KEE SLAYING; Man, on Way Here, Is Reported to Have Confessed the Murder | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/balks-at-tax-for-arming-vermonter-rebels-at-income-levy-welcomes.html | BALKS AT TAX FOR ARMING; Vermonter Rebels at Income Levy, Welcomes Prison | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/medicine-salesman-ends-life.html | Medicine Salesman Ends Life | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/detroit-five-goes-into-bowling-lead-ousts-clevelanders-with-2957-in.html | DETROIT FIVE GOES INTO BOWLING LEAD; Ousts Clevelanders With 2,957 in A.B.C.--Hermann First in All-Events | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/ellenstein-admits-records-borrowed-from-us-are-lost-house-groups.html | ELLENSTEIN ADMITS RECORDS BORROWED FROM U.S. ARE LOST; House Group's Minutes on Army Base 'Gone With Wind,' He Says at Newark Trial THEY ARE LINKED TO DEALS Mayor Denies Knowing of $16,000 Offer of Land Before City Voted to Pay $190,000 | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/equipment-certificates-offered.html | Equipment Certificates Offered | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/jones-reaches-bermuda-final.html | Jones Reaches Bermuda Final | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/book-notes.html | BOOK NOTES | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/heads-brush-producers-wc-bird-of-florence-mass-is-elected-at.html | HEADS BRUSH PRODUCERS; W.C. Bird of Florence, Mass., Is Elected at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mrs-barkhuff-womens-national-badminton-champion-loses-to-miss.html | Mrs. Barkhuff, Women's National Badminton Champion, Loses to Miss Gibson; PLAYERS WHO MET IN THE SEMI-FINALS OF BADMINTON CHAMPIONSHIPS | True | By Allison Danzigtimes Wide Worldtimes Wide World | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/noel-coward-sails-for-london.html | Noel Coward Sails for London | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/dr-thomas-anderson-physician-to-actors-fund-and-st-georges-society.html | DR. THOMAS ANDERSON; Physician to Actors Fund and St. George's Society Dies | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/rev-miguel-s-maso-an-astronomer-73-jesuit-weather-observer-for-many.html | REV. MIGUEL S. MASO, AN ASTRONOMER, 73; Jesuit Weather Observer for Many Years in Manila Dies | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/michigan-paces-ncaa-swim-but-ohio-state-threatens-reign-wolverine.html | Michigan Paces N.C.A.A. Swim, But Ohio State Threatens Reign; Wolverine Team Leading by 34-30 in Quest of Its Sixth Straight Title--Princeton Clips Own Medley Relay Record Yale Leads Harvard Haynie Regains Title Summaries of the Meet | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/fire-department.html | Fire Department | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/editor-in-chief-is-chosen-for-barnard-yearbook.html | Editor in Chief Is Chosen For Barnard Yearbook | True | Tarr | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/american-transport-planes-for-poland-and-yugoslavia.html | AMERICAN TRANSPORT PLANES FOR POLAND AND YUGOSLAVIA | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/2248694-is-collected-by-28-us-groups-for-relief-in-spain-1642591.html | $2,248,694 Is Collected by 28 U.S. Groups For Relief in Spain; $1,642,591 Expended | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/end-of-the-huge-reserve.html | END OF THE HUGE "RESERVE" | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/sarullo-receives-verdict.html | Sarullo Receives Verdict | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/schacht-a-visitor-to-geneva.html | Schacht a Visitor to Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/us-steel-shareholders-decline.html | U.S. Steel Shareholders Decline | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/news-of-markets-in-european-cities-london-stocks-maintain-their.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Maintain Their Recovery--Gilt-Edge Issues Dull--Gold Steady RALLY ON PARIS BOURSE Rentes and Shares Strong on Better International News-- Amsterdam and Berlin Up | True | Wireless to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/allan-turner-long-with-tobacco-firm-assistant-auditor-of-american.html | ALLAN TURNER, LONG WITH TOBACCO FIRM; Assistant Auditor of American Co. Served There 34 Years | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/forest-hills-site-bought-for-suites-blockfront-in-65th-road-is.html | FOREST HILLS SITE BOUGHT FOR SUITES; Blockfront in 65th, Road Is Acquired as Resale to a Builder Is Predicted | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/mayors-trips-cost-1012-over-5-years-mcgoldrick-lists-expense-to.html | MAYOR'S TRIPS COST $1,012 OVER 5 YEARS; McGoldrick Lists Expense to City of His Travels in Reply to Citizens Union | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/3253176-cleared-by-ford-of-canada-1938-profit-equal-to-196-a-share.html | $3,253,176 CLEARED BY FORD OF CANADA; 1938 Profit, Equal to $1.96 a Share, Compares With $3,773,043 in 1937 INCOME HIGHEST SINCE '29 Results of Operations Given by Other Concerns, With Comparative Data ST. REGIS PAPER PROFIT OFF 1938 Sales and Royalties Put at $12,722,897, Against $14,868,864 BORG-WARNER REPORTS LOSS $19,966 Deficit for 1938, Against $8,348,088 Profit in 1937 OTHER CORPORATE REPORTS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/callaghan-assails-st-lawrence-plan-tells-harbors-congress-that-he.html | CALLAGHAN ASSAILS ST. LAWRENCE PLAN; Tells Harbors Congress That He Represents Lehman | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/weicker-freed-marries-gets-reno-divorce-then-is-wed-to-mrs-dorothy.html | WEICKER FREED, MARRIES; Gets Reno Divorce, Then Is Wed to Mrs. Dorothy McMartin | True | | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/store-to-be-built-in-columbus-ave-modern-structure-to-replace-two.html | STORE TO BE BUILT IN COLUMBUS AVE.; Modern Structure to Replace Two Old Ones on Northwest Corner of 95th St. CHELSEA SUITES BOUGHT Investor Takes Over House at 330 West 21st St.--Grand St. Property Is Traded | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/irving-taylor-74-big-game-hunter-liquor-importer-led-1927.html | IRVING TAYLOR, 74, BIG GAME HUNTER; Liquor Importer Led 1927 Expedition to Egypt for the Natural History Museum SUCCUMBS IN CALIFORNIA Sudanese Fauna Trophies He Obtained Said to Be Most Complete Collection | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/most-of-early-loss-in-wheat-regained-list-closes-18c-off-after.html | MOST OF EARLY LOSS IN WHEAT REGAINED; List Closes 1/8c Off After Selling Within a Range of 5/8c -- Shorts Aid Recovery MARKET IN LIVERPOOL SOFT Corn Dips c, but the Finish Is Unchanged--Oats Are Even to 1/8c Down 1939 WHEAT CROP ESTIMATED Federal Bureau Puts it at 685,000,000 Bushels--Based on Acreage | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/migrants.html | MIGRANTS | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/metzger-upsets-putrin-pins-191pound-mat-champion-in-aau-open.html | METZGER UPSETS PUTRIN; Pins 191-Pound Mat Champion in A.A.U. Open Tourney | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/policemans-guilt-upheld-term-of-20-years-to-life-for-slaying-maid.html | POLICEMAN'S GUILT UPHELD; Term of 20 Years to Life for Slaying Maid Is Sustained | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/anxiety-on-crisis-holds-back-buying-future-wholesale-ordering-is.html | ANXIETY ON CRISIS HOLDS BACK BUYING; Future Wholesale Ordering Is Delayed as European Events Cut Sentiment RETAIL RESULTS VARY Merchants Find Season Slow When Early Easter Fails to Spur Purchasing | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/verdict-for-playground-injury.html | Verdict for Playground Injury | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/hotel-scholarship-offered.html | Hotel Scholarship Offered | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/moskovit-explains-appointment.html | Moskovit Explains Appointment | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/delay-in-transamerica-hearings.html | Delay in Transamerica Hearings | True | | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/martha-chipman-hutcheson-is-betrothed-plans-spring-bridal-to.html | Martha Chipman Hutcheson Is Betrothed; Plans Spring Bridal to Charles Norton | True | Jay Te Winburn | C1B 410459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/replies-of-senators-on-war-levy-bill-vandenberg-an-originator-used.html | Replies of Senators on War Levy Bill; Vandenberg an Originator Used as Threat to Avert War Wagner Sees "Sound Principle" Object Lesson on Peace Aim to "Enlist Capital" in War Capper Recalls War Profits Meant to Be "Almost Confiscatory" | True | Special to THE NEW YORK TIMES. | C1B 410459 |
| 1939-03-25 | 1939-03-25 | https://www.nytimes.com/1939/03/25/archives/share-crop-week-opened-at-dinner-inventor-of-cotton-picker-and.html | SHARE CROP WEEK OPENED AT DINNER; Inventor of Cotton Picker and Norman Thomas Attend | True | | C1B 410459 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/light-car-has-debut-studebaker-gives-details-of-champion-built-for.html | LIGHT CAR HAS DEBUT; Studebaker Gives Details Of Champion, Built For Economy | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/pegasus-gains-eastern-junior-polo-title-yale-west-point-advance-in.html | Pegasus Gains Eastern Junior Polo Title; Yale, West Point Advance in College Play; PEGASUS CAPTURES POLO TITLE FINAL | True | By Robert F. Kelley | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/propagation-process-renews-rubber-plant-old-plant-is-improved-by.html | Propagation Process Renews Rubber Plant; Old Plant Is Improved by Air Layering in Spring | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/when-a-united-america-went-triumphantly-to-war-a-revealing-and.html | When a United America Went Triumphantly to War; A Revealing and Significant Study Of the Unity and Effectiveness A Democracy Can Achieve. | True | By Allan Nevins | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fair-frolic-to-aid-childrens-camp-party-arranged-for-april-20-will.html | 'Fair Frolic' to Aid Children's Camp; Party Arranged for April 20 Will Assist in Maintaining Greenwich House Fund | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/liu-beats-hudson-134-leiderman-stops-seven-rivals-to-pace-fencing.html | L.I.U. BEATS HUDSON, 13-4; Leiderman Stops Seven Rivals to Pace Fencing Victory | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/business-public-government-unite-to-confer-on-consumer-education.html | Business, Public, Government Unite To Confer on Consumer Education; Three-Day Gathering at Stephens College Will Study Buying and Budgeting Problems As They Affect General Economy | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/transcanada-is-ready.html | TRANS-CANADA IS READY | True | By James Montagnes | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/party-at-apawamis-club-many-entertain-at-dinner-in-rye-dance.html | Party at Apawamis Club; Many Entertain at Dinner in Rye --Dance in Bronxville | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/baltimore-victor-6-to-2-beats-atlantic-city-in-final-eastern-hockey.html | BALTIMORE VICTOR, 6 TO 2; Beats Atlantic City in Final Eastern Hockey League Game | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/this-irishman-looked-for-trouble-and-found-it-captain-patrick-meade.html | This Irishman Looked for Trouble and Found It; Captain Patrick Meade Tells a Rousing Tale of Years Crowded With Adventure | True | By Percy Hutchison | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/legal-aid-group-to-hold-benefit-stay-home-fete-smiles-buy-jury-to.html | Legal Aid Group To Hold Benefit 'Stay Home' Fete; 'Smiles Buy Jury' to Be Radio Attraction Broadcast on Night of April 14 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wilson-college-tea-miss-vanderzee-to-speak-at-reunion-here-on.html | Wilson College Tea; Miss. Vanderzee to Speak at Reunion Here on Saturday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/realty-efforts-gain-support.html | Realty Efforts Gain Support | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/utility-stocks-up-as-problems-ease-average-price-rises-more-than.html | UTILITY STOCKS UP AS PROBLEMS EASE; Average Price Rises More Than That for Industrials | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/british-envoy-holds-talks-with-metaxas-position-of-greece-in-event.html | BRITISH ENVOY HOLDS TALKS WITH METAXAS; Position of Greece in Event of War Said to Be 'Explored' | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/douglas-appointment-fits-trend-of-court-the-four-justices-named-by.html | DOUGLAS APPOINTMENT FITS TREND OF COURT; THE FOUR JUSTICES NAMED BY F.D.R. | True | By Dean Dinwoodey | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/many-ask-curb-on-japan-175000-in-state-petition-for-ban-on-arms.html | MANY ASK CURB ON JAPAN; 175,000 in State Petition for Ban on Arms Trade | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/quotation-marks.html | Quotation Marks | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/reich-signs-accord-with-netherlands-trade-agreement-to-run-until.html | REICH SIGNS ACCORD WITH NETHERLANDS; Trade Agreement, to Run Until End of 1940, Called 'Long Term' | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wifes-body-dug-up-husband-telling-roger-cunningham-confesses-to.html | WIFE'S BODY DUG UP, HUSBAND TELLING; Roger Cunningham Confesses to Oklahoma Murder as Writ to Free Him Pends INSANITY PLEA INDICATED He Has Been Under Observation Twice-- Year of Quarreling Revealed to Authorities | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/jobless-fund-nears-new-benefit-year-miss-miller-sets-up-rules-to.html | JOBLESS FUND NEARS NEW BENEFIT YEAR; Miss Miller Sets Up Rules to Guide Applicants After April 1 | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wheaton-fete-saturday-dance-here-will-aid-new-york-fund-for.html | Wheaton Fete Saturday; Dance Here Will Aid New York Fund for Deserving Students | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/junior-horse-show-listed-april-2122-west-orange-card-announced.html | JUNIOR HORSE SHOW LISTED APRIL 21-22; West Orange Card Announced -- Squadron A Plans Set | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/pinehurst-opens-spring-program-women-golfers-seen-recently-on-links.html | Pinehurst Opens Spring Program; WOMEN GOLFERS SEEN RECENTLY ON LINKS AT PINEHURST | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/independents-madcap-moods-absent-from-1939-art-show-comedy-and.html | Independents' Madcap Moods Absent From 1939 Art Show; Comedy and Satire of the Pre-Depression Era Are Missing--Forthcoming Exhibits and Sales | True | By Thomas C. Linn | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/biography-from-birth-in-august-to-glory-in-spring.html | BIOGRAPHY; From Birth in August To Glory in Spring | True | By Rutherford Platt | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-radio-gives-listener-more-control-over-the-tone-of-music-and.html | NEW RADIO GIVES LISTENER MORE CONTROL OVER THE TONE OF MUSIC AND SPEECH | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/as-hitler-casts-an-eye-on-the-resources-of-eastern-europe.html | AS HITLER CASTS AN EYE ON THE RESOURCES OF EASTERN EUROPE | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/enzyme-reported-horse-speed-source-liver-catalase-isolated-and.html | ENZYME REPORTED HORSE SPEED SOURCE; Liver Catalase Isolated and Crystallized at Cornell | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/czechs-strength-displayed-in-order-czech-leader.html | CZECHS' STRENGTH DISPLAYED IN ORDER; CZECH LEADER | True | By Harold Denny Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/apparel-reorders-improved-in-week-rush-orders-feature-demand-as.html | APPAREL REORDERS IMPROVED IN WEEK; Rush Orders Feature Demand as Store Sales Are Spurred by Milder Weather | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/divide-six-ways-over-neutrality-foreign-relations-senators-range.html | DIVIDE SIX WAYS OVER NEUTRALITY; Foreign Relations Senators Range From Retention of Act to Revision and Repeal NOT BY PARTY OR SECTION Lines Are Crossed by Collectivists and Isolationists--AllOpen to Persuasion | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/finds-no-scarcity-of-building-funds-fha-head-reports-big-increase.html | FINDS NO SCARCITY OF BUILDING FUNDS; FHA Head Reports Big Increase for Home Mortgages | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/savings-loan-assets-up-17622119-gain-in-1938-made-state-total.html | SAVINGS, LOAN ASSETS UP; $17,622,119 Gain in 1938 Made State Total $396,122,708 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/that-road-tour-of-the-lunts.html | THAT ROAD TOUR OF THE LUNTS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/gets-1494808-in-cash-university-of-california-also-received-big.html | GETS $1,494,808 IN CASH; University of California Also Received Big Book Gifts in Year | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/vienna-beggar-gets-2-years.html | Vienna Beggar Gets 2 Years | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/street-lights-to-get-new-sodium-pills.html | Street Lights to Get New Sodium Pills | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-jersey-atlantic-city-lists-spring-program.html | NEW JERSEY; Atlantic City Lists Spring Program | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rail-workhours-studied-international-group-sees-no-likelihood-of.html | RAIL WORK-HOURS STUDIED; International Group Sees No Likelihood of Reduction | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/brooklyn-homes-sold-new-owners-buy-dwellings-in-many-localities.html | BROOKLYN HOMES SOLD; New Owners Buy Dwellings in Many Localities | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/spring-beauty-comes-early-to-home-with-window-boxes-an-indoor.html | Spring Beauty Comes Early To Home With Window Boxes; AN INDOOR GARDEN | True | By Ruth Cross | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/newark-warehouse-leased.html | Newark Warehouse Leased | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-get-central-building-black-mountain-college-speeds-plans-for.html | TO GET CENTRAL BUILDING; Black Mountain College Speeds Plans for Lake Eden Site | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/lane-site-bought-for-summer-homes-restricted-community-planned-in.html | LANE SITE BOUGHT FOR SUMMER HOMES; Restricted Community Planned in Westchester County on 62-Acre Tract BUILDING AT LAKE LENAPE Sixteen Cottages Sold This Month at Hiawatha--Lake Greenwood Activity | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/python-eats-six-months-late.html | Python Eats, Six Months Late | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cotton-steadied-by-foreign-gains-quotations-in-local-market-are.html | COTTON STEADIED BY FOREIGN GAINS; Quotations in Local Market Are Unchanged to 2 Points Higher at Close | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/alekhine-scored-blindfold-sweep-defeated-eight-chess-rivals-in.html | ALEKHINE SCORED BLINDFOLD SWEEP; Defeated Eight Chess Rivals in Panama, Longest Game Ending in 27 Moves KOLTANOWSKI HALTED SIX Drew Against Two Other Consulting Guatemala Teams-- Flohr Victory Hailed | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mackays-estate-is-put-on-market-harbor-hill-at-roslyn-may-be.html | MACKAY'S ESTATE IS PUT ON MARKET; Harbor Hill, at Roslyn, May Be Divided as Site for Home Development HAD MANY NOTED GUESTS Prince of Wales Entertained There-- Mansion Designed by Stanford White | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dorothy-vondermuhll-to-wed.html | Dorothy Vondermuhll to Wed | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wideopen-threeweapon-race-likely-navy-threat-seen-in-title-fencing.html | Wide-Open Three-Weapon Race Likely; NAVY THREAT SEEN IN TITLE FENCING Defending N.Y.U. Unit Also Faces Strong Challenge by the Harvard Outfit ARMY SQUAD RATED HIGHLY Princeton and C.C.N.Y. Among Other Contenders at 7th Armory This Week | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/programs-of-the-week-hindemith-hin-and-zurueck-in-english.html | PROGRAMS OF THE WEEK; Hindemith 'Hin and Zurueck' in English --Three-Choir Festival | True | Herbert Mitchell | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/labor-parleys-yield-little-federation-and-cio-continue-debate-on.html | LABOR PARLEYS YIELD LITTLE; Federation and C.I.O. Continue Debate on Proposals That Failed Two Years Ago | True | By Louis Stark | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bt-fairchild-dies-of-fracturfd-skull-manufacturing-chemist-at-88.html | B.T. FAIRCHILD DIES OF FRACTURFD SKULL; Manufacturing Chemist, at 88, Has Fall on Stairs | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cuban-cane-planters-see-ruin-in-us-curb-agriculture-secretary-says.html | CUBAN CANE PLANTERS SEE RUIN IN U.S. CURB; Agriculture Secretary Says the Senate Bill Violates Treaty | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/miss-helene-cosenza-a-prospective-bride-daughter-of-college-head-is.html | Miss Helene Cosenza A Prospective Bride; Daughter of College Head Is Fiancee of Loring Chase | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/russias-population-170126000.html | Russia's Population 170,126,000 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-pacific-clipper-ready.html | New Pacific Clipper Ready | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/us-asks-right-to-tax-own-judges-puts-question-to-the-supreme-court.html | U.S. ASKS RIGHT TO TAX OWN JUDGES; Puts Question to the Supreme Court, Which Is to Say Soon What the States May Do LOWER RULING APPEALED District Court in Nebraska Had Called Levy on Circuit Judge Unconstitutional | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/johnsons-nohit-feat-done-with-sore-arm-big-train-recalls-the.html | JOHNSON'S NO-HIT FEAT DONE WITH SORE ARM; Big Train Recalls the Contest Against Red Sox | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/travel-tide-mounts-bookings-reported-on-upswing-as-another-season.html | TRAVEL TIDE MOUNTS; Bookings Reported on Upswing as Another Season of Globe-Trotting Nears | True | By Christopher Janus | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/three-trends-in-education-are-observed-in-country-new-england-group.html | Three Trends in Education Are Observed in Country; New England Group to Study Swing to Classics as Student Interest Awakens in Religion and Tolerance | True | By W.a. MacDonald | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/memorial-to-miss-braslau.html | Memorial to Miss Braslau | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nyu-naiads-win-triangular-meet-score-46-points-to-temples-41-and.html | N.Y.U. NAIADS WIN TRIANGULAR MEET; Score 46 Points to Temple's 41 and Savage's 17 to End Successful Campaign | True | Times Wide World | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/italy-now-ready-to-make-a-deal-kings-speech-is-accepted-as-a-sign.html | ITALY NOW READY TO MAKE A DEAL; King's Speech Is Accepted as a Sign That She Does Not Wish to Go to War | True | By Camille M. Cianfarra Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-law-class-gains-at-cornell-students-set-up-a-legal-office.html | New Law Class Gains at Cornell; Students Set Up a Legal Office; Prominent Members of Profession Provide Briefs of Actual Litigation in Program for Working Out Case Problems | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/giant-slaloms-added-in-skiing-as-fine-conditions-are-noted.html | Giant Slaloms Added in Skiing as Fine Conditions Are Noted; Thunderbolt Trail Test on Mount Greylock Scheduled Today--Tuckerman Ravine Competition Listed for April 9 | True | By Frank Elkins | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/paddling-of-initiates-is-barred-by-phi-alpha.html | 'Paddling' of Initiates Is Barred by Phi Alpha | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/newfoundland-cars-keep-left.html | Newfoundland Cars Keep Left | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wide-wage-law-sought-in-drive-three-groups-urge-state-to-finance.html | Wide Wage Law Sought in Drive; Three Groups Urge State to Finance Broader Safeguards For Minimum Pay | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/news-of-markets-in-european-cities-sterling-steady-in-london-gold.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sterling Steady in London--Gold Price Unchanged, Buyers Rationed to 46% of Needs AMSTERDAM STOCKS DULL Traders Await Mussolini's Speech and Quotations Are Mixed--Berlin Quiet, Weak | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/little-holds-lead-with-138-on-links-adds-a-73-to-his-65-to-stay.html | LITTLE HOLDS LEAD WITH 138 ON LINKS; Adds a 73 to His 65 to Stay Ahead in Greensboro Open --139 for Bulla, Guldahl HOGAN TIES COURSE MARK Cards 65 and Advances in the Standing--Cooper, Heafner Are Even at 140 | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/armstrong-faces-title-test-friday-champion-will-encounter-day.html | ARMSTRONG FACES TITLE TEST FRIDAY; Champion Will Encounter Day, Chicago Welterweight, in 15-Round Garden Bout RIVAL A STRONG PUNCHER Challenger Has Won 15 in Row Since Losing Close Verdict to Ambers in 1937 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/says-lipstick-hides-ills-dr-cc-higgins-asserts-ruby-lips-and-nails.html | SAYS LIPSTICK HIDES ILLS; Dr. C.C. Higgins Asserts Ruby Lips and Nails Delay Diagnosis | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nyu-cubs-pace-meet-capture-the-first-three-places-in-foils-event-at.html | N.Y.U. CUBS PACE MEET; Capture the First Three Places in Foils Event at Yale | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/princeton-ready-to-send-speakers-on-public-affairs-student-corps.html | PRINCETON READY TO SEND SPEAKERS ON PUBLIC AFFAIRS; Student Corps Organize to Talk Before Societies in Five Eastern States PROGRAM IS DIVERSIFIED Issues Normally in Realm of Undergraduates' Knowledge Included as Topics | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/railroads-adding-to-rolling-stock-most-of-increase-in-freight-cars.html | RAILROADS ADDING TO ROLLING STOCK; Most of Increase in Freight Cars, Following Substantial Rise in Goods Traffic 2,600 ORDERED THIS YEAR Figure Compares With 816 in Same Period of 1938-- SteamEngine Total Also Up | True | By L.b.n. Gnaedinger | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fashions-to-the-queens-taste-fashions-set-by-the-queen.html | FASHIONS to the QUEEN'S TASTE; FASHIONS SET BY THE QUEEN | True | By Charles Pound London. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/seeks-plaza-in-park-avenue-diverts-eastbound-traffic.html | SEEKS 'PLAZA' IN PARK AVENUE; Diverts Eastbound Traffic | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/far-east-fighting.html | Far East Fighting | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/soccer-final-is-gained-by-wolverhampton-and-portsmouth-teams-in.html | Soccer Final Is Gained by Wolverhampton and Portsmouth Teams in England; WANDERERS ANNEX ENGLISH CUP TEST Wolverhampton Tops Grimsby, 5-0--Portsmouth Defeats Huddersfield, 2 to 1 CLYDE HALTS HIBERNIANS Wins Scottish Semi-Final by 1-0--Aberdeen, Motherwell Play 1-1 Game | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/working-plan-ready-for-methodist-union-transition-in-control-of.html | 'WORKING PLAN' READY FOR METHODIST UNION; Transition in Control of Funds Will Be Easy, Leaders Say | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/weeks-activities-scheduled-among-womens-clubs-of-the-metropolitan.html | Week's Activities Scheduled Among Women's Clubs of the Metropolitan Area | True | Chidnoff | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/suggests-model-label-canners-group-offers-design-for-use-under-new.html | SUGGESTS MODEL LABEL; Canners Group Offers Design for Use Under New Rules | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/smoot-says-arrest-was-a-dirty-trick-american-engineer-jailed-in.html | SMOOT SAYS ARREST WAS A 'DIRTY TRICK'; American Engineer Jailed in Mexico Charges Politics in Smuggling Accusation HE WON LAND-GRAB CASE Court Freedom Seen as Issue --Counter-Proposals on Oil Seizure to Be Studied | True | By Raymond Daniell Special Cable To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/despiau-and-senor-dali-out-of-town-chicago-rn.html | DESPIAU AND SENOR DALI; OUT OF TOWN Chicago, m. | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/season-opens-saturday-st-peters-nine-lists-fordham-as-first.html | SEASON OPENS SATURDAY; St. Peter's Nine Lists Fordham as First Opponent | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/events-today.html | EVENTS TODAY | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/swiss-ruling-bans-nine-former-jesuits-austrian-refugees-must-leave.html | SWISS RULING BANS NINE FORMER JESUITS; Austrian Refugees Must Leave Country by July 15, 1940 | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/us-insular-bonds.html | U.S. INSULAR BONDS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/killed-by-train-on-bridge.html | Killed by Train on Bridge | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/princeton-takes-rugby-test-140-turns-back-st-andrews-club-of-south.html | PRINCETON TAKES RUGBY TEST, 14-0; Turns Back St. Andrew's Club of South Orange--Lacrosse Varsity Beats Alumni | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/a-reviewers-notebook-american-and-two-french-modernists-new-group-a.html | A REVIEWER'S NOTEBOOK; American and Two French Modernists-- New Group and One-Man Exhibitions | True | By Howard Devree | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/miss-schwenk-in-home-bridal-married-yesterday-in-new-england.html | Miss Schwenk In Home Bridal; MARRIED YESTERDAY IN NEW ENGLAND | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dr-nelson-p-hinkley-buffalo-veterinary-a-founder-of-state.html | DR. NELSON P. HINKLEY; Buffalo Veterinary, a Founder of State Association, Was 84 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/british-sincerity-doubted-by-soviet-pravda-article-not-sure-new.html | BRITISH SINCERITY DOUBTED BY SOVIET; Pravda Article Not Sure New Tone by London and Paris on Aggression Is Genuine THEIR POLICIES BLAMED No Immediate Peril to Russia Is Seen--French and Allies Are Deemed Next Targets | True | By Walter Duranty Wireless To the New York Times. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/navy-still-presses-for-fund-for-guam-walsh-backs-move-to-provide.html | NAVY STILL PRESSES FOR FUND FOR GUAM; Walsh Backs Move to Provide for Dredging Port Under the Harbors Measure AIR BASE PLAN DROPPED Administration Backs the New Drive Despite Adverse Report of Some Experts | True | By Hanson W. Baldwin | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/presidents-job-tougher-than-ever-as-the-french-see-the-president.html | PRESIDENT'S JOB TOUGHER THAN EVER; AS THE FRENCH SEE THE PRESIDENT | True | By Felix Belair Jr. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ridgewood-poloists-top-harvard-by-106-finish-strongly-to-triumph-in.html | RIDGEWOOD POLOISTS TOP HARVARD BY 10-6; Finish Strongly to Triumph in Newark--Essex Team Wins | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/score-fair-exhibit-body-pennsylvania-art-educators-criticize-state.html | SCORE FAIR EXHIBIT BODY; Pennsylvania Art Educators Criticize State Commission | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/masterpiece-65-triumphs-by-head-davison-gelding-beats-enfin-in.html | MASTERPIECE, 6-5, TRIUMPHS BY HEAD; Davison Gelding Beats Enfin in Mile-and-a-Sixteenth Fair Grounds Race | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/heads-women-dentists-dr-olive-meyer-is-elected-by-new-society.html | Heads Women Dentists; Dr. Olive Meyer Is Elected by New Society Enlisting 200 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/problem-alumni-worry-colleges-university-of-buffalo-seeks-to-learn.html | 'PROBLEM ALUMNI' WORRY COLLEGES; University of Buffalo Seeks to Learn Why Some Never Get Employment | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-sell-west-side-apartment.html | To Sell West Side Apartment | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rudich-is-removed-for-delinquency-in-bonding-racket-judges.html | RUDICH IS REMOVED FOR 'DELINQUENCY' IN BONDING RACKET; JUDGES UNANIMOUS Find 'Cooperation' With Kassman Helped Put Law 'Under Cloud' NEW STEPS BY AMEN SEEN But Ousted Magistrate Calls Ruling 'Clean-Cut Victory,' Clearing Him of Graft | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obtains-divorce-at-94-nevada-man-celebrates-by-dancing-at-townsend.html | OBTAINS DIVORCE AT 94; Nevada Man Celebrates by Dancing at Townsend Club | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/a-new-highway-to-the-arctic-arctic-comforts.html | A NEW HIGHWAY TO THE ARCTIC; Arctic Comforts | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wormless-corn-grown.html | Wormless Corn Grown | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/a-universal-error-about-glamour-with-special-reference-to-the.html | A UNIVERSAL ERROR ABOUT GLAMOUR; With Special Reference to the Appeal of Deanna Durbin--Second Thoughts on Eisenstein's Film and Others | True | By Frank S. Nugent | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hitler-marches-on-four-menand-their-unsolved-problem.html | Hitler Marches On; FOUR MEN--AND THEIR UNSOLVED PROBLEM | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/canadian-banks-report-increase-in-note-circulation-among-months.html | CANADIAN BANKS REPORT; Increase in Note Circulation Among Month's Changes | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/war-fears-spur-gold-movement-flight-of-european-capital-causes.html | WAR FEARS SPUR GOLD MOVEMENT; Flight of European Capital Causes Hoarding of Dollars in Safety Boxes Here | True | By E.j. Condlon | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cheaper-seats.html | CHEAPER SEATS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/future-progress-seen-for-queens-broker-says-new-parkways-have-given.html | FUTURE PROGRESS SEEN FOR QUEENS; Broker Says New Parkways Have Given Cultural Influence | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/alumni-elect-erskine-columbia-fortyniners-name-him-as-president-of.html | ALUMNI ELECT ERSKINE; Columbia "Forty-Niners" Name Him as President of Society | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/at-a-chinese-fair.html | At a Chinese Fair | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/van-allen-phipps-enter-us-court-tennis-final.html | Van Allen, Phipps Enter U.S. Court Tennis Final | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wheat-prices-up-in-quiet-session-gains-of-to-38c-a-bushel.html | WHEAT PRICES UP IN QUIET SESSION; Gains of to 3/8c a Bushel Attributed to Evening-Up Operations in Futures CORN GOES 1/8 CENT HIGHER Early Buying Offset by Hedge Deals--Independent Strength Is Shown by Oats | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/playoff-schedule.html | Play-Off Schedule | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/coaches-discuss-basketball-rules-curb-on-deliberate-foul-is-urged.html | COACHES DISCUSS BASKETBALL RULES; Curb on Deliberate Foul Is Urged by Veteran Official at Chicago Meeting GROVER NAMED PRESIDENT Holman Also Takes Office in College Group--Mentors to See Ohio State Game | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/something-different-in-landscape-painting.html | SOMETHING DIFFERENT IN LANDSCAPE PAINTING | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/russian-composers-centennial.html | RUSSIAN COMPOSER'S CENTENNIAL | True | By Olin Downes | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sculpture.html | SCULPTURE | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-dealers-bolt-leaders-in-house-delay-farm-bill-drive-for-passage.html | NEW DEALERS BOLT LEADERS IN HOUSE; DELAY FARM BILL; Drive for Passage Fails as Some Seek to Put Vote Near That on Relief Fund IN ORDER TO SWAP SUPPORT Republicans Profit in Stormy Session, Temporarily Making Slashes in the Measure | True | By Henry N. Dorris Special To the New York Times. | B 408944-408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/exchanges-views-not-doomed-by-sec-douglass-denunciation-due-in-part.html | EXCHANGES' VIEWS NOT DOOMED BY SEC; Douglas's Denunciation Due in Part to 'Muddy' Presentation of Proposals, It Is Held HOPE SEEN FOR CHANGES Suggestion for Repeal of the Restrictions on Trading by 'Insiders' Cited | True | By Burton Crane | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nyu-wins-rifle-meet-tops-yale-squad-by-2-points-in-eastern-regional.html | N.Y.U. WINS RIFLE MEET; Tops Yale Squad by 2 Points in Eastern Regional Event | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/doctors-hit-at-order-to-hire-union-men-film-operators-and-musician.html | DOCTORS HIT AT ORDER TO HIRE UNION MEN; Film Operators and Musician: Ask a 'Closed' A.M.A. Meeting | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/from-the-drama-mailbag-on-miss-waters-hellzapoppin-and-other.html | FROM THE DRAMA MAILBAG; On Miss Waters, 'Hellzapoppin' and Other Matters of the Current Theatre | True | ARTHUR WILLIAM ROW. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/french-honor-czech-war-heroes.html | French Honor Czech War Heroes | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/finish-homes-at-bayside.html | Finish Homes at Bayside | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/higher-library-pay-urged.html | Higher Library Pay Urged | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/catholics-to-talk-peace-plan-for-international-conference-will-be.html | CATHOLICS TO TALK PEACE; Plan for International Conference Will Be Theme in Capital | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/if-war-should-come-to-england-nevil-shutes-ordeal-is-a-vividly.html | If War Should Come to England; Nevil Shute's "Ordeal" Is a Vividly Imagined Novel Dealing With That Possibility | True | By Hassoldt Davis | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/stops-bargaining-with-uawa-rivals-general-motors-suspends-procedure.html | STOPS BARGAINING WITH UAWA RIVALS; General Motors Suspends Procedure Where Martin-C.I.O.Factions Fight for MasteryFIRST MOVE IN CHEVROLETAsked to Deal with Two Opposing Sets of Committees,in Vitiation of Contract | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mayor-starts-fund-to-welcome-fleet-donations-invited-to-entertain.html | MAYOR STARTS FUND TO WELCOME FLEET; Donations Invited to Entertain Men on 17-Day Visit | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-residences-purchased-in-various-parts-of-long-island-suburban.html | NEW RESIDENCES PURCHASED IN VARIOUS PARTS OF LONG ISLAND SUBURBAN AREA | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/roosevelt-backed-by-latin-liberals-democracy-congress-chooses.html | ROOSEVELT BACKED BY LATIN LIBERALS; Democracy Congress Chooses Washington for Meeting to Promote Third Term CARDENAS IS ALSO PRAISED Machinery Set Up to Further Popular Front-- Rule of Landowners Is Opposed | True | By John W. White Special Cable To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/library-of-poetry-is-boston-ambition-one-of-anderson-memorial.html | LIBRARY OF POETRY IS BOSTON AMBITION; One of Anderson Memorial Buildings Set Aside for It by the University FOR WORKS OF 3 NATIONS Collection Would Include the Lyric Essays of America, England and France | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/frances-summer-fetes-varied-and-colorful-program-drawn-up-in-which.html | FRANCE'S SUMMER FETES; Varied and Colorful Program Drawn Up in Which a Number of Cities Will Join | True | By Bernhard Ranger | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/walter-j-northrup-manager-of-the-lackawanna-terminal-warehouses.html | WALTER J. NORTHRUP; Manager of the Lackawanna Terminal Warehouses | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cable-electric-issue-on-curb.html | Cable Electric Issue on Curb | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/three-policemen-ousted-valentine-drops-them-after-hearings-on.html | THREE POLICEMEN OUSTED; Valentine Drops Them After Hearings on Charges | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hotel-strikers-ask-aid-urge-unions-to-halt-deliveries-to-hotel.html | HOTEL STRIKERS ASK AID; Urge Unions to Halt Deliveries to Hotel Governor Clinton | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/spanish-art-inventoried-experts-at-geneva-also-select-treasures-for.html | SPANISH ART INVENTORIED; Experts at Geneva Also Select Treasures for Exhibition | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/advertising-claims-found-cleaned-up-during-first-year-under.html | Advertising Claims Found 'Cleaned Up' During First Year Under Wheeler-Lea Act | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/vote-by-people-on-draft-favored-counterproposal-to-ludlow-plan.html | VOTE BY PEOPLE ON DRAFT FAVORED; Counter-Proposal to Ludlow Plan Approved by 3 to 2 Majority, Survey Shows GREATEST BACKING IN EAST New England for It, 3 to 1, and Middle West Lends Its Support by 2 to 1 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/budget-group-sees-5point-tax-rise-la-guardia-is-warned-cut-of.html | BUDGET GROUP SEES 5-POINT TAX RISE; La Guardia Is Warned Cut of $61,000,000 in Requests Is Necessary to Prevent It RATE INDICATED IS $2.85 Mayor Takes Recess From His Pruning Process, but Will Resume the Task Today | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/icing-on-cavalier-longknown-peril-british-air-ministry-report-cites.html | ICING ON CAVALIER LONG-KNOWN PERIL; British Air Ministry Report Cites Repeated Complaints by Boat's Commander FAULTY PART REPAIRED Carburetor of Fatal Bermuda Craft Returned From England After Early Failures | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/women-in-sports-vote-being-taken.html | Women in Sports; Vote Being Taken | True | By Maureen Orcutt | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/german-witticism-puts-hitler-on-british-throne.html | German Witticism Puts Hitler on British Throne | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/pay-tribute-to-milgrims-1000-attend-dinner-given-by-moishe-milgrim.html | PAY TRIBUTE TO MILGRIMS; 1,000 Attend Dinner Given by Moishe Milgrim Association | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/payment-of-17000-is-withheld-by-city-mcgoldrick-to-investigate.html | PAYMENT OF $17,000 IS WITHHELD BY CITY; McGoldrick to Investigate Burland Company Accounts | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/lobby-movement-in-wall-st-noted-campaign-expected-to-ignore-sec-and.html | 'LOBBY' MOVEMENT IN WALL ST. NOTED; Campaign Expected to Ignore SEC and Be Directed at Members of Congress 'REAL' LEADER IS SOUGHT Main Purpose of Action Said to Be Choice of Spokesman for All Finance Business | True | By Robert H. Fetridge | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/if-war-comes-and-other-film-notes.html | IF WAR COMES, AND OTHER FILM NOTES | True | By B.r. Crisler | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/doukhobors-pick-ruler-canadian-colony-selects-head-of-soviet.html | DOUKHOBORS PICK RULER; Canadian Colony Selects Head of Soviet Members of Sect | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ruth-st-denis-as-she-danced-her-way-to-fame.html | Ruth St. Denis as She Danced Her Way to Fame | True | By Katherine Woods | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dooryard-gardens-bring-color-and-distinction-to-entrances-english.html | Dooryard Gardens Bring Color And Distinction to Entrances; English Dooryards | True | By G. Russell Steininger | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ball-will-enlist-waltz-devotees-event-will-be-held-april-21-for.html | Ball Will Enlist Waltz Devotees; Event Will Be Held April 21 For Benefit of the National Orchestral Association | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/frowns-on-war-toys.html | FROWNS ON WAR TOYS | True | Lewis in The Milwaukee Journal and International | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/railway-loans-authorized.html | Railway Loans Authorized | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fitzgerald-death-slows-michigan-sudden-shift-has-created-problem-of.html | FITZGERALD DEATH SLOWS MICHIGAN; Sudden Shift Has Created Problem of Succession for Governor Dickinson | True | By Ken C. Park | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/peak-of-santa-marta-is-scaled-first-time-members-of-cabot-party.html | PEAK OF SANTA MARTA IS SCALED FIRST TIME; Members of Cabot Party Climb 19,000 Feet in Colombia | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/honor-mrs-morgenthau-300-attend-dinner-marking-her-76th-birthday.html | HONOR MRS. MORGENTHAU; 300 Attend Dinner Marking Her 76th Birthday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/stormy-is-winner-in-star-class-race-sparkler-ii-follows-california.html | STORMY IS WINNER IN STAR CLASS RACE; Sparkler II Follows California Yacht Home as Series Opens in New Orleans | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/gossip-of-the-rialto-news-legend-and-just-plain-chatter-picked-up.html | GOSSIP OF THE RIALTO; News, Legend and Just Plain Chatter Picked Up Along Broadway | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/americans-new-work-by-grosz-and-frieseke.html | AMERICANS; New Work by Grosz And Frieseke | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wa-harrimans-labradors-first-and-second-in-retriever-field-trial.html | W.A. Harriman's Labradors First and Second in Retriever Field Trial Stake; BRAES OF ARDEN BEATS 25 RIVALS Harriman Entry, Well Handled by Briggs, Takes Carlisle Memorial Field Stake BANKS OF ARDEN IS NEXT Mrs. Belmont Guides Echo of Arden to Third Place in Sands Point Trial | True | From a Staff Correspondent | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-tragedy-of-joanna-of-spain-michael-prawdin-reinterprets-the.html | The Tragedy of Joanna of Spain; Michael Prawdin Reinterprets the Character of the Frustrated Queen Whose Misfortunes Opened Spain to the Habsburgs | True | By Katherine Woods | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/science-in-the-news-airconditioned-beef.html | Science In The News; Air-Conditioned Beef | True | By Waldemar Kaempffert | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/police-chaplain-spurns-wnyc-plan-also-cool-to-mayors-offer-to.html | POLICE CHAPLAIN SPURNS WNYC PLAN; Also Cool to Mayor's Offer to Arbitrate Dispute on Holy Name Broadcast TO USE ANOTHER STATION La Guardia Sought to Have the Entire Incident Put to Bishop Donahue | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/american-design.html | AMERICAN DESIGN | True | Federal Art Project | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sewanhaka-fencers-win-team-a-captures-long-island-interscholastic.html | SEWANHAKA FENCERS WIN; Team A Captures Long Island Interscholastic Laurels | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/monkeys-as-colonists.html | MONKEYS AS COLONISTS | True | By Harold Hull san Juan. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/whole-neutrality-issue-to-be-fought-out-again-heavy-sailing-for.html | WHOLE NEUTRALITY ISSUE TO BE FOUGHT OUT AGAIN; HEAVY SAILING FOR NEUTRALITY | True | By Harold B. Hinton | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/death-from-the-sky.html | DEATH FROM THE SKY | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/forest-hills-site-sold-builders-acquire-large-plot-for-new.html | FOREST HILLS SITE SOLD; Builders Acquire Large Plot for New Apartment House | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/jersey-federation-units-meet-this-week-novel-program-for-newark-on.html | Jersey Federation Units Meet This Week; Novel Program for Newark on Tuesday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nondeficit-orchestra-in-wheeling-new-mdonald-work.html | NON-DEFICIT ORCHESTRA IN WHEELING; NEW M'DONALD WORK | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cancer-of-liver-checked-by-diet-research-foundation-reports-feeding.html | CANCER OF LIVER CHECKED BY DIET; Research Foundation Reports Feeding of Liver or Yeast Inhibits Disease in Rats DYE TESTS MADE IN TOKYO Other Inhibitory Agents Are Observed in Experiments Being Conducted in London | True | By William L. Laurence Special To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/northsouth-rift-on-freight-rates-in-rate-battle.html | NORTH-SOUTH RIFT ON FREIGHT RATES; IN RATE BATTLE | True | By J.s. Pope | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fair-to-be-opened-on-note-of-peace-initial-program-to-emanate-from.html | FAIR TO BE OPENED ON NOTE OF PEACE; Initial Program to Emanate From Temple of Religion, Whalen Tells Delegation LONG ISLANDERS GUESTS Swiss Pavilion Is Dedicated by Envoy--Boy Scouts Raise Totem Pole at Camp | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ickes-aids-spanish-relief.html | Ickes Aids Spanish Relief | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/churchmen-fight-curb-on-refuges-federal-council-urges-us-to.html | CHURCHMEN FIGHT CURB ON REFUGEES; Federal Council Urges U.S. to Continue to Provide Asylum for Them WARNS ON PILOT TRAINING Views Roosevelt's Plan for Courses at Colleges as an Invasion of Education | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/city-psychiatrist-suicide-in-detroit-dr-charles-schultz-stabs.html | CITY PSYCHIATRIST SUICIDE IN DETROIT; Dr. Charles Schultz Stabs Himself With Scalpel After Taking Anesthetic WRITES OF UNHAPPINESS He Is Said to Have Had Dispute at Home--Work Here Praised by Dr. S.S. Goldwater | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/europe-in-a-balance-between-war-and-peace-the-german-steamroller.html | EUROPE IN A BALANCE BETWEEN WAR AND PEACE; THE GERMAN STEAMROLLER CRUSHES A PATH ACROSS EUROPE | True | By Harold Callender Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/greenwich-homes-to-cost-175000-plans-filed-for-four-large.html | GREENWICH HOMES TO COST $175,000; Plans Filed for Four Large Dwellings--Norman L. Smith Buys Acreage Estate | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ciouaw-group-mapping-convention-leaders-in-cleveland-consider.html | C.I.O-U.A.W. GROUP MAPPING CONVENTION; Leaders in Cleveland Consider Proposed Changes in Control | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/squadron-a-to-give-an-anniversary-dinner-colonel-henry-stuart-otto.html | Squadron A to Give An Anniversary Dinner; Colonel Henry Stuart Otto to Be Chairman of Party | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/golden-gate-night.html | GOLDEN GATE NIGHT | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/seen-from-a-podium-bruno-walter-discusses-broadcastings-effect-on.html | SEEN FROM A PODIUM; Bruno Walter Discusses Broadcasting's Effect on Music and the Masses | True | By Orrin E. Dunlap Jr. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/son-to-the-david-w-hearsts.html | Son to the David W. Hearsts | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/japanese-cool-to-germans-plan-for-return-of-tsingtao-by-china-tokyo.html | Japanese Cool to Germans' Plan For Return of Tsingtao by China; Tokyo Unwilling to Pledge Aid to Berlin and Rome, but Is Ready to Defend Reich From 'Unprovoked Aggression' by Soviet | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ciencia-in-pimlico-oaks-record-entry-of-fifty-in-race-may-6-also-in.html | CIENCIA IN PIMLICO OAKS; Record Entry of Fifty in Race May 6 Also Includes Inscoelda | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nazis-plan-to-give-slovaks-legations-reich-prepares-to-offer-them.html | NAZIS PLAN TO GIVE SLOVAKS LEGATIONS; Reich Prepares to Offer Them, Including Washington One, to New Government MOSCOW ENVOY DEFIANT He Hoists Republic's Colors and Denounces Hacha and Chvalkovsky as Traitors | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/baby-panda.html | Baby Panda | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/7-veterans-arrive-from-spain.html | 7 Veterans Arrive From Spain | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-phrase-that-failed.html | THE PHRASE THAT FAILED | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/in-florida-palm-beach-events-other-centers.html | IN FLORIDA; Palm Beach Events --Other Centers | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/students-burn-hitler-in-effigy.html | Students Burn Hitler in Effigy | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-opening.html | THE OPENING | True | Vandamm | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/seton-hall-gains-3-fencing-titles-ties-for-a-fourth-crown-in-us.html | SETON HALL GAINS 3 FENCING TITLES; Ties for a Fourth Crown in U.S. Intercollegiate Meet on Ohio State Strips | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/miss-jackson-will-be-a-bride-baltimore-girl-is-engaged-to-gary.html | Miss Jackson Will Be a Bride; Baltimore Girl Is Engaged to Gary Black--Graduate Of Foxcroft School | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/outworn-trade-terms-detrimental-export-and-import-balance-urged-as.html | Outworn Trade Terms Detrimental; Export and Import Balance Urged as Substitutes for Present Designations as Aid to Business | True | FREDERICK W. NICHOL. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/from-hearts-and-flowers-to-jeepers-creepers-hearts-and-flowers-to.html | FROM "HEARTS AND FLOWERS" TO "JEEPERS CREEPERS"; HEARTS AND FLOWERS" TO "JEEPERS CREEPERS" | True | By Gama Gilbert | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/books-and-authors.html | Books and Authors | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/advice-on-health-brief-reviews.html | Advice on Health; Brief Reviews | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/taxes-on-tin-soldiers.html | Taxes on Tin Soldiers | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/american-crosssection-sixteenth-biennial-presents-diversity-of.html | AMERICAN CROSS-SECTION; Sixteenth Biennial Presents Diversity of Work-- Many New Names on Roster | True | By Edward Alden Jewell | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/werner-triumphs-in-golden-skates-jersey-star-captures-three-races.html | WERNER TRIUMPHS IN GOLDEN SKATES; Jersey Star Captures Three Races in Western New York Events at Syracuse MISS BURNHAM ALSO WINS Brooklynite Scores a Sweep in Four Contests--Adams Tops Intermediates | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/movie-party-here-for-peabody-home-amateur-films-to-be-shown-on.html | Movie Party Here For Peabody Home; Amateur Films to Be Shown on April 14 to Help Charity For Aged Women | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/5-drown-in-auto-plunge-car-drops-from-bridge-into-a-canal-at-bath.html | 5 DROWN IN AUTO PLUNGE; Car Drops From Bridge Into a Canal at Bath, S.C. | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/burnss-98-paces-nyac-gunners-thoens-gains-class-a-honors-and.html | BURNS'S 98 PACES N.Y.A.C. GUNNERS; Thoens Gains Class A Honors and Dominates the Competition for March Cups SHOOT-OFF TO CAULFIELD He Takes Nassau Skeet Event After Tie at 50 Straight With Watts, R.R. Bogie | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ovation-for-stokowski-conductor-extends-program-at-concert-in.html | OVATION FOR STOKOWSKI; Conductor Extends Program at Concert in Philadelphia | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/art-for-the-subway-opportunity-and-the-public.html | ART FOR THE SUBWAY: OPPORTUNITY AND THE PUBLIC | True | By Ruth Green Harris | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hernandez-in-ring-tuesday.html | Hernandez in Ring Tuesday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-man-named-to-succeed-brandeis-to-succeed-brandeis.html | THE MAN NAMED TO SUCCEED BRANDEIS; TO SUCCEED BRANDEIS | True | By Frederick R. Barkley Washington. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/events-of-interest-in-shipping-world-marine-section-of-national.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marine Section of National Safety Council to Hold Sessions on Tuesday HAIPONG GAINS AS PORT Panama to Sail From Here on Maiden Voyage on April 27 --Patria Has New Features | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/last-barrier-gone-to-city-housing-mayor-signs-amendment-to-permit.html | LAST BARRIER GONE TO CITY HOUSING; Mayor Signs Amendment to Permit Use of Tax Yield to Amortize Bonds BOND ISSUE IS HELD UP Six Weeks Needed to Finish Plans on Corlears Hook, Rheinstein Reveals | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/president-approves-wool-loan-program-senator-omahoney-says-it-is.html | PRESIDENT APPROVES WOOL LOAN PROGRAM; Senator O'Mahoney Says It Is Basically Same as Last Year | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/washington-in-the-lens-abloom-now-the-capital-always-is-a-favorite.html | WASHINGTON IN THE LENS; Abloom Now, the Capital Always Is a Favorite Of Photographers | True | By Frank George | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/manhattan-tops-columbias-nine-in-teninning-practice-game-87-morgan.html | Manhattan Tops Columbia's Nine In Ten-Inning Practice Game, 8-7; Morgan of Jaspers Hits Homer, Triple and Single--Stickel, Lions, Connects With Bases Full--Fordham, N.Y.U. Drill | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/general-juan-e-ducassi-veteran-of-the-cuban-wars-of-independence.html | GENERAL JUAN E. DUCASSI; Veteran of the Cuban Wars of Independence Was 82 | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/stamp-collections-win-jersey-awards-honorary-gold-medals-go-to-9-in.html | STAMP COLLECTIONS WIN JERSEY AWARDS; Honorary Gold Medals Go to 9 in Atlantic City Show | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/basil-harrises-hosts-give-dinner-before-taking-their-guests-to.html | Basil Harrises Hosts; Give Dinner Before Taking Their Guests to Skating Carnival | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/for-safer-driving.html | FOR SAFER DRIVING | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/poems-become-a-radio-show-new-literary-possibilities-in-words-and.html | POEMS BECOME A RADIO SHOW; New Literary Possibilities In Words and Music | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/advisers-selected-on-patent-reform-council-of-specialists-to-aid.html | ADVISERS SELECTED ON PATENT REFORM; Council of Specialists to Aid Congress in Modernization of laws and System GROUP IS REPRESENTATIVE Aims Include Stimulation of Inventions to Increase Jobs and Promote Defense | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/12-in-louisiana-derby-sun-lover-probable-favorite-at-fair-grounds.html | 12 IN LOUISIANA DERBY; Sun Lover Probable Favorite at Fair Grounds Today | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/printers-trained-by-uncle-sam.html | PRINTERS TRAINED BY UNCLE SAM | True | Special Correspondence, THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/other-music-philharmonicsymphony-concert.html | OTHER MUSIC; Philharmonic-Symphony Concert | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/masked-knight-45-wins-imperial-cup-by-three-lengths-bostwick-on-2.html | MASKED KNIGHT, 4-5, WINS IMPERIAL CUP BY THREE LENGTHS; Bostwick on 2 Hunt Victors, Including Choice in Hurdle Handicap at Aiken Meet ROYAL THOMAS IS SECOND Barrystar Annexes Show in a Field of Five--Nellie Bly Triumphs in Flat Race | True | By Fred van Ness Special To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-lands-of-germany-do-not-help-autarchy-continued-dependence-of.html | NEW LANDS OF GERMANY DO NOT HELP AUTARCHY; Continued Dependence of the Reich's Economy on the Outside World Unchanged--New Steps Likely | True | By Otto D. Tolischus Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/union-student-honored-he-gets-award-for-years-study-at-st-andrews.html | UNION STUDENT HONORED; He Gets Award for Year's Study at St. Andrews, Scotland | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/copra-isles-of-pacific-steamer-service-to-the-antipodes-improves-as.html | COPRA ISLES OF PACIFIC; Steamer Service to the Antipodes Improves as Tourists Gain | True | By Tom White | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dr-wagner-50-dies-nazi-medical-chief-one-of-originators-of-reichs.html | DR. WAGNER, 50, DIES; NAZI MEDICAL CHIEF; One of Originators of Reich's Anti-Semitic Legislation | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/henry-g-needham-72-a-lawyer-50-years-former-head-of-the-american.html | HENRY G. NEEDHAM, 72, A LAWYER 50 YEARS; Former Head of the American Philatelic Society Dies | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/george-vi-coins-from-india-nickel-coin-of-brazil.html | GEORGE VI COINS FROM INDIA; Nickel Coin of Brazil | True | Courtesy New Netherlands Coin Co. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-plants-enter-field-several-concerns-formed-on-west-coast-for.html | NEW PLANTS ENTER FIELD; Several Concerns Formed On West Coast for Plane Production | True | By James Bassett | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/freshmen-drop-class-election-as-last-in-the-harvard-group-choice-of.html | Freshmen Drop Class Election As Last in the Harvard Group; Choice of President Ends Controversy in Which Crimson Called Voting Mockery-- Move Opposed by Dean's Office | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/economic-strife-studied-league-committee-seeks-to-aid-trade-under.html | ECONOMIC STRIFE STUDIED; League Committee Seeks to Aid Trade Under Free System | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-entertain-williams-group.html | To Entertain Williams Group | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wilson-college-adopts-choric-reading-in-french.html | Wilson College Adopts Choric Reading in French | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/suggests-the-return-of-school-spankings-dr-brogan-calls-them.html | SUGGESTS THE RETURN OF SCHOOL SPANKINGS; Dr. Brogan Calls Them Preferable to Mental Disciplines | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/start-is-likely-today-on-crossocean-flight.html | Start Is Likely Today On Cross-Ocean Flight | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/high-rent-bills-a-worry-for-ickes.html | HIGH RENT BILLS A WORRY FOR ICKES | True | Special Correspondence, THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/masons-honor-henry-lippman.html | Masons Honor Henry Lippman | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/groups-at-rutgers-seek-refugee-funds-committees-try-to-raise-2700.html | GROUPS AT RUTGERS SEEK REFUGEE FUNDS; Committees Try to Raise $2,700 for Two Scholarships | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/steel-laurels-go-to-kellylamborn-former-sets-pace-in-jersey.html | STEEL LAURELS GO TO KELLY-LAMBORN; Former Sets Pace in Jersey Small-Bore Test, Posting Perfect 20-Gauge Rounds | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/pope-plus-crowned.html | POPE PLUS CROWNED | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dealers-seek-end-of-tradein-abuse-importance-of-replacements-blamed.html | DEALERS SEEK END OF TRADE-IN 'ABUSE'; Importance of Replacements Blamed for New Emphasis on Allowances WIDENING IN APPLIANCES Pressure for Sales Spreads Offering in Refrigerators, Ironers, Toasters | True | By William J. Enright | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/27-contests-for-purdue-baseball-drive-to-open-april-3-game-with.html | 27 CONTESTS FOR PURDUE; Baseball Drive to Open April 3 --Game With Pirates Listed | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sixth-tournament-of-golf-masters-scheduled-this-week-over-augusta.html | Sixth Tournament of Golf Masters Scheduled This Week Over Augusta Course; MASTERS TOURNEY TO OPEN THURSDAY Annual Classic Will Continue for Four Days at Augusta Over National Links JONES TO COMPETE AGAIN Yates Also Will Be in Field of Sixty or Seventy Drawn From Cream of U.S. | True | By William D. Richardson | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/transvaals-gold-output-production-in-1938-is-valued-at-about.html | TRANSVAAL'S GOLD OUTPUT; Production in 1938 Is Valued at About $432,000,000 | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/frank-seaman-81-publicist-is-dead-founder-and-former-head-of.html | FRANK SEAMAN, 81, PUBLICIST, IS DEAD; Founder and Former Head of Advertising Agency Here That Bore His Name HANDLED LARGE ACCOUNTS Began His Career With Firm of Publishers--Retired Twelve Years Ago | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rowe-stars-at-bat-for-tigers-in-victory-over-reds-by-7-to-4-drives.html | Rowe Stars at Bat for Tigers In Victory Over Reds by 7 to 4; Drives Triple and Double While Hurling Four-Hit Ball in Five Innings--White Sox Top Cubs--Other Baseball News | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-cut-pennsylvania-wpa-state-chief-will-recommend-25-per-cent.html | TO CUT PENNSYLVANIA WPA; State Chief Will Recommend 25 Per Cent Reduction in Rolls | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/easing-of-high-blood-pressure-by-curing-foot-ailments-is-seen-new.html | Easing of High Blood Pressure By Curing Foot Ailments Is Seen; New Approach to Problem Described to Osteopaths at Convention Here--14-Month Preliminary Experiments Are Described | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/william-j-bloeth-village-sanitation-inspector-of-rockville-centre.html | WILLIAM J. BLOETH; Village Sanitation Inspector of Rockville Centre, L.I. | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/one-seed-in-a-place-and-how-it-is-done.html | One Seed in a Place, And How It Is Done | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/campbell-victor-in-dinghy-regatta-scores-129-points-in-class-b-to.html | CAMPBELL VICTOR IN DINGHY REGATTA; Scores 129 Points in Class B to Top Maxwell in Series at Larchmont Y.C. | True | By James Robbins Special To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/molasses-highway-praised.html | MOLASSES HIGHWAY PRAISED | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-on-night-clubs.html | NOTES ON NIGHT CLUBS | True | By Theodore Strauss | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/plan-settlement-house-fete.html | Plan Settlement House Fete | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nlrb-reinstates-aide-hit-for-talk-acts-after-investigation-of-dr.html | NLRB REINSTATES AIDE HIT FOR TALK; Acts After Investigation of Dr. Nylander's Remarks by Stanford Professor | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/students-to-discuss-americas-peace-aid-delegates-from-24-eastern.html | STUDENTS TO DISCUSS AMERICA'S PEACE AID; Delegates From 24 Eastern Colleges to Meet at New Rochelle | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/liberals-score-in-equity-voting-name-four-of-six-members-of.html | LIBERALS SCORE IN EQUITY VOTING; Name Four of Six Members of Nominating Committee After Balloting Friday ANNUAL ELECTION IN JUNE 'Truly Representative Ticket' to Be Offered, Spokesman for Victors Says | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/11-health-criteria-set-up-at-cornell-tireless-zest-in-working-an.html | 11 HEALTH CRITERIA SET UP AT CORNELL; Tireless Zest in Working an 8-Hour Day, Balanced Eating and Sleeping Stressed | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/giants-vanquish-indians-102-with-18-hits-in-series-opener-danning.html | Giants Vanquish Indians, 10-2, With 18 Hits in Series Opener; Danning Makes Triple and Two Singles and Kampouris Gets Homer at New Orleans --Lohrman Excels on Mound | True | By John Drebinger Special To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/23d-street-group-urges-more-play-areas-and-improvement-of-madison.html | 23d Street Group Urges More Play Areas And Improvement of Madison Square Park; MORE PARKS URGED FOR 23D ST. AREA | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mrs-wrights-sonny-retires-delaney-trophy-with-third-victory-in.html | Mrs. Wrights Sonny Retires Delaney Trophy With Third Victory in Event; SOME OF THOSE WHO TOOK PART IN SHOW AT RIDING AND POLO CLUB | True | By Louis Effrat | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/illness-may-delay-trial-waterbury-defendant-taken-to-hospital-for.html | ILLNESS MAY DELAY TRIAL; Waterbury Defendant Taken to Hospital for X-Rays | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/decision-to-redman-in-bout-with-tolson-he-wins-eightround-feature.html | DECISION TO REDMAN IN BOUT WITH TOLSON; He Wins Eight-Round Feature at the Ridgewood Grove | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/clubwomen-to-model-styles-for-club-life.html | Clubwomen to Model Styles for Club Life | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-issues-from-afar-yugoslavia-marks-a-postal-centenary-honor-for.html | NEW ISSUES FROM AFAR; Yugoslavia Marks a Postal Centenary-- Honor for Cezanne--Ecuador Items | True | By la Rue Applegate | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/pratt-starts-drive-for-fire-prevention-visual-education-program-is.html | PRATT STARTS DRIVE FOR FIRE PREVENTION; Visual Education Program Is Part of 'Conservation Week' | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/warsaw-takes-strong-line-in-demanding-respect-for-territorial.html | Warsaw Takes Strong Line In Demanding Respect for Territorial Integrity; Bucharest Is Pulled Toward Germany by the Need of Finding Good Markets | True | By Jerzy Szapiro Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/poison-in-liquor-kills-two-at-party-guest-admits-putting-potion-in.html | POISON IN LIQUOR KILLS TWO AT PARTY; Guest Admits Putting Potion in Glass of Ashuelot, N.H. | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/embassy-a-palace-for-british-rulers-where-british-royalty-will-hold.html | EMBASSY A PALACE FOR BRITISH RULERS; WHERE BRITISH ROYALTY WILL HOLD COURT IN WASHINGTON | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/safeguard-is-seen-by-rumania-in-pact-it-is-held-reich-will-not-let.html | SAFEGUARD IS SEEN BY RUMANIA IN PACT; It Is Held Reich Will Not Let Hungary, Bulgaria Regain Land | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/use-empty-stores-for-school-clubs-run-down-stores-turned-into-model.html | USE EMPTY STORES FOR SCHOOL CLUBS; RUN DOWN STORES TURNED INTO MODEL CLUB ROOMS BY BENJAMIN FRANKLIN HIGH SCHOOL STUDENTS | True | By Benjamin Fine | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/smithcoombs.html | Smith--Coombs | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/governor-lops-400-from-georgia-pay-little-new-deal-program-of.html | GOVERNOR LOPS 400 FROM GEORGIA PAY; 'Little New Deal' Program of Rivers Is Forced to Bow to Exigencies HE HAS 'BARELY STARTED' School Officials Plan to Ask Washington Funds to Help Pay Teachers | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bullitt-is-host-to-lebruns.html | Bullitt Is Host to Lebruns | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-england-doubts-aim-questions-asked.html | NEW ENGLAND DOUBTS AIM; Questions Asked | True | By F. Lauriston Bullard | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/flower-hill-activity-85-homes-built-in-one-year-in-long-island.html | FLOWER HILL ACTIVITY; 85 Homes Built in One Year in Long Island Community | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/children-and-parents-showing-interest-and-ability.html | Children and Parents; SHOWING INTEREST AND ABILITY | True | By Catherine MacKenzie | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/most-of-the-speeches-of-james-m-barrie.html | Most of the Speeches of James M. Barrie | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/matt-triumphs-in-sun-valley-downhill-race-miss-steuri-of.html | Matt Triumphs in Sun Valley Downhill Race; Miss Steuri of Switzerland Also Is a Victor; SUN VALLEY RACE IS TAKEN BY MATT | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/officers-are-reelected-american-badminton-association-renames.html | OFFICERS ARE RE-ELECTED; American Badminton Association Renames President Walter | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cunningham-bows-to-fenske-in-mile-glenn-beaten-in-4128-race-at.html | CUNNINGHAM BOWS TO FENSKE IN MILE; Glenn Beaten in 4:12.8 Race at Chicago--Meadows Tops World Vault Record | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mrs-burckhalter-in-prison.html | Mrs. Burckhalter in Prison | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/2-mansion-rebuilt-now-worth-10000-fredonias-white-elephant-is.html | $2 MANSION, REBUILT, NOW WORTH $10,000; Fredonia's 'White Elephant' Is Transplanted From Campus | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/streamlining-the-policewoman-the-new-policewoman.html | STREAMLINING THE POLICEWOMAN; THE NEW POLICEWOMAN | True | By Milton Bracker | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/building-is-sold-on-madison-ave-structure-at-sixtyninth-st-bought.html | BUILDING IS SOLD ON MADISON AVE.; Structure at Sixty-ninth St. Bought by A.H. Pincus From Haight Heirs | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/16000-in-garden-see-charity-ice-carnival-crowd-watches-performances.html | 16,000 IN GARDEN SEE CHARITY ICE CARNIVAL; Crowd Watches Performances by a Brilliant Cast | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fha-insures-loan-on-bronx-apartment-building-on-evergreen-avenue.html | FHA INSURES LOAN ON BRONX APARTMENT; Building on Evergreen Avenue Will Have 180 Rooms | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/an-illuminating-view-of-china.html | An Illuminating View of China | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/john-factor-gets-tax-refund.html | John Factor Gets Tax Refund | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/boston-newsboys-here-present-gifts-to-la-guardia-and-his-secretary.html | BOSTON NEWSBOYS HERE; Present Gifts to La Guardia and His Secretary | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/modern-curricula-called-vital-need-newton-mass-high-principal.html | MODERN CURRICULA CALLED VITAL NEED; Newton, Mass., High Principal Declares Many Subjects Get Too Little Attention POINTS TO WORLD CHANGES Politics, Consumer Problems, Personality, Money Handling Termed Main Problems | True | By Haydn S. Pearson Principal, Bigelow Junior High School, Newton, Mass. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/headliners.html | HEADLINERS | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/barbara-rhodes-wed-to-gordon-b-brown-sister-attendant-at-church.html | Barbara Rhodes Wed To Gordon B. Brown; Sister Attendant at Church Ceremony in Glen Ridge | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/end-of-last-year-better-for-autos-nine-makers-net-profits-off-5494.html | END OF LAST YEAR BETTER FOR AUTOS; Nine Makers' Net Profits Off 54.94% in First 9 Months, Up 39.45% in Final 3 SUPPLIERS' TREND SIMILAR 30 Manufacturers of Parts and Appliances Down 98% in 4 Quarters, Up 100% in Last | True | By Kenneth L. Austin | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/upturn-foreseen-for-home-wares-increase-in-building-permits-and.html | UPTURN FORESEEN FOR HOME WARES; Increase in Building Permits and Modernization Point to Reversal of Decline WORLD FAIRS ALSO A HELP Demand Here Better Already, With Furniture Narrowing Sales Dip From 1938 | True | By Thomas F. Conroy | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/security-payments-approved.html | Security Payments Approved | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/right-to-job-held-a-basis-of-liberty-vital-role-of-opportunity-in.html | RIGHT TO JOB HELD A BASIS OF LIBERTY; Vital Role of Opportunity in Democracy Is Stressed in Economic Symposium SELF-DISCIPLINE URGED Social Research Faculty Sees Need for Responsibility of Individual Citizen | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/chosen-to-head-norwich-paper.html | Chosen to Head Norwich Paper | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/average-lives-in-prewar-france-the-human-document-of-an-epoch-in.html | Average Lives in Pre-War France; The Human Document of an Epoch in Roger Martin du Gard's Long Novel, "This Thibaults" | True | By Ernest Boyd | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/russians-look-on-say-i-told-you-so-unafraid-of-reich.html | RUSSIANS LOOK ON; SAY 'I TOLD YOU SO'; UNAFRAID OF REICH | True | By Walter Duranty Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/troth-is-announced-of-marlynn-perkins-she-will-be-married-may-12-to.html | Troth Is Announced Of Marlynn Perkins; She Will Be Married May 12 To Peter Greene Morison | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/august-biedermann-retired-tobacco-merchant-of-brooklyn-dies-in.html | AUGUST BIEDERMANN; Retired Tobacco Merchant of Brooklyn Dies in Florida | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/japanese-extend-control-in-north-foreign-business-concerned-by.html | JAPANESE EXTEND CONTROL IN NORTH; Foreign Business Concerned by Monopolies Established in Five Chinese Provinces GUERRILLAS STILL ACTIVE They Must Be Eradicated Before Resources Can Be Exploited by New Regime | True | By Douglas Robertson Special Correspondence, the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/3-houses-renovated-sixtysix-new-suites-provided-in-east-34th-street.html | 3 HOUSES RENOVATED; Sixty-six New Suites Provided in East 34th Street | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rockne-memorial-today-notre-dame-alumni-to-pay-tribute-to-former.html | ROCKNE MEMORIAL TODAY; Notre Dame Alumni to Pay Tribute to Former Coach | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dartmouth-selects-17-party-named-for-southern-trip-green-strong-on.html | DARTMOUTH SELECTS 17; Party Named for Southern Trip --Green Strong on Mound | | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/15-hurt-at-french-party-rally.html | 15 Hurt at French Party Rally | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-tall-symbol-of-paris-half-a-century-old-next-friday-has-been-a.html | The Tall Symbol of Paris, Half a Century Old Next Friday, Has Been a Silent Witness of Events That Changed the World; M. EIFFEL'S TOWER | True | By Bernhard Ragner Paris. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/abroad-finale-in-spain.html | ABROAD; Finale in Spain | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/many-assisting-at-russian-ball-several-committees-formed-to-help.html | Many Assisting At Russian Ball; Several Committees Formed to Help Arrange Easter Event for April 13 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dedication-is-held-in-new-synagogue-rebuilt-structure-of-judaism.html | DEDICATION IS HELD IN NEW SYNAGOGUE; Rebuilt Structure of Judaism Advancement Group Filled-- Seven Rabbis Speak 450 HEAR PLEA FOR FAITH Dr. Finkelstein Asks Revival of True Religious Feeling-- -- Dr. Goldman Absent | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/limit-buying-to-current-needs-purchasing-agents-are-advised-but.html | Limit Buying to Current Needs, Purchasing Agents Are Advised; But Survey Committee Finds No Evidence of Pessimism Within Business Circles and Sees Chance of Turn for Better | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/labor-act-change-urged-and-opposed-father-boland-asks-further-trial.html | LABOR ACT CHANGE URGED AND OPPOSED; Father Boland Asks Further Trial of the State Board-- Windels for Revision 94% OF CASES ADJUSTED Priest Holds Workers' Rights Need Defending--Opponent Sees Official Bias | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/end-of-czech-trade-treaty-opens-new-30000000-market-here-employment.html | End of Czech Trade Treaty Opens New $30,000,000 Market Here; Employment for 75,000 Workers Estimated in Industries Affected by Cut in Imports --Trade Associations Start Surveys | True | By Charles E. Egan | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/a-rose-by-any-name-you-like.html | A ROSE BY ANY NAME YOU LIKE | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/knit-goods-orders-up-15-gain-thus-far-in-1939-expected-to-be.html | KNIT GOODS ORDERS UP; 15% Gain Thus Far in 1939 Expected to Be Maintained | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/welfare-dinner-is-fatal-one-man-dead-six-in-hospitals-agencys-food.html | WELFARE DINNER IS FATAL; One Man Dead, Six in Hospitals --Agency's Food Investigated | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ellenstein-hunts-missing-records-sends-telegram-to-hartley-and-may.html | ELLENSTEIN HUNTS MISSING RECORDS; Sends Telegram to Hartley and May Urging a Wide Search for Data HELD VITAL TO HIS CASE 'I Will Stand or Fall' on the Minutes of House Group, Says Accused Mayor | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/state-asks-peace-in-plumbers-row-appeal-is-made-to-striking-union.html | STATE ASKS PEACE IN PLUMBERS' ROW; Appeal Is Made to Striking Union and Employers by the Mediation Board PARLEY TOMORROW URGED 100 Members of Local Picket Fair Despite Orders of International Union | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fox-beats-warrington-wins-eightround-feature-bout-at-the-rockland.html | FOX BEATS WARRINGTON; Wins Eight-Round Feature Bout at the Rockland Palace | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/three-gained-iron-man-title.html | Three Gained 'Iron Man' Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/irish-art-to-be-shown-la-guardia-to-open-exhibit-here-this.html | Irish Art to Be Shown; La Guardia to Open Exhibit Here This Afternoon | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/women-leaders-to-meet-1600-to-attend-donor-luncheon-of-jewish.html | WOMEN LEADERS TO MEET; 1,600 to Attend Donor Luncheon of Jewish Congress | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dr-edward-h-raymond-dentist-here-for-many-years-dies-in-port.html | DR. EDWARD H. RAYMOND; Dentist Here for Many Years Dies in Port Chester at 90 | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wesleyan-wins-in-track-halts-connecticut-state-6548-seven-marks.html | WESLEYAN WINS IN TRACK; Halts Connecticut State, 65-48-- Seven Marks Eclipsed | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-fireboat-here-built-for-the-soviet-craft-arrives-from-maine-for.html | NEW FIREBOAT HERE; BUILT FOR THE SOVIET; Craft Arrives From Maine for Shipment to Vladivostok | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/oil-company-files-security-tax-test-contends-in-suit-in-federal.html | OIL COMPANY FILES SECURITY TAX TEST; Contends in Suit in Federal Court Distributors Are Not Employes, but Merchants STATUS OF 1,400 INVOLVED All Own Plants and Equipment and Employ Their Workers, Texas Concern Asserts | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/eastern-intercollegiate-teams-await-opening-of-active-baseball.html | Eastern Intercollegiate Teams Await Opening of Active Baseball Campaign; FORDHAM PLAYERS LOOK AHEAD TO THEIR OPENING GAME WITH NAVY WEDNESDAY | True | By Joseph M. Sheehan | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/2269320-payoff.html | $2,269,320 Pay-Off | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mrs-ottokar-hofmann-widow-of-mining-engineer-and-metallurgist-dies.html | MRS. OTTOKAR HOFMANN; Widow of Mining Engineer and Metallurgist Dies, Aged 82 | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/elizabeth-turner-wed-in-stamford-she-becomes-bride-of-john-s.html | Elizabeth Turner Wed in Stamford; She Becomes Bride of John S. Williams--Miss Eleanor Mildram Honor Maid | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/deeds-community-home-site.html | Deeds Community Home Site | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/round-about-the-garden-more-flower-shows.html | ROUND ABOUT THE GARDEN; More Flower Shows | True | By F.f. Rockwell | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/taylor-out-for-end-at-navy.html | Taylor Out for End at Navy | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/maclay-glass-sold-collection-of-early-american-items-brings-18110.html | Maclay Glass Sold; Collection of Early American Items Brings $18,110 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/reich-seen-near-revolt-prince-loewenstein-says-hitler-is-digging.html | REICH SEEN NEAR REVOLT; Prince Loewenstein Says Hitler 'Is Digging Grave Deeper' | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/eastern-racing-season-to-start-on-thursday-at-the-bowie-track-5000.html | Eastern Racing Season to Start On Thursday at the Bowie Track; $5,000 Rowe Memorial Stake Will Feature the Earliest Opening in Years- -Field of 10 Expected--Sun Egret Named | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/freight-wreck-blocks-traffic.html | Freight Wreck Blocks Traffic | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/haverford-to-tour-in-south-this-week-fourgame-baseball-trip-slated.html | HAVERFORD TO TOUR IN SOUTH THIS WEEK; Four-Game Baseball Trip Slated --Track, Tennis Dates Set | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/for-gourmets-and-others-an-impetus-to-cream-soups-lower-dairy.html | For Gourmets and Others: An Impetus to Cream Soups; Lower Dairy Prices Make It Easier to Buy One of the Chief Ingredients for a Specialty Soup Chefs Are Proud Of | True | By Charlotte Hughes | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rangers-take-ice-in-boston-tonight-with-high-hopes-of-checking.html | Rangers Take Ice in Boston Tonight With High Hopes of Checking Bruin Six; WITH THE GIANTS AND RED SOX AT THEIR SOUTHERN TRAINING CAMPS | True | By Joseph C. Nichols Special To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/railroad-carriers-report-revenues-operating-income-of-the-gulf.html | RAILROAD CARRIERS REPORT REVENUES; Operating Income of the Gulf, Mobile & Northern in 1938 Put at $6,497,571 BOSTON & MAINE EXPENSE Repair of Damage From Floods and Hurricane Found to Cost $2,252,746 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/san-romani-first-in-handicap-mile-beats-de-george-and-moclair-in.html | SAN ROMANI FIRST IN HANDICAP MILE; Beats de George and Moclair in 4:14.4 Effort on A.A.U. Program at Teaneck | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/frances-gould-to-wed-she-will-be-bride-in-summer-of-john-v-crawford.html | Frances Gould to Wed; She Will Be Bride in Summer of John V. Crawford | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dealers-in-waste-will-weigh-code-draft-bans-methods-aimed-at-taking.html | DEALERS IN WASTE WILL WEIGH CODE; Draft Bans Methods Aimed at Taking Sources Used by Competitors | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/training-in-farm-work-planned-for-city-boys.html | Training in Farm Work Planned for City Boys | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/louise-perkins-wed-to-dr-robert-king.html | Louise Perkins Wed To Dr. Robert King | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/citys-newest-museum-home-of-the-new-york-historical-society-will.html | CITY'S NEWEST MUSEUM; Home of the New York Historical Society Will Display a Vast Store of Treasure | True | By Robert W. Brown | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/chaplin-pitcher-killed-san-diego-player-formerly-of-giants-is-in.html | CHAPLIN, PITCHER, KILLED; San Diego Player, Formerly of Giants, Is in Auto Crash | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/reich-refugees-trained-catholics-schooled-in-farm-work-by-groups.html | REICH REFUGEES TRAINED; Catholics Schooled in Farm Work by Groups Abroad | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/uruguay-honors-us-fete-special-postmark-commemorates-constitutions.html | URUGUAY HONORS U.S. FETE; Special Postmark Commemorates Constitution's Anniversary | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/phantom-got-2500-for-1800000-bonds-coast-burglar-says-he-sold.html | 'PHANTOM' GOT $2,500 FOR $1,800,000 BONDS; Coast Burglar Says He Sold Hormel Loot Back to Owner | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/34-appeal-in-group-a-highcourt-record-miners-convicted-of-illinois.html | 34 APPEAL IN GROUP, A HIGH-COURT RECORD; Miners Convicted of Illinois Bomb Plots File Together | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rcw-smith-dead-a-labor-writer-29-late-crusading-prosecutors-son.html | R.C.W. SMITH DEAD; A LABOR WRITER, 29; Late Crusading Prosecutor's Son, Ex-Columbia Debater, Active at City Club PUBLIC WELFARE EMPLOYE Had Just Completed Lecture Series at the St. Mark's School in Harlem | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/charter-prospects-test-philadelphia-philadelphia-mayor.html | CHARTER PROSPECTS TEST PHILADELPHIA; PHILADELPHIA MAYOR | True | By Lawrence E. Davies | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hearing-on-trade-mark-law.html | Hearing on Trade Mark Law | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/plan-new-suites-for-westchester-builders-of-fort-hill-village.html | PLAN NEW SUITES FOR WESTCHESTER; Builders of Fort Hill Village Preparing to Erect Third Apartment Unit WILL CONTAIN 1,080 ROOMS 36-Acre Tract at Briarcliff Bought by Macfadden-- Other County Deals | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/business-index-resumes-dip-power-miscellaneous-carloadings-auto.html | BUSINESS INDEX RESUMES DIP; Power, Miscellaneous Carloadings, Auto, Lumber and Cotton Series Decline; 'All Other' Loadings and Steel Components Advance in Week | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/japanese-runs-amuck-officer-kills-one-and-wounds-seven-on-a-train.html | JAPANESE RUNS AMUCK; Officer Kills One and Wounds Seven on a Train | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/virginia-rich-affianced-marriage-to-charles-woodman-jr-to-take.html | Virginia Rich Affianced; Marriage to Charles Woodman Jr. to Take Place in Fall | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sets-up-safety-council-roosevelt-forms-an-interdepartmental-body.html | SETS UP SAFETY COUNCIL; Roosevelt Forms an Interdepartmental Body | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/589645-cleared-by-steel-concern-1938-net-of-slosssheffield-compares.html | $589,645 CLEARED BY STEEL CONCERN; 1938 Net of Sloss-Sheffield Compares With $1,474,827 in Preceding Year $2.31 FOR COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/say-most-judges-do-unscientific-job-investigators-for-department-of.html | SAY MOST JUDGES DO 'UNSCIENTIFIC JOB'; Investigators for Department of Justice Find That Politics, Personal Bias Come First | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/franco-takes-firmer-stand-wont-commit-spain-to-neutrality-policy.html | FRANCO TAKES FIRMER STAND; Won't Commit Spain to Neutrality Policy; His Press Attacks the Democracies | True | By William P. Carney Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/parties-at-villas-in-palm-beach-mrs-stewart-spilman-george-fentons.html | Parties at Villas In Palm Beach; Mrs. Stewart Spilman, George Fentons and Jay O'Briens Among Dinner Hosts | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-things-in-city-shops-luggage-for-the-tripper-sturdy-bags-in.html | New Things in City Shops: Luggage for the Tripper; Sturdy Bags in Both Leather and Fabric Provide for the Week-End Jaunt and the Long Vacation-- Accessories for Refurbished Closets | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/exchange-delays-margincurb-rule-restrictions-on-members-put-off.html | EXCHANGE DELAYS MARGIN-CURB RULE; Restrictions on Members Put Off From April 1 to July 1 at the Earliest | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rising-activity-seen-in-realty-in-the-pennsylvania-colonial-style.html | RISING ACTIVITY SEEN IN REALTY; IN THE 'PENNSYLVANIA COLONIAL' STYLE | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/belgian-banks-gold-loss.html | Belgian Bank's Gold Loss | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nyu-fencers-top-columbia-15-to-12-foil-and-epee-superiority-of.html | N.Y.U. FENCERS TOP COLUMBIA, 15 TO 12; Foil and Epee Superiority of Violets Decides Match on Morningside Strips | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rate-on-war-risk-insurance.html | Rate on War Risk Insurance | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/finder-of-pearls-gets-500.html | Finder of Pearls Gets $500 | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dictators-blackmail-seen-by-cardinal-villeneuve.html | Dictators' Blackmail Seen By Cardinal Villeneuve | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/random-notes-for-travelers-alaska-expected-to-be-a-favorite-with-to.html | RANDOM NOTES FOR TRAVELERS; Alaska Expected to Be a Favorite With Tourists This Year Roads Leading Into Spain-- Fair Visitors From Abroad | True | By Diana Rice | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/europes-armed-camps-nearly-equal-in-power-the-mighty-military.html | EUROPE'S ARMED CAMPS NEARLY EQUAL IN POWER; THE MIGHTY MILITARY FORCES THAT A EUROPEAN WAR COULD PUT INTO ACTION | True | By Hanson W. Baldwin | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wedding-day-is-set-by-margaret-kilbon-she-will-be-married-april-8.html | Wedding Day Is Set By Margaret Kilbon; She Will Be Married April 8 To J. Lewis Ames in Brooklyn | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/executive-reorganization-senate-approval.html | Executive Reorganization; Senate Approval | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/chinese-bishop-says-country-wont-yield-nanking-prelate-stresses.html | CHINESE BISHOP SAYS COUNTRY WON'T YIELD; Nanking Prelate Stresses That Defenses Are Improving | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/polly-morans-son-is-injured.html | Polly Moran's Son Is Injured | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mrs-abbe-and-children-sail.html | Mrs. Abbe and Children Sail | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/forms-of-vivid-indoor-bulb-are-available-for-garden-use-valuable.html | Forms of Vivid Indoor Bulb Are Available for Garden Use; Valuable for Summer Bloom, Several Members of the Amaryllis Family May Be Started Outdoors Or Indoors in Early Spring | True | By Dorothy H. Jenkins | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/enlistments-lag-in-army-reserve-only-5000-former-regular-soldiers.html | ENLISTMENTS LAG IN ARMY RESERVE; Only 5,000 Former Regular Soldiers Have Signed, Far Below Expectations | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/honor-student-14-commits-suicide-john-b-butler-hangs-himself-in-new.html | HONOR STUDENT, 14, COMMITS SUICIDE; John B. Butler Hangs Himself in New Rochelle Home | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/air-dawn-patrols-detect-cold-waves-stratosphere-balloons-of-2.html | AIR DAWN PATROLS DETECT COLD WAVES; Stratosphere Balloons of 2 Points in West Carry Radio Devices | True | Copyright, 1939, by Nana, Inc. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/garner-1940-lead-doubled-in-survey-institute-of-public-opinion.html | GARNER 1940 LEAD DOUBLED IN SURVEY; Institute of Public Opinion Finds His Support 42% Now to 20 % in November FARLEY AND HULL NEXT Hopkins Gaining Since He Entered Cabinet, Dr. Gallup Says in His Report | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/walter-directs-varied-program-death-and-transfiguration-by-strauss.html | WALTER DIRECTS VARIED PROGRAM; 'Death and Transfiguration' by Strauss One of Features of NBC Symphony Orchestra WORK BY MASON PLAYED His 'Suite After English Folk Songs' Heard--Beethoven's First Symphony Presented | True | By Noel Straus | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/durands-hideout-found-near-home-raw-beef-discovered-in-place-where.html | DURAND'S HIDE-OUT FOUND NEAR HOME; Raw Beef Discovered in Place Where Wyoming Slayer of Four Hid for Five Days SAW PARENTS DAY HE DIED Went to Ranch and From There to Death in Bank Hold-Up --To Get Private Funeral | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rumanias-reserve-of-oil-dwindling-will-be-exhausted-in-12-years-at.html | RUMANIA'S RESERVE OF OIL DWINDLING; Will Be Exhausted in 12 Years, at Present Rate of Production, Survey SaysTRADE FACTORS ANALYZEDCommerce Department GivesData on Investments ofOther Nations in Country | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/functionalism-in-clothes-line-and-cut-adapted-to-purpose-of-costume.html | Functionalism in Clothes; Line and Cut Adapted to Purpose of Costume--Trousers Under a Tunic for Sports | True | By Virginia Pope | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/amateurs-to-box-thursday.html | Amateurs to Box Thursday | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/gomez-lays-crisis-in-cuba-to-batista-expresident-in-radio-appeal.html | GOMEZ LAYS CRISIS IN CUBA TO BATISTA; Ex-President, in Radio Appeal, Urges Return to Civil Power | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/saddle-mare-has-twins.html | Saddle Mare Has Twins | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/charity-aides-to-give-party.html | Charity Aides to Give Party | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-escapades-of-a-demon-daughter.html | The Escapades of a Demon Daughter | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/69-cadet-officers-promoted-at-nyu-new-rotc-leader-to-take-command.html | 69 CADET OFFICERS PROMOTED AT N.Y.U.; New R.O.T.C. Leader to Take Command of Units in Army Day Parade, April 8 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/syracuse-set-for-spring-schedules-in-track-lacrosse-golf-and-tennis.html | SYRACUSE SET FOR SPRING; Schedules in Track, Lacrosse, Golf and Tennis Announced | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/virginia-french-heads-committee-to-help-hewitt-scholarship-fund.html | Virginia French Heads Committee To Help Hewitt Scholarship Fund; THREE YOUNG WOMEN WHO ARE TAKING ACTIVE PARTS IN ARRANGING FORTHCOMING CHARITY EVENTS | True | A. Lavioss | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dance-and-card-party-to-be-held-saturday-southern-womens-democratic.html | Dance and Card Party To Be Held Saturday; Southern Women's Democratic Organization Plans Event | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/aurora-rejects-dates-track-declines-may-124-from-illinois.html | AURORA REJECTS DATES; Track Declines May 1-24 From Illinois Commission | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mayor-sure-ickes-will-back-bridge-he-is-confident-administrator.html | MAYOR SURE ICKES WILL BACK BRIDGE; He Is Confident Administrator Will Approve Brooklyn-to Battery Span if Passed CITES COOPERATIVE SPIRIT PWA Head Is Opposed to Link as Competition for the New Queens-Midtown Tunnel | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/eires-unborn-children.html | EIRE'S UNBORN CHILDREN | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/factory-property-sold-in-irvington-new-jersey-overall-makers.html | FACTORY PROPERTY SOLD IN IRVINGTON; New Jersey Overall Makers Acquire Large Tract With Four Buildings | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-bloch-concerto-winners-to-be-named.html | NEW BLOCH CONCERTO; WINNERS TO BE NAMED | True | By F. Bonavia London. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/82-years-50-plays-i-shaw-gbs-talks-of-old-age-and-new-work.html | 82 YEARS 50 PLAYS I SHAW; G.B.S. Talks of Old Age and New Work | True | By Clair Price London. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/two-chemists-win-research-awards-win-awards-for-chemical-research.html | TWO CHEMISTS WIN RESEARCH AWARDS; WIN AWARDS FOR CHEMICAL RESEARCH | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/national-income-linked-to-taxes-nelson-doubts-maintenance-of.html | NATIONAL INCOME LINKED TO TAXES; Nelson Doubts Maintenance of $50,000,000,000 Level With the Levies Now in Effect DATA OF TWENTIES CITED 1926-29 Found Preceded by 5 Years of Rising Revenues and Declining Rates | True | By Godfrey N. Nelson | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/no-novelty-at-aintree-grand-national-winners-usually-are-irish.html | NO NOVELTY AT AINTREE; Grand National Winners Usually Are Irish Horses | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dance-calendar.html | DANCE CALENDAR | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/southern-group-to-dine-north-carolina-society-will-hold-annual-fete.html | Southern Group to Dine; North Carolina Society Will Hold Annual Fete Here April 14 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/florence-g-blauvelt-plans-home-wedding-she-will-be-married-in-upper.html | Florence G. Blauvelt Plans Home Wedding, She Will Be Married in Upper Montclair to J.C. Cushman Jr. | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/115-at-city-college-in-honors-courses-undergraduates-enrolled-in-17.html | 115 AT CITY COLLEGE IN HONORS COURSES; Undergraduates Enrolled in 17 Subjects Exceed Last Semester by 24 ALL DOING SPECIAL WORK Beta Gamma Sigma Admits 23 Members From the School of Business | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/antijewish-measure-advances-in-hungary-bill-passes-second-reading.html | ANTI-JEWISH MEASURE ADVANCES IN HUNGARY; Bill Passes Second Reading, but Debate Is Bitter | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-show-advertising-art-art-directors-club-will-open-exhibition.html | TO SHOW ADVERTISING ART; Art Directors Club Will Open Exhibition Wednesday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hines-sentenced-harlems-lottery.html | Hines Sentenced; Harlem's Lottery | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/george-a-ferguson-detective-of-old-slip-station-on-police-force-30.html | GEORGE A. FERGUSON; Detective of Old Slip Station on Police Force 30 Years | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-nation-taxes-and-social-security.html | THE NATION; Taxes and Social Security | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bullet-slays-boy-hunting-a-garden-lad-mysteriously-wounded-as-he.html | BULLET SLAYS BOY HUNTING A GARDEN; Lad Mysteriously Wounded as He Tests Soil of Fiiled-In Brooklyn Swamp STRAY SHOT IS SUSPECTED Another Youth, One of Many Who Go to Spot for Target Practice, Is Arrested | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sports-of-the-times-the-rabbit-on-the-hop.html | Sports of the Times; The Rabbit on the Hop | True | By John Kieran | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hofstra-routs-pilgrims-opens-rugby-season-with-223-victory-on.html | HOFSTRA ROUTS PILGRIMS; Opens Rugby Season With 22-3 Victory on Hempstead Field | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/troth-announced-of-nancy-heath-daughter-of-mrs-ruel-ross-appleton.html | Troth Announced Of Nancy Heath; Daughter of Mrs. Ruel Ross Appleton to Be Bride of Gerhart W. Schuetz | True | Ira L. Hill | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/jane-dumont-married-in-richmond-chapel-william-and-mary-alumna-is.html | Jane Dumont Married In Richmond Chapel; William and Mary Alumna Is Wed to Gilray Anderson | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/daniel-miller-hopping-first-president-of-the-yonkers-national-bank.html | DANIEL MILLER HOPPING; First President of the Yonkers National Bank Dies at 67 | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/decorative-art-season-changes-light-and-airy-effects-for-summer.html | Decorative Art: Season Changes; Light and Airy Effects for Summer Shown in a Series of Interior Ensembles | True | By Walter Rendell Storey | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/motor-boating-and-cruising-fleet-at-finish-line.html | Motor Boating and Cruising Fleet at Finish Line | True | By Clarence E. Lovejoy | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/olga-samaroffs-life-in-the-world-of-music.html | Olga Samaroff's Life in the World of Music | True | By H. Howard Taubman | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dinner-for-miss-hoyt-brideelect-and-fiance-robert-wilson-are.html | Dinner for Miss Hoyt; Bride-Elect and Fiance, Robert Wilson, Are Honored Here | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/czech-resistance-is-organized-here-chicago-becomes-the-center-of.html | CZECH RESISTANCE IS ORGANIZED HERE; Chicago Becomes the Center of Movement to Recover the Nation's Freedom | True | By Louther S. Horne | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/honor-for-miss-kenyon.html | Honor for Miss Kenyon | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bonds-being-paid-before-maturity-117851000-total-of-calls-in-month.html | BONDS BEING PAID BEFORE MATURITY; $117,851,000 Total of Calls in Month Compares With 1938 Figure of $74,719,000 APRIL'S AGGREGATE RISES $106,103,000 Listed Is Largest Redemption Amount for the Period in Two Years | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/brimsek-is-named-for-allstar-six-boston-goalie-first-rookie-voted-a.html | BRIMSEK IS NAMED FOR ALL-STAR SIX; Boston Goalie First Rookie Voted a Berth on the Canadian Press Team | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/vienna-baron-accused-by-reich.html | Vienna Baron Accused by Reich | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/service-area-of-the-home-portion-of-a-wellplanned-service-area.html | Service Area Of the Home; PORTION OF A WELL-PLANNED SERVICE AREA | True | By Robert S. Reich Cornell University | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/kansas-festival-lindsborg-pop-2000-prepares-for-its-traditional.html | KANSAS FESTIVAL; Lindsborg (Pop., 2,000) Prepares for Its Traditional 'Messiah' Performance | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/brown-track-card-ready-five-dual-meets-are-scheduled-besides.html | BROWN TRACK CARD READY; Five Dual Meets Are Scheduled Besides Intercollegiates | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/tulane-medical-dean-appointed.html | Tulane Medical Dean Appointed | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dried-fruits-from-our-samarcand.html | DRIED FRUITS FROM OUR SAMARCAND | True | By Amy Lyon Schaeffer | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/chas-h-palmer-dies-rochester-banker-retired-officer-of-the-genesee.html | CHAS. H. PALMER DIES; ROCHESTER BANKER; Retired Officer of the Genesee Valley Trust a Civic Leader | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/along-wall-street-rumanian-oil-deal.html | ALONG WALL STREET; Rumanian Oil Deal | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/seek-key-to-good-lawns-scientists-test-conditions-under-which-grass.html | SEEK KEY TO GOOD LAWNS; Scientists Test Conditions Under Which Grass Types Flourish | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mrs-bessie-g-bonomi-lawyer-and-editor-aided-in-preparation-of-legal.html | MRS. BESSIE G. BONOMI, LAWYER AND EDITOR; Aided in Preparation of Legal Textbooks--Cornell Graduate | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/blue-hill-defeats-saxon-woods-157-pennsylvania-poloists-keep.html | BLUE HILL DEFEATS SAXON WOODS, 15-7; Pennsylvania Poloists Keep Eastern Division Laurels in Sherman Tournament P.M.C. CONQUERS CORNELL Triumphs by 19-4 in Match of College Play--Evergreen Farms Tops Clover Leafs | True | By Kingsley Childs | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/realty-is-active-in-westchester-sales-rising-in-many-areas-but.html | REALTY IS ACTIVE IN WESTCHESTER; Sales Rising in Many Areas but Prices Remain Low, Says H.R. Houghton | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/colorado-to-tax-federal-pay.html | Colorado to Tax Federal Pay | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/timing-expedited-in-security-issue-underwriters-use-method-to-bring.html | 'TIMING' EXPEDITED IN SECURITY ISSUE; Underwriters Use Method to Bring Offering Date Nearer to Signing of Contract WOULD AVOID 'OUT' CLAUSE Bankers Reluctant to Act on Provision for Withdrawal if Adversity Appears | True | By Howard W. Calkins | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/payasyougoplan-urged-on-security-chamber-of-commerce-committee.html | PAY-AS-YOU-GOPLAN URGED ON SECURITY; Chamber of Commerce Committee Calls Taxes for Reserve Fund 'Deflationary'RATE RISE JAN. 1 OPPOSED Some Extensions of Benefits Urged Coupled With SavingsUnder the Present System | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/histo-indian-scout-nearly-100-is-dead-led-in-capture-of-captain.html | HISTO, INDIAN SCOUT, NEARLY 100, IS DEAD; Led in Capture of Captain Jack, Traitorous Modoc | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/denver-sanatorium-praised-by-leaders-jewish-relief-society-hailed.html | DENVER SANATORIUM PRAISED BY LEADERS; Jewish Relief Society Hailed by Lehman and Others | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wood-field-and-stream-case-for-bait-fisherman.html | Wood, Field and Stream; Case for Bait Fisherman | True | By Raymond R. Camp | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/will-honor-shakespeare.html | Will Honor Shakespeare | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/pilgrims-at-dr-johnsons-house-the-worlds-longest-bar.html | PILGRIMS AT DR. JOHNSON'S HOUSE; THE WORLD'S LONGEST BAR | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/womens-rights-change-opposed-by-the-city-bar-association-group.html | Women's Rights Change Opposed By the City Bar Association Group; Committee Reports Fixing of Status Is Problem for States--Confusion Is Seen inVoting Federal Amendment | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/homer-by-gordon-with-two-on-helps-yanks-down-cards-joe-wallops-paul.html | HOMER BY GORDON WITH TWO ON HELPS YANKS DOWN CARDS; Joe Wallops Paul Dean Pitch to Take Lead From Rivals, Who Finally Lose, 5-4 ST. LOUIS GARNERS 11 HITS Victors Get 9, Five for Extra Bases--Champions Now Have 3-2 Margin in Series | True | By James P. Dawson Special To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/la-longe-jamestown-manager.html | La Longe Jamestown Manager | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fleischlfrank.html | Fleischl--Frank | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dorothy-seeley-wed-becomes-bride-in-hollis-church-of-bruce-f-toch.html | Dorothy Seeley Wed; Becomes Bride in Hollis Church of Bruce F. Toch | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/earles-son-in-crackup-gust-of-wind-forces-his-plane-to-bad-landing.html | EARLE'S SON IN CRACK-UP; Gust of Wind Forces His Plane to Bad Landing, but He Is Unhurt | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/many-entertain-at-ball-in-aiken-er-harrimans-and-george-bostwicks.html | Many Entertain At Ball in Aiken; E.R. Harrimans and George Bostwicks Among Those Giving Parties There | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/signs-of-spring.html | Signs of Spring | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/1000745-tax-upheld-court-rules-sanford-estate-must-pay-on-trusts.html | $1,000,745 TAX UPHELD; Court Rules Sanford Estate Must Pay on Trusts Set Up in 1913 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/st-lawrence-group-to-meet.html | St. Lawrence Group to Meet | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/far-ports-of-the-seven-seas-await-summer-travelers.html | FAR PORTS OF THE SEVEN SEAS AWAIT SUMMER TRAVELERS | True | William Fox, A. Klopfenstein, Swing Galloway, Authenticated News and Ratph Dauphia and Alaska S.S. Co. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/pro-tourney-on-today-yankees-to-play-house-of-david-in-basketball.html | PRO TOURNEY ON TODAY; Yankees to Play House of David in Basketball at Chicago | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/us-title-to-galveston-anicos-beat-little-rock-to-keep-womens.html | U.S. TITLE TO GALVESTON; Anicos Beat Little Rock to Keep Women's Basketball Laurels | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-bag Excerpts; Brief Comment by Readers on Various Subjects EMOTIONS: Private Property | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/golf-program-arranged-north-carolina-to-open-season-april-4-against.html | GOLF PROGRAM ARRANGED; North Carolina to Open Season April 4 Against Dartmouth | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/snowplow-puts-out-a-fire.html | Snowplow Puts Out a Fire | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/capt-clifton-smith-vessel-master-dies-american-who-helped-rescue-a.html | CAPT. CLIFTON SMITH, VESSEL MASTER, DIES; American Who Helped Rescue a Crew Stricken in France | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/shoe-men-to-show-styles.html | Shoe Men to Show Styles | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-german-juggernaut-rolls-on.html | THE GERMAN JUGGERNAUT ROLLS ON | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/reichs-bid-to-visitors-traditional-attractions-of-the-season-are.html | REICH'S BID TO VISITORS; Traditional Attractions of the Season Are Enhanced by New Facilities | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/homestead-five-in-front-subdues-lower-merion-2924-for-pennsylvania.html | HOMESTEAD FIVE IN FRONT; Subdues Lower Merion, 29-24, for Pennsylvania Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/group-theatre-plus-clifford-odets-after-eight-years-an-earnest.html | GROUP THEATRE PLUS CLIFFORD ODETS; After Eight Years an Earnest Acting Organization Has Moved Into the Front Rank-- Also a Note or Two on 'Awake and Sing!' Currently in Revival | True | By Brooks Atkinson | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dinners-precede-dance-young-women-are-honored-before-metropolitan.html | Dinners Precede Dance; Young Women Are Honored Before Metropolitan Event | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/favors-home-building-subsidy.html | Favors Home Building Subsidy | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dodgers-conquer-bees-in-tenth-98-issue-decided-on-pass-with-bases.html | DODGERS CONQUER BEES IN TENTH, 9-8; Issue Decided on Pass With Bases Loaded--Simmons Collects Four Hits | True | By Roscoe McGowen Special To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/plans-child-vacations-salvation-army-to-provide-for-2250-at-summer.html | PLANS CHILD VACATIONS; Salvation Army to Provide for 2,250 at Summer Camps | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/an-expert-finds-fascination-in-photographing-of-flowers-testing-the.html | An Expert Finds Fascination In Photographing of Flowers; TESTING THE LIGHT FOR FLORAL STUDIES | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/low-priced-model-out-new-hudson-pacemaker-second-car-to-make-bow.html | LOW PRICED MODEL OUT; New Hudson Pacemaker Second Car to Make Bow This Spring | True | By William C. Callahan | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/study-east-side-needs-committees-for-work-named-by-first-avenue.html | STUDY EAST SIDE NEEDS; Committees for Work Named by First Avenue Association | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/starving-madrid-is-unable-to-fight-no-trains-or-autos-running-in.html | STARVING MADRID IS UNABLE TO FIGHT; No Trains or Autos Running in Republican Spain Because No Fuel Remains 7,000,000 AWAIT VICTORS Thousands of Reds Are Held as Ransom for the Lives of Those Offering Surrender | True | By George Axelsson Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/luncheon-club-leases-midtown-group-takes-large-space-in-heckscher.html | LUNCHEON CLUB LEASES; Midtown Group Takes Large Space in Heckscher Building | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mack-sent-to-columbus.html | Mack Sent to Columbus | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/liquor-groups-plan-joint-dinner.html | Liquor Groups Plan Joint Dinner | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/for-refresher-courses-temple-university-to-keep-its-graduates.html | FOR 'REFRESHER' COURSES; Temple University to Keep Its Graduates Up-to-Date | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/harlem-women-war-on-race-prejudice-launch-a-campaign-to-deluge.html | HARLEM WOMEN WAR ON RACE PREJUDICE; Launch a Campaign to Deluge Albany With Protests | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bootleggers-are-jailed-four-sentenced-to-prison-in-alcohol.html | BOOTLEGGERS ARE JAILED; Four Sentenced to Prison in Alcohol Smuggling Plot | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-bulletin-here-will-combat-nazis-fortnightly-publication-of.html | NEW BULLETIN HERE WILL COMBAT NAZIS; Fortnightly Publication of Protestants and Catholics to Defend the Church LEADERS AMONG SPONSORS 'Kulturkampf' Campaign Will Be Extension of Drive Long Under Way in England | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/calvin-duane-bromley-official-of-trucking-firm-here-an.html | CALVIN DUANE BROMLEY; Official of Trucking Firm Here an Ex-Connecticut Legislator | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/benefit-bridge-arranged-scholarship-fund-of-the-college-club-of.html | Benefit Bridge Arranged; Scholarship Fund of the College Club of Oranges to Be Aided | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/young-neapolitans-new-opera.html | YOUNG NEAPOLITAN'S NEW OPERA | True | By Raymond Hall Milan. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/death-powders.html | 'Death Powders' | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/germany-on-the-march.html | GERMANY ON THE MARCH | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-man-over-40.html | THE MAN OVER 40 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/stophitler-march-derided-as-futile-parades-of-hysteria-are-vain.html | STOP-HITLER MARCH DERIDED AS FUTILE; 'Parades of Hysteria' Are Vain, Says Rabbi Tintner, Urging Protest by Government 'FALSE PEACE' WARNING City's Rabbis Join in Scoring Aggression--Newman Sees Democracies Paralyzed | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/levin-to-wrestle-shalom.html | Levin to Wrestle Shalom | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/unity-of-aims-cited-message-states-nations-will-oppose-efforts-to.html | UNITY OF AIMS CITED; Message States Nations Will Oppose Efforts to Curb 'Will to Live' THOUSANDS MOVE ON ROME 65,000 Blackshirts Will Hear Mussolini--Speech Marks Founding of Movement | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/says-color-cells-migrate-to-skin-missouri-zoologist-grows-an.html | SAYS COLOR CELLS MIGRATE TO SKIN; Missouri Zoologist Grows an Extra-Brown Leg on a White Chick to Prove It SPINE IS HELD THE SOURCE Grafting Done in Hundreds of Operations on Fowl Still in the Egg Stage | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/midget-autos-to-race-holmes-heads-big-field-listed-for-open-events.html | MIDGET AUTOS TO RACE; Holmes Heads Big Field Listed for Open Events Today | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sharp-revival-of-classic-studies-reported-at-college-of-our-lady-of.html | Sharp Revival of Classic Studies Reported At College of Our Lady of Good Counsel | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/6-groups-back-plan-to-revise-neutrality-act-women-join-in.html | 6 Groups Back Plan to Revise Neutrality Act; Women Join in Condemnation Of Current Law as Barrier To International Peace | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/debate-over-diesel-type-not-yet-equal-of-radial-gasoline-type.html | DEBATE OVER DIESEL TYPE; Not Yet Equal of Radial Gasoline Type, Engine Men Here Say | True | Authenticated News | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/china-starts-air-service-plane-leaves-chungking-for-moscow-with-10.html | CHINA STARTS AIR SERVICE; Plane Leaves Chungking for Moscow With 10 Passengers | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wifes-reportorial-sense-aids-wage-and-hour-administrator-mrs-elmer.html | Wife's Reportorial Sense Aids Wage and Hour Administrator; Mrs. Elmer F. Andrews, Once Leading Actress, Has Played a Cooperative Role in Her Husband's Public Career | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/green-warns-nlrb-is-destroying-afl-letter-to-union-affiliates.html | GREEN WARNS NLRB IS DESTROYING A.F.L.; Letter to Union Affiliates Renews Attack on Decisions Favoring the C.I.O. HE APPEALS FOR SUPPORT Declares All the Federation Seeks Is a Fair Administration of the Act | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/yacht-racing-body-lists-navy-tufts-new-members-increase-total-in.html | YACHT RACING BODY LISTS NAVY, TUFTS; New Members Increase Total in College Group to Twelve | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wins-street-naming-prize.html | Wins Street Naming Prize | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/us-golfer-bermuda-victor.html | U.S. Golfer Bermuda Victor | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/beverly-orem-affianced-betrothal-to-robert-p-leonard-announced-in.html | Beverly Orem Affianced; Betrothal to Robert P. Leonard Announced in Swarthmore | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-fjords-and-lakes-scandinavian-countries-hold-many-lures-for.html | TO FJORDS AND LAKES; Scandinavian Countries Hold Many Lures For Tourists on Summer Cruises | True | By Francis Brown | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/swiss-post-border-guard-mines-are-charged-at-strategic-points-on.html | SWISS POST BORDER GUARD; Mines Are Charged at Strategic Points on German Frontier | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/contradiction-in-policy-contrast-between-that-on-wpa-and-the.html | Contradiction in Policy; Contrast Between That on WPA and The Postoffice Is Criticized | True | POSTMAN. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/lucy-wayland-of-waterbury-engaged-to-ridgway-m-hall.html | Lucy Wayland of Waterbury Engaged to Ridgway M. Hall | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bryn-mawr-agrees-on-new-assemblies-plan-adopted-provides-for-stated.html | BRYN MAWR AGREES ON NEW ASSEMBLIES; Plan Adopted Provides for Stated Monthly Gatherings to Last for Hour | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/lsu-picks-players-for-various-sports-spring-tryout-program-adopted.html | L.S.U. PICKS PLAYERS FOR VARIOUS SPORTS; Spring Tryout Program Adopted to Find Places for Students | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nyac-mat-star-advances-on-coast-crawford-champion-gains-in-174pound.html | N.Y.A.C. MAT STAR ADVANCES ON COAST; Crawford, Champion, Gains in 174-Pound Competition at A.A.U. Tournament | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fj-cheshire-is-dead-british-physicist-78-headed-munitions-ministrys.html | F.J. CHESHIRE IS DEAD; BRITISH PHYSICIST, 78; Headed Munitions Ministry's Optical Department in War | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fordham-contest-spurs-stage-units-colleges-three-upper-classes.html | FORDHAM CONTEST SPURS STAGE UNITS; College's Three Upper Classes Prepare to Put On Five One-Act Plays | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wit-and-gayety-in-dress.html | Wit and Gayety in Dress | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/a-dog-story.html | A Dog Story | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/with-college-athletes-now-turn-to-outdoors.html | With College Athletes; Now Turn to Outdoors | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/chaminade-to-end-year.html | Chaminade to End Year | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/30-high-schools-join-in-english-field-day-peekskill-to-be-host.html | 30 HIGH SCHOOLS JOIN IN 'ENGLISH FIELD DAY'; Peekskill to Be Host April 21 at Language-Study Forums | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/st-peters-keeps-title-beats-st-johns-ma-quintet-in-eastern-event.html | ST. PETER'S KEEPS TITLE; Beats St. John's M.A. Quintet in Eastern Event, 34-21 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/greek-completes-recreation-study-head-of-playground-in-athens.html | GREEK COMPLETES RECREATION STUDY; Head of Playground in Athens Departs for His Home | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ij-fox-is-honored-by-veterans-group-also-receives-order-of-flag-for.html | I.J. FOX IS HONORED BY VETERANS' GROUP; Also Receives Order of Flag for Aid to Ex-Service Men | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ferrara-and-donahue-matched.html | Ferrara and Donahue Matched | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/park-central-swimmers-win.html | Park Central Swimmers Win | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/forty-out-at-lafayette-more-football-candidates-due-to-report-after.html | FORTY OUT AT LAFAYETTE; More Football Candidates Due to Report After Easter | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dewey-drops-bronx-shooting.html | Dewey Drops Bronx Shooting | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/play-will-benefit-tiny-tim-society-performance-of-the-gentle-people.html | Play Will Benefit Tiny Tim Society; Performance of 'The Gentle People' on April 11 to Aid Crippled Children | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/riederblock.html | Rieder--Block | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/first-aid-to-travelers.html | First Aid to Travelers | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ivriah-honors-mrs-stein.html | Ivriah Honors Mrs. Stein | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/field-meet-in-jersey-to-draw-leading-pointers-and-setters-jockey.html | Field Meet in Jersey to Draw Leading Pointers and Setters; Jockey Hollow Fixture at Clinton Topped by $1,000 Stake--Maryland Retriever Tests on Week-End Program | True | By Henry R. Ilsley | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/builders-acquire-jamaica-farms-27acre-tract-in-park-area-will-be.html | BUILDERS ACQUIRE JAMAICA FARMS; 27-Acre Tract in Park Area Will Be Developed as a Home Community NEW ST. ALBANS PROJECTS Long Island Developers Ready for Busy Spring HomeBuying Season | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/at-resorts-in-midsouth-augusta-golf-tourney.html | AT RESORTS IN MIDSOUTH; AUGUSTA GOLF TOURNEY | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-here-and-afield-prizes-for-organ-music-by-americanborn.html | NOTES HERE AND AFIELD; Prizes for Organ Music by American-Born Composers--Bach in Ohio | True | Progress | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/administration-yields-on-social-security-tax-a-sudden-change-of.html | ADMINISTRATION YIELDS ON SOCIAL SECURITY TAX; A Sudden Change of Front Encourages The Legislative Forces Fighting For Government-Business Accord | True | By Turner Catledge | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/a-decalogue-for-good-dining.html | A 'DECALOGUE FOR GOOD DINING | True | Special Correspondence, THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/revision-of-sec-laws-asked-at-fatal-hour-exchanges-plan-to-alter.html | REVISION OF SEC LAWS ASKED AT FATAL HOUR; Exchanges' Plan to Alter Favorite New Deal Acts Seen as Ill-Judged Under All the Circumstances TREASURY COUNSEL IGNORED | True | By Arthur Krock | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/us-treasury-bills-public-authority-bonds.html | U.S. TREASURY BILLS; PUBLIC AUTHORITY BONDS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fordham-releases-dates-schedules-for-spring-sports-announced-by.html | FORDHAM RELEASES DATES; Schedules for Spring Sports Announced by Coffey | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/troth-made-known-of-christina-carlyle-simons-graduate-to-be-bride.html | Troth Made Known Of Christina Carlyle; Simons Graduate to Be Bride Of Dr. Thomas Dublin | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/party-to-help-needy-jewish-settlement-house-plans-luncheon-for.html | Party to Help Needy; Jewish Settlement House Plans Luncheon for Thursday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/paralyzed-dies-hour-after-his-blind-wife-couple-wed-50-years.html | PARALYZED, DIES HOUR AFTER HIS BLIND WIFE; Couple, Wed 50 Years, Succumb as They Said They Would | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-ireland-of-spain-the-ireland-of-spain.html | THE IRELAND OF SPAIN; THE IRELAND OF SPAIN | True | By Gilbert Chase | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fairer-labor-law-with-8-changes-urged-by-the-nam-equality-with.html | FAIRER LABOR LAW, WITH 8 CHANGES, URGED BY THE N.A.M.; 'Equality' With Employes Is Demanded--Protection for Worker Minorities Asked NLRB IS SCORED AS BIASED Green Appeals to Affiliates of the A.F.L. for Support of Its Amendments | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/intercoast-trade-seen-badly-ailing-federal-aid-held-urgent-if.html | INTERCOAST TRADE SEEN BADLY AILING; Federal Aid Held Urgent if Industry Is to Recover-- Inquiry Is Put Off LAND SEEGCS TRADE-INS American-Hawaiian Line Sees Rail Rates as Obstacle to Replacements Now | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/plimpton-collection-received-by-amherst-balance-of-french-and.html | PLIMPTON COLLECTION RECEIVED BY AMHERST; Balance of French and Indian War Relics Now at College | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/jane-kretschmer-fiancee-she-will-be-wed-next-month-to-leonard-james.html | Jane Kretschmer Fiancee; She Will Be Wed Next Month to Leonard James Savage | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/furniture-orders-up-in-month.html | Furniture Orders Up in Month | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-history-of-ciphers-and-codes.html | The History of Ciphers and Codes | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/lawrenceville-lost-once.html | Lawrenceville Lost Once | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/spring-in-losing-fight-mercury-retreats-at-59.html | Spring in Losing Fight; Mercury Retreats at 59 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/trade-again-exceeds-last-years-volume-apparel-active-with-approach.html | Trade Again Exceeds Last Year's Volume; Apparel Active With Approach of Easter; Faltering Tendency Appears in Manufacturing Activity, but the Pace in Many Lines Is Running Ahead of Year Ago | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/boldtmccormick.html | Boldt--McCormick | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/2-harlem-shops-held-up-block-apart-robbed-within-an-hoursuspect.html | 2 HARLEM SHOPS HELD UP; Block Apart, Robbed Within an Hour--Suspect Held | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hitler-likes-us-dancers-applauds-american-team-when-quietly-seeing.html | HITLER LIKES U.S. DANCERS; Applauds American Team When Quietly Seeing Vaudeville | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bridge-for-stony-wold-sanitarium-to-be-beneficiary-of-party-here-on.html | Bridge for Stony Wold; Sanitarium to Be Beneficiary of Party Here on April 14 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/josephine-a-veeder-is-engaged-to-marry-she-will-become-the-bride-of.html | Josephine A. Veeder Is Engaged to Marry; She Will Become the Bride of Dr. Donald Hatch Andrews | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/jewish-juniors-meet-jersey-council-holds-forums-at-opening-session.html | JEWISH JUNIORS MEET; Jersey Council Holds Forums at Opening Session Here | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/old-clothes-bought-here-for-nicararaguas-needy.html | Old Clothes Bought Here For Nicaragua's Needy | True | Special Cable to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mr-olivier-comes-clean.html | MR. OLIVIER COMES CLEAN | True | By Bosley Crowther | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/110-sports-awards-voted-at-cornell-51-varsity-10-junior-varsity-and.html | 110 SPORTS AWARDS VOTED AT CORNELL; 51 Varsity, 10 Junior Varsity and 49 Freshman Athletes Rewarded for Work | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/final-to-reading-ymca.html | Final to Reading Y.M.C.A. | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/miss-ruth-hale-will-be-a-bride-betrothal-of-emma-willard-alumna-to.html | Miss Ruth Hale Will Be a Bride; Betrothal of Emma Willard Alumna to Guy Garland of Connecticut Announced | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/truck-owners-bar-plan-to-end-strike-reject-compromise-in-threestate.html | TRUCK OWNERS BAR PLAN TO END STRIKE; Reject Compromise in ThreeState New England Dispute | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/1254-score-made-by-baltimore-pair-graham-and-cohen-move-into-fourth.html | 1,254 SCORE MADE BY BALTIMORE PAIR; Graham and Cohen Move Into Fourth Place in Bowling Congress Doubles CHICAGO MAN DOES WELL Berg Takes Fifth Position in All-Events With 1,883 in Cleveland Tournament | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/jm-beck-asks-divorce-son-of-former-solicitor-general-sues-his.html | J.M. BECK ASKS DIVORCE; Son of Former Solicitor General Sues His English Wife | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/behind-the-scenes-station-weaf-plans-move-nearer-to-city-april.html | BEHIND THE SCENES; Station WEAF Plans Move Nearer to City-- April Plans Among the Broadcasters | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/osmanski-to-coach-iowa-cubs.html | Osmanski to Coach Iowa Cubs | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/syracuse-training-girls-to-be-deans-group-under-twoyear-internship.html | SYRACUSE TRAINING GIRLS TO BE DEANS; Group Under Two-Year Internship Actually Serve as Heads of Various Cottages | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/baird-television-loan-us-unit-holders-to-act-on-proposals-next.html | BAIRD TELEVISION LOAN; U.S. Unit Holders to Act on Proposals Next Saturday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/art-and-the-study-of-art-entrance-young-americans-exhibit-of.html | Art and the Study of Art Entrance Young Americans; Exhibit of Paintings From Schools in Forty-four States and Canada Reflects the Rapid Spread of Interest in This Form of Expression | True | By Forest Grant, Director of Art Education, New York City Public Schools | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/police-department.html | Police Department | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-on-april-10-for-margery-atwater-she-will-be-wed-in.html | Marriage on April 10 For Margery Atwater; She Will Be Wed in Montclair To Ralph Crane Jr. | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/great-arc-lamps-to-brighten-fair-they-will-have-their-first.html | GREAT ARC LAMPS TO BRIGHTEN FAIR; They Will Have Their First Commercial Use at Lagoon of Nations Fountain MANY TO BE UNDER WATER 12 Vast Searchlights Will Play on Top of Spray Shot From 135 Nozzles | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/canzoneri-to-box-brink-lightweights-in-return-bout-at-hippodrome-on.html | CANZONERI TO BOX BRINK; Lightweights in Return Bout at Hippodrome on Tuesday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ncaa-swim-champions.html | N.C.A.A. Swim Champions | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/freeman-annexes-badminton-final-badminton-champions.html | FREEMAN ANNEXES BADMINTON FINAL; BADMINTON CHAMPIONS | True | By Allison Danzig | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/consumers-ask-a-closer-study-of-their-needs-spokeswoman-holds-lack.html | Consumers Ask A Closer Study Of Their Needs; Spokeswoman Holds Lack of Data on Goods Offered Often Slows Buying | True | By Anne Petersen | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-safety-glass-hailed-by-science-franklin-institute-will-honor.html | NEW SAFETY GLASS HAILED BY SCIENCE; Franklin Institute Will Honor Five Pioneering Concerns at Demonstration Dinner, STUDIES COST $6,000,000 High-Test Laminated Product Accepted as Vital Advance in Protecting Riders | True | By Dr. Edward R. Weidlein, Director of the Mellon Institute Copyright, 1939, By the North American Newspaper Alliance, Inc. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/portrait-of-a-predatory-female.html | Portrait of a Predatory Female | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/liu-five-subdues-stillwater-50-to-38-gains-final-of-saratoga-aau.html | L.I.U. FIVE SUBDUES STILLWATER, 50 TO 38; Gains Final of Saratoga A.A.U. Play--Amsterdam Also Wins | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/apartment-plan-halted-ordinance-for-change-in-bloomfield-zoning.html | APARTMENT PLAN HALTED; Ordinance for Change in Bloomfield Zoning Withdrawn | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/fullerrichard.html | Fuller--Richard | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/recent-books-by-russian-writers-russian-writers.html | Recent Books by Russian Writers; Russian writers | True | By Alexander Nazaroff | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-dance-classics-keeping-alive-the-great-works-of-the.html | THE DANCE: "CLASSICS"; Keeping Alive the Great Works of the Ballet--Events of the Week | True | By John Martin | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/by-canal-to-moscow-soviet-dooms-towns-to-build-its-great-new-inland.html | BY CANAL TO MOSCOW; Soviet Dooms Towns to Build Its Great New Inland Waterway From the Volga | True | By Vladimir Rudny | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/ohio-warden-is-ousted-prison-gambling-and-traffic-in-liquor-are.html | OHIO WARDEN IS OUSTED; Prison Gambling and Traffic in Liquor Are Alleged | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/lacrosse-team-drilling-penn-state-must-find-players-for-five.html | LACROSSE TEAM DRILLING; Penn State Must Find Players for Five Vacancies | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/guns-of-burgoyne-and-other-recent-works-of-fiction-whistling-in-the.html | "Guns of Burgoyne" and Other Recent Works of Fiction; Whistling in the Dark | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/of-messrs-levy-and-winter.html | OF MESSRS. LEVY AND WINTER | True | Lucas & Pritchard | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/60-school-editors-discuss-problems-propaganda-and-radicalism.html | 60 SCHOOL EDITORS DISCUSS PROBLEMS; Propaganda and Radicalism Disturb Many Attending Sixth Leaders' Parley | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/as-france-rocked-in-revolution-the-diary-of-gouverneur-morris.html | AS FRANCE ROCKED IN REVOLUTION; The Diary of Gouverneur Morris Records History at First Hand | True | By Herbert Gorman | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/williston-captains-chosen.html | Williston Captains Chosen | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/prizewin-sculpture-shown.html | Prize-Win Sculpture Shown | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/parading-groups-meet-tomorrow-hippodrome-gathering-called-by.html | PARADING GROUPS MEET TOMORROW; Hippodrome Gathering Called by Christian Committee to Boycott Germany LABOR LEADERS TO SPEAK Educators, Public Officials and Other Notables Endorse Aims of Organization | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/federal-theatre-defended-in-work-by-vassar-posters-english-class.html | FEDERAL THEATRE DEFENDED IN WORK BY VASSAR POSTERS; English Class Reviews Its Findings Based on Dies Committee Inquiry COMMUNISTIC AIM DENIED House Group Is Accused of Violating Rights Guaranteed by the Constitution | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bond-list-steady-in-light-trading-turnover-on-stock-exchange.html | BOND LIST STEADY IN LIGHT TRADING; Turnover on Stock Exchange Smallest Since September -- Treasury Group Up | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/soviet-contrasts-are-still-marked-new-rulers-buildings-and-ideas.html | SOVIET CONTRASTS ARE STILL MARKED; New Rulers, Buildings and Ideas Clash With Old Poverty and Shortages 'CULTURE ODD QUALITY Jazz Music Is in Wide Sway --Museums Are 'Purged to Conform With Purge By VIRGINIA COWLES, A Correspondent of The Times of London. | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/three-tries-recorded-by-new-york-rugby-club-in-blanking-cornell.html | Three Tries Recorded by New York Rugby Club in Blanking Cornell Fifteen; CORNELL DEFEATED BY N.Y. CLUB, 13 TO 0 Playing Rugby for 2d Time, Ithacans Make Game Stand at Randalls Island PASLEY SCORES FIRST TRY Hennell and Jack Also Tally and Lee Converts Twice in Hard-Fought Match | True | By Francis J. O'Riley | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/head-state-bar-committees.html | Head State Bar Committees | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/transformations-in-hollywood-republic-quits-the-quickieslittle.html | TRANSFORMATIONS IN HOLLYWOOD; Republic Quits the Quickies--'Little Mother,' David Niven, And the Dead End Boys Also Undergo Subtle Changes | True | By Douglas W. Churchill | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/asks-ezekiel-control-schafer-suggests-fund-as-the-house-debates.html | ASKS EZEKIEL 'CONTROL'; Schafer Suggests Fund as the House Debates Pests | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nazimemel-set-likely-commemoratives-awaited-as-lithuania-ceases-its.html | NAZI-MEMEL SET LIKELY; Commemoratives Awaited As Lithuania Ceases Its Issues There | True | By Kent B. Stiles | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/spending-vs-saving.html | SPENDING VS. SAVING | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-discuss-democracy-american-academy-of-science-meets-in.html | TO DISCUSS DEMOCRACY; American Academy of Science Meets in Philadelphia This Week | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/womens-exchange-holds-gift-horse-party-april-20-annual-event-is.html | Women's Exchange Holds 'Gift Horse' Party April 20; Annual Event Is Major Project of a Series Given Each Year to Help Work of the Organization | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/down-south-of-equator-latinamerican-countries-in-spotlight-as-their.html | DOWN SOUTH OF EQUATOR; Latin-American Countries in Spotlight as Their Winter Season Commences | True | Courtesy Grace Line | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/charlestons-dock-street-theatre.html | CHARLESTON'S DOCK STREET THEATRE | True | Bob Golby | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/three-oneact-plays-to-be-given-by-blind.html | Three One-Act Plays To Be Given by Blind | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/notes-of-the-camera-world-small-threecolor-camera.html | NOTES OF THE CAMERA WORLD; Small Three-Color Camera | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/spaulding-in-shore-post-master-assigned-to-supervise-building-of.html | SPAULDING IN SHORE POST; Master Assigned to Supervise Building of Cargo Liners | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/womens-college-gets-35000.html | Women's College Gets $35,000 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/rail-collateral-valued-bank-loans-of-the-pittsburgh-west-virginia.html | RAIL COLLATERAL VALUED; Bank Loans of the Pittsburgh & West Virginia Also Disclosed | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/michigan-mermen-take-ncaatitle-sixth-time-in-row-plays-in-a-pair-of.html | MICHIGAN MERMEN TAKE N.C.A.A.TITLE SIXTH TIME IN ROW; Plays in a Pair of Exhibition Contests in the Southland | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bridge-ways-of-judging-strength-doubledummy-analysis-usedthree.html | BRIDGE: WAYS OF JUDGING STRENGTH; 'Double-Dummy' Analysis Used--Three Hands | True | By Albert H. Morehead | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/life-of-new-cabinet-in-syria-is-doubtful-antifrench-bloc-is.html | LIFE OF NEW CABINET IN SYRIA IS DOUBTFUL; Anti-French Bloc Is Powerful --Disorders Are General | True | Special Cable to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/antijewish-laws-speeded-in-prague-decrees-like-nuremberg-code-are.html | ANTI-JEWISH LAWS SPEEDED IN PRAGUE; Decrees Like Nuremberg Code Are Urged by Assembly | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/140game-list-adopted-western-association-will-open-baseball-season.html | 140-GAME LIST ADOPTED; Western Association Will Open Baseball Season April 27 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/wa-white-is-ducked-in-effigy.html | W.A. White Is Ducked in Effigy | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cleveland-six-gains-eliminates-springfield-from.html | CLEVELAND SIX GAINS; Eliminates Springfield From Play-Offs--Philadelphia Wins | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/betrothal-announced-of-frances-porcher-fiancee-of-frank-h-bowles-is.html | Betrothal Announced Of Frances Porcher; Fiancee of Frank H. Bowles Is Alumna of Radcliffe | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/school-for-artists-opened-by-the-wpa-cultural-move-is-begun-in-old.html | SCHOOL FOR ARTISTS OPENED BY THE WPA; Cultural Move Is Begun in Old Hell's Kitchen Area | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/held-in-attack-on-miners-two-kentuckians-jailed-after-shooting-of.html | HELD IN ATTACK ON MINERS; Two Kentuckians Jailed After Shooting of Non-Union Men | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-utrecht-takes-title-agin-in-psal-division-2-fencing-routs.html | New Utrecht Takes Title Again In P.S.A.L. Division 2 Fencing; Routs Richmond Hill for Seventh in a Row, 11 to 1--Stuyvesant Turns Back Morris, Assures Share in Division 1 Crown | True | By William J. Briordy | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-york-magistrates-removal.html | NEW YORK; Magistrate's Removal | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/young-women-to-aid-hasty-pudding-show.html | Young Women to Aid Hasty Pudding Show | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/joins-utility-investigation.html | Joins Utility Investigation | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/patricia-e-raymond-will-be-april-bride-new-rochelle-girl-is-fiancee.html | Patricia E. Raymond Will Be April Bride; New Rochelle Girl Is Fiancee Of M.W. Head 2d | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/religious-curb-in-will-is-upheld.html | Religious Curb in Will Is Upheld | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/group-offers-an-introduction-to-america-for-prospective-students-in.html | Group Offers an Introduction to America For Prospective Students in Alien Lands | True | By Elizabeth la Hines | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/from-the-paris-studios-nationalistic-wave-hits-french-screen-mr.html | FROM THE PARIS STUDIOS; Nationalistic Wave Hits French Screen -- 'Mr. Gilhooley' Goes Gallic | True | By Francis G. Smith Jr. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/miss-heffron-wed-in-church-she-is-bride-of-francis-huger-mcadoo-jr.html | Miss Heffron Wed in Church; She Is Bride of Francis Huger McAdoo Jr. in Ceremony at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/duke-nine-victor-331-game-stopped-in-seventh.html | Duke Nine Victor, 33-1; Game Stopped in Seventh | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/barnard-provides-help-for-refugee-1293-fellowship-raised-to-enable.html | BARNARD PROVIDES HELP FOR REFUGEE; $1,293 Fellowship Raised to Enable an Emigree Student to Continue Her Work | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/youngest-justice.html | YOUNGEST JUSTICE | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/financial-markets-stock-prices-drift-irregularly-lower-in-dull.html | FINANCIAL MARKETS; Stock Prices Drift Irregularly Lower in Dull Short Session--Bonds Firm--Wheat Higher | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/money-laws-irk-tourist-familiarity-with-border-barriers-eases-the.html | MONEY LAWS IRK TOURIST; Familiarity With Border Barriers Eases the Way in Europe | True | By Edwin Ware Hullinger | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/retail-store-sales.html | Retail Store Sales | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/play-for-benefit-of-hudson-guild-no-time-for-comedy-to-be-given.html | Play for Benefit Of Hudson Guild; 'No Time for Comedy' to Be Given April 18 to Help Neighborhood House | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mayor-gives-views-on-the-presidency-urges-putting-aside-of-fads-and.html | MAYOR GIVES VIEWS ON THE PRESIDENCY; Urges Putting Aside of Fads and Personalities to Pick Man Who Will Tackle Issues | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/old-poland-lives-in-her-cities.html | OLD POLAND LIVES IN HER CITIES | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/graham-alumnae-to-meet-mrs-george-w-downs-in-charge-of-annual.html | Graham Alumnae to Meet; Mrs. George W. Downs in Charge of Annual Luncheon on Thursday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/refugee-tide-rises-as-hitler-expands-increasing-problem-presented.html | REFUGEE TIDE RISES AS HITLER EXPANDS; Increasing Problem Presented to Other European States--Relief Groups Are Active MANY RECEIVED BY BRITAIN But Her Rules for Admittance Are Severe--Hundreds Enter Belgium Weekly in Secret | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/college-scientists-boycott-nazi-products-boston-and-cambridge-group.html | College Scientists Boycott Nazi Products, Boston and Cambridge Group Taking Lead | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/president-has-navy-talk-sees-rear-admiral-stark-the-new-chief-of.html | PRESIDENT HAS NAVY TALK; Sees Rear Admiral Stark, the New Chief of Operations | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sweet-corn-for-home-gardens-newer-sorts-of-finest-quality.html | Sweet Corn for Home Gardens;; Newer Sorts of Finest Quality | True | By D.f. Jones Connecticut Agricultural College | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/gardens-to-be-shown-in-greenwich-village.html | Gardens to Be Shown In Greenwich Village | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/john-bolton-dies-fabric-inventor-originated-new-material-to-be-used.html | JOHN BOLTON DIES; FABRIC INVENTOR; Originated New Material to Be Used in Manufacture of Soft Collars WON $1,314,241 VERDICT Gained His First Experience of Industry as a Child in British Mills | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/col-frederick-s-greene-ill.html | Col. Frederick S. Greene Ill | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/leaves-fund-for-2-cats-philadelphia-woman-bequeathes-300-as-tribute.html | LEAVES FUND FOR 2 CATS; Philadelphia Woman Bequeathes $300 as Tribute to Her Pets | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/8-reported-dead-in-flood-river-overflows-at-east-pine-bcfamilies.html | 8 REPORTED DEAD IN FLOOD; River Overflows at East Pine, B.C.--Families Homeless | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/tax-limit-trend-noted-in-8-states-legislation-being-considered-to.html | TAX LIMIT TREND NOTED IN 8 STATES; Legislation Being Considered to Relieve Real Estate in Some Sections FIXES DEFINITE CHARGES H.U. Nelson Says Principle as Adopted by Nine States Shows Good Results | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/old-town-hidden-deep-in-china.html | OLD TOWN HIDDEN DEEP IN CHINA | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/stop-hitler-march-draws-city-throng-20000-in-midtown-parade-protest.html | 'STOP HITLER' MARCH DRAWS CITY THRONG; 20,000 in Midtown Parade Protest Czech 'Outrage'-- Mayor Leads Rally | True | Times Wide World | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/art-sale-brings-11727-three-flemish-tapestries-are-sold-for-1275.html | Art Sale Brings $11,727; Three Flemish Tapestries Are Sold for $1,275 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/play-will-give-help-to-childrens-fund-little-princess-to-be-offered.html | Play Will Give Help To Children's Fund; 'Little Princess' to Be Offered On Saturday Morning | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/kane-proves-key-name-in-rudich-removal-case.html | 'Kane' Proves Key Name In Rudich Removal Case | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/calls-parade-childish-mrs-annie-e-gray-convinced-that-force-is.html | CALLS PARADE CHILDISH; Mrs. Annie E. Gray Convinced That Force Is Useless | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Producing Houses Caution Is Urged in Going to Mass Methods | True | WILLIAM W. FARLEY. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/quakes-at-niagara-are-called-brontides-canisius-college-expert.html | 'QUAKES' AT NIAGARA ARE CALLED BRONTIDES; Canisius College Expert Reports Sounds but No Shakes | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/warns-of-antisemitism-brooklyn-lawyer-calls-it-mark-for-fascism-and.html | WARNS OF ANTI-SEMITISM; Brooklyn Lawyer Calls It Mark for Fascism and Nazism | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/awa-fund-completed-leading-contributors-will-be-honored-at-party.html | A.W.A. Fund Completed; Leading Contributors Will Be Honored at Party Tuesday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/inquiry-into-the-state-of-the-55c-ticket-minimum-charge-55c.html | INQUIRY INTO THE STATE OF THE 55c TICKET; MINIMUM CHARGE, 55c | True | By Jack Gould | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/gandhis-india-eclipse-kiplings-gandhis-india.html | GANDHI'S INDIA ECLIPSE KIPLING'S; GANDHI'S INDIA | True | By Richard Freund Correspondent, the Manchester Guardian London. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/aid-salvation-army-subdebutantes-to-plan-style-show-at-tea-on.html | Aid Salvation Army; Sub-Debutantes to Plan Style Show At Tea on Tuesday | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hobby-show-planned-carroll-glee-club-members-also-will-exhibit.html | Hobby Show Planned; Carroll Glee Club Members Also Will Exhibit Their Pets | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/28-new-homes-in-munsey-park.html | 28 New Homes in Munsey Park | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/bergdoll-now-ready-to-return-from-reich-to-face-penalties-as-1917.html | Bergdoll Now Ready to Return From Reich To Face Penalties as 1917 Draft Dodger | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/students-in-passion-play-poetic-drama-will-be-given-in-wagner.html | STUDENTS IN PASSION PLAY; Poetic Drama Will Be Given in Wagner College Auditorium | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/savings-insurance-now-widely-used-funds-of-2200000-investors-are.html | SAVINGS INSURANCE NOW WIDELY USED; Funds of 2,200,000 Investors Are Protected by Federal Corporation LOSS VOLUME NEGLIGIBLE Benefits of Insurance Now Available to Members of 2,115 Institutions | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/a-novel-of-the-american-land-mr-kramers-story-of-south-dakota.html | A Novel of the American Land; Mr. Kramer's Story of South Dakota Homesteaders Is Told With Notable Warmth and Understanding | True | By Horace Reynolds | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/named-manhattanite-editor.html | Named Manhattanite Editor | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/herbert-salmons-jr-have-son.html | Herbert Salmons Jr. Have Son | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/john-g-crowell-orange-banker-an-exofficial-of-hat-manufacturing.html | JOHN G. CROWELL; Orange Banker an Ex-Official of Hat Manufacturing Firm | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/tropical-feature-to-early-delivery-meade-wins-by-two-lengths-on.html | TROPICAL FEATURE TO EARLY DELIVERY; Meade Wins by Two Lengths on 3-to-2 Shot, Our Ketcham Finishing Second EUCLID LE BLANC EXCELS Rides to Victory With Myrna Lee, Raceaway and Big Ned at Coral Gables Track | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/to-house-360-families-new-apartment-group-is-rising-in-jackson.html | TO HOUSE 360 FAMILIES; New Apartment Group Is Rising in Jackson Heights | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/passport-and-visa-for-tour.html | PASSPORT AND VISA FOR TOUR | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/jean-valjean-life-ends-in-jail-suicide-onetime-fugitive-from-prison.html | 'JEAN VALJEAN' LIFE ENDS IN JAIL SUICIDE; One-Time Fugitive From Prison Was Held for Drunkenness | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/group-will-guard-austrian-culture-austroamerican-center-here-to.html | GROUP WILL GUARD AUSTRIAN CULTURE; Austro-American Center Here to Keep Alive Traditions and Aid Immigrants | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/gymnastic-event-draws-50-entries-contenders-from-six-colleges-will.html | GYMNASTIC EVENT DRAWS 50 ENTRIES; Contenders From Six Colleges Will Seek Individual Titles at Princeton Saturday | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/girl-injured-by-hitrun-driver.html | Girl Injured by Hit-Run Driver | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cottonexport-aid-opposed-by-trade-textile-industry-here-against.html | COTTON-EXPORT AID OPPOSED BY TRADE; Textile Industry Here Against Wallace's Plan, Citing Cost of Subsidizing Wheat | True | By J.h. Carmical | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/st-louis-organizes-civic-opera-beethoven-exercises.html | ST. LOUIS ORGANIZES CIVIC OPERA; BEETHOVEN EXERCISES | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/viceroy-speeds-up-india-federation-princes-weigh-his-warning-to-put.html | VICEROY SPEEDS UP INDIA FEDERATION; Princes Weigh His Warning to Put Domains in Order to Join New Regime ACCESSION PLAN STUDIED American Lawyer Counsels Rulers in Consideration of Terms of Adhesion | True | By Frederick T. Birchall Wireless To the New York Times. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/suspect-gives-aid-in-mkee-murder-man-brought-from-chicago-leads.html | SUSPECT GIVES AID IN M'KEE MURDER; Man Brought From Chicago Leads Police to Hammer Used to Kill Woman HE IS HELD AS A FORGER District Attorney Will Seek His Indictment as Slayer at Mineola Tuesday | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-jersey-five-victor.html | New Jersey Five Victor | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/staticless-radio-uses-a-drop-of-power-armstrong-amazes-engineers-as.html | STATICLESS RADIO USES A 'DROP' OF POWER; Armstrong Amazes Engineers as He Shows There Is Room for Hundreds of Stations | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-england-caves.html | New England Caves | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/asks-federal-inquiry-into-milk-practices-bargaining-agency-accuses.html | ASKS FEDERAL INQUIRY INTO MILK PRACTICES; Bargaining Agency Accuses Some Dealers of Illegal Acts | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/natalie-c-phillips-to-become-bride-ridgewood-nj-girl-to-be-wed-to.html | Natalie C. Phillips To Become Bride; Ridgewood, N.J., Girl to Be Wed to Robert G. Yingling, Senior at Lehigh | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/commodity-booms-in-wartime-traced-prices-of-wheat-found-most.html | COMMODITY BOOMS IN WARTIME TRACED; Prices of Wheat Found Most Sensitive to Developments in Survey From 1720 SOME DROPS AT OUTBREAK Disruption of Transportation, Labor Diversion and Money Abuses Called Factors | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/elizabeth-lets-city-hall-awards.html | Elizabeth Lets City Hall Awards | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/lowrental-project-planned-in-jersey-tract-bought-in-new-milford-for.html | LOW-RENTAL PROJECT PLANNED IN JERSEY; Tract Bought in New Milford for Five Apartment Units | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/loan-agencies-own-big-realty-holdings-broker-says-sale-of.html | LOAN AGENCIES OWN BIG REALTY HOLDINGS; Broker Says Sale of Properties Presents Many Problems | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/menace-to-thrift-seen-in-low-yields-easymoney-policy-begun-by.html | MENACE TO THRIFT SEEN IN LOW YIELDS; Easy-Money Policy Begun by Government to Spur Trade Now Serious Problem Itself SHIFT MEANS HEAVY LOSS $8,000,000,000 of Federal Loans at Present Levels Yield the Investor Nothing | True | By Elliott V. Bell | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/sagecase.html | Sage--Case | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/cochrane-and-brink-to-fight.html | Cochrane and Brink to Fight | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/riding-up-the-jungfrau-series-of-railway-cars-takes-visitors-to.html | RIDING UP THE JUNGFRAU; Series of Railway Cars Takes Visitors to Summit of Famed Switzerland Peak | True | By Nancy Richey Ranson | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/clubs-dramatizing-democratic-ideals-nationwide-program-rushed-to.html | Clubs Dramatizing Democratic Ideals; Nation-Wide Program Rushed To Stir Interest in American Way of Government | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/refugee-boy-dies-in-fall-on-liner-coming-here-with-italian-parents.html | REFUGEE BOY DIES IN FALL ON LINER; Coming Here With Italian Parents Fleeing Rome on the President Roosevelt UNLUCKY TRIP REPORTED Boatswain's Mate Has Operation for Appendicitis, SlowingShip--5 Stowaways Found | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/28-dead-in-avalanches-21-injured-and-many-missing-in-disasters-in.html | 28 DEAD IN AVALANCHES; 21 Injured and Many Missing in Disasters in France | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mexican-strikers-are-rebuked.html | Mexican Strikers Are Rebuked | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/christianjew-unity-sought-in-colleges-national-conference-completes.html | CHRISTIAN-JEW UNITY SOUGHT IN COLLEGES; National Conference Completes Plans for Inter-Religion Activity | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/yugoslav-air-uncertain-premiers-visit-to-matchek-is-reported.html | YUGOSLAV AIR UNCERTAIN; Premier's Visit to Matchek Is Reported Deferred Till May | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/josephine-m-bagnasco-had-taught-in-astoria-public-schools-since.html | JOSEPHINE M. BAGNASCO; Had Taught in Astoria Public Schools Since 1906 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/disputed-land.html | DISPUTED LAND | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/matinee-club-plans-wednesday-benefit-set-to-music-will-be-title-of.html | Matinee Club Plans Wednesday Benefit; 'Set to Music' Will Be Title Of Fete to Help Actors | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/women-leaders-to-aid-fair-music-will-sponsor-first-concert-of.html | WOMEN LEADERS TO AID FAIR MUSIC; Will Sponsor First Concert of Philharmonic April 30--Hofmann Soloist MRS. W.C. BREED CHAIRMAN Others on Committee Include Mrs. J.T. Pratt, Vice Chairman, and Mrs. Vincent Astor | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/booze-barter-assailed-all-in-nation-losing-wilmington-me-conference.html | 'BOOZE BARTER' ASSAILED; All in Nation Losing, Wilmington M.E. Conference Is Told | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/benefit-dance-on-april-2.html | Benefit Dance on April 2 | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/antius-rumors-denied-by-aranha-foreign-propaganda-is-called-absurd.html | ANTI-U.S. RUMORS DENIED BY ARANHA; Foreign Propaganda Is Called 'Absurd, Childish, Stupid' by Brazilian Minister NO SECRET CLAUSE IN PACT American Motives Defended as Our Policy Is Ascribed to Generosity and Wisdom | True | Special Cable to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/dinner-tonight-to-aid-appeal-for-refugees-poletti-will-be-a.html | DINNER TONIGHT TO AID APPEAL FOR REFUGEES; Poletti Will Be a Speaker--Mrs. Levy Heads Women | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/new-taxes-resisted-by-womens-groups-statewide-drive-asks-curb-on.html | New Taxes Resisted By Women's Groups; State-Wide Drive Asks Curb On Budget Expansion | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/de-valera-confers-with-chamberlain-his-visit-with-mussolini-and.html | DE VALERA CONFERS WITH CHAMBERLAIN; His Visit With Mussolini and Irish Bombings Believed to Have Been Discussed TWO-HOUR TALK IS HELD Heads of States Are Seeking Means of Cooperation to End Terrorist Attacks | True | Special Cable to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/will-erect-86-homes-elmhurst-builders-start-work-on-large-dwelling.html | WILL ERECT 86 HOMES; Elmhurst Builders Start Work on Large Dwelling Group | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/plant-moves-go-on-despite-wage-law-migratory-trend-of-industry-from.html | PLANT MOVES GO ON DESPITE WAGE LAW; Migratory Trend of Industry From New York Not Due to Labor Causes Only SMALL FIRMS DRAWN HERE Textile Field Finds Benefits in This City, but Few Large Factories Are Attracted | True | By Prince M. Carlisle | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/justice-bissell-backed-city-bar-wants-him-renamed-as-municipal.html | JUSTICE BISSELL BACKED; City Bar Wants Him Renamed as Municipal Court Head | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/toledo-golf-dates-set.html | Toledo Golf Dates Set | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/result-favorable-in-foreign-trade-figures-for-february-issued-by.html | RESULT FAVORABLE IN FOREIGN TRADE; Figures for February Issued by Commerce Department, With Comparisons TOTALS LESS THAN IN 1938 Decreases Reported Also for Two Months--Movements of Gold a Feature | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/device-cuts-peril-of-hilltop-roads-prisms-enabling-driver-to-see.html | DEVICE CUTS PERIL OF HILLTOP ROADS; Prisms Enabling Driver to See Other Side of Slope to Be Shown This Week | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/for-amateur-photographers.html | FOR AMATEUR PHOTOGRAPHERS. | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/some-of-the-sealyham-terriers-owned-by-miss-helen-schweinler-of.html | SOME OF THE SEALYHAM TERRIERS OWNED BY MISS HELEN SCHWEINLER OF ORANGE, N.J. | True | Times Wide World | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mr-douglas-to-the-court-new-deal-appointees.html | Mr. Douglas to the Court; New Deal Appointees | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/youth-groups-reassured-dr-miller-holds-our-varied-views-guard.html | YOUTH GROUPS REASSURED; Dr. Miller Holds Our Varied Views Guard Democracy | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/now-that-aprils-here.html | NOW THAT APRIL'S HERE | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/308family-house-rented-up.html | 308-Family House 'Rented Up' | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/navy-building-at-peak-along-the-delaware-eight-warships-are-under.html | NAVY BUILDING AT PEAK ALONG THE DELAWARE; Eight Warships Are Under Way in Biggest Rush Since the War | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/work-on-drive-to-start-ickes-approves-bid-on-east-river.html | WORK ON DRIVE TO START; Ickes Approves Bid on East River Construction Job | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/harvey-uses-wnyc-for-quip-on-mayor-says-la-guardia-should-be-at.html | HARVEY USES WNYC FOR QUIP ON MAYOR; Says La Guardia Should Be at Executives' Luncheon, Not at Stop-Hitler Parade SCORES U.S. 'MEDDLING' Queens President Tells Long Island Mayors That War Is Sole Threat to Fair | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/eastertide-in-florence-the-sacred-cart-explosion-a-feature-of-the.html | EASTERTIDE IN FLORENCE; The Sacred Cart Explosion A Feature of the Colorful Fete | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/proposal-opfered-to-increase-bass-uniform-size-limit-allowed-to.html | PROPOSAL OPFERED TO INCREASE BASS; Uniform Size Limit Allowed to Fisherman Favored for Atlantic Seaboard WIDE VARIANCE IS SEEN Federal Official Urges Anglers and Commercial Groups to Cooperate | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/canal-zone-air-stamps.html | CANAL ZONE AIR STAMPS | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/text-of-decision-ordering-removal-of-rudich.html | Text of Decision Ordering Removal of Rudich | True | Times Wide World | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/hunter-unit-adds-6-students-clubs-15-others-in-evening-session-are.html | HUNTER UNIT ADDS 6 STUDENTS' CLUBS; 15 Others in Evening Session Are Planned as Result of New Board Ruling | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/calls-fair-a-boon-to-art-painter-says-it-has-contributed-to.html | CALLS FAIR A BOON TO ART; Painter Says It Has Contributed to Creative Period | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/microphone-presents-la-boheme-in-tabloidpoland-salutes-eva-le.html | MICROPHONE PRESENTS--; 'La Boheme' in Tabloid--Poland Salutes --Eva Le Gallienne as 'Peter Pan' | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/stunned-nations-in-the-nazi-shadow-under-the-nazi-shadow.html | STUNNED NATIONS IN THE NAZI SHADOW; UNDER THE NAZI SHADOW | True | By Anne O'Hare McCormick Budapest. (BY WIRELESS) | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/success-brings-nazis-economic-problems-expansion-of-third-reich.html | SUCCESS BRINGS NAZIS ECONOMIC PROBLEMS; Expansion of Third Reich, With Heavy Rearmament, Straining Hitler's Finances for the Present NOW SPENDING FUTURE TAXES | True | By Edwin L. James | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/billbriggs.html | Bill--Briggs | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/buying-homes-in-brooklyn.html | Buying Homes in Brooklyn | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/university-glee-club-honored.html | UNIVERSITY GLEE CLUB HONORED | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/nine-model-homes-ready-callan-bros-will-open-new-great-neck-project.html | NINE MODEL HOMES READY; Callan Bros. Will Open New Great Neck Project | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/spanish-orphans-in-colonies.html | Spanish Orphans in Colonies | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/flexibility-urged-in-school-courses-ernst-says-it-is-unsound-to.html | FLEXIBILITY URGED IN SCHOOL COURSES; Ernst Says It Is Unsound to Force Junior High Pupils to Choose a Career MODEL CLASSES SHOWN 2,200 Attend Ninth Annual City-Wide Conference of Principals' Society | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/open-woodside-model-home.html | Open Woodside Model Home | True | | B 408944-949,B 408950-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/europe-plans-tourist-events-despite-the-unsettled-situation.html | EUROPE PLANS TOURIST EVENTS; Despite the Unsettled Situation, Calendar Includes Festivals, Carnivals, Sports and Exhibitions in Many Lands | True | By Charles Pound | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/books-go-down-to-sea-in-chests.html | BOOKS GO DOWN TO SEA IN CHESTS | True | W. Howe Sadler | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/mrs-rohde-named-to-1ayear-post-ickes-attaches-daughter-of-bryan-to.html | MRS. ROHDE NAMED TO $1-A-YEAR POST; Ickes Attaches Daughter of Bryan to Travel Bureau | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/baron-sanderson-blind-peer-dead-won-honors-at-oxford-despite.html | BARON SANDERSON, BLIND PEER, DEAD; Won Honors at Oxford Despite Affliction and Became the Head of Ruskin College EX-LEADER IN LABOR PARTY Received Title in 1930 for His Services to Cause of Workers' Education | True | Special Cable to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/placement-record-gains-for-illinois-teachers.html | Placement Record Gains For Illinois Teachers | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/reidy-starred-in-football.html | Reidy Starred in Football | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/benefit-play-april-25-flashing-stream-to-aid-work-of-protestant.html | Benefit Play April 25; 'Flashing Stream' to Aid Work of Protestant Agencies | True | | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/army-prevails-by-1611-defeats-new-york-fencers-club-gymnasts-also.html | ARMY PREVAILS BY 16-11; Defeats New York Fencers Club --Gymnasts Also Victors | True | Special to THE NEW YORK TIMES. | B 408944-949,B 408950-952 |
| 1939-03-26 | 1939-03-26 | https://www.nytimes.com/1939/03/26/archives/japanese-hammer-at-nanchang-lines-troops-smash-outer-defenses-of.html | JAPANESE HAMMER AT NANCHANG LINES; Troops Smash Outer Defenses of City, Long an Important Chinese Air Center CHEKIANG FORCE BOMBED Fliers Attempt to Disorganize 200,000 Troops That Bar a Drive Into the Interior | True | | B 408944-949,B 408950-952 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/pensions-started-by-london-store-harrods-first-there-to-set-up.html | PENSIONS STARTED BY LONDON STORE; Harrods First There to Set Up Retirement Fund for Its Employes WORKERS TO CONTRIBUTE Pay 3% of Wage, Concern Giving Like Amount--4,000 Are Eligible | True | Special Correspondence, THE NEW YORK TIMES | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/senators-to-get-puerto-rico-plea-womens-protest-against-ilo-treaty.html | SENATORS TO GET PUERTO RICO PLEA; Women's Protest Against I.L.O. Treaty Goes Today to Foreign Relations Committee | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/textile-wage-rate-set-sifton-for-minimum-32-c-an-hour-if-andrews.html | TEXTILE WAGE RATE SET; Sifton for Minimum 32 c an Hour if Andrews Approves | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/events-today.html | EVENTS TODAY | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/retail-auto-sales-up-33.html | Retail Auto Sales Up 33% | True | Special to THE NEW YORK TIMES. | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/vienna-hears-langstroth-mass.html | Vienna Hears Langstroth Mass | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/flight-from-cross-held-trend-today-mgr-sheen-says-sinners-seek.html | FLIGHT FROM CROSS HELD TREND TODAY; Mgr. Sheen Says Sinners Seek Excitement to Still the Voice of Conscience BUT NONE IS SUCCESSFUL Complete Rejection Is Called Just as Impossible Now as It Was on Calvary | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/money-easy-in-paris.html | Money Easy in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/renaissance-five-gains-downs-new-york-yankees-3021-in-pro.html | RENAISSANCE FIVE GAINS; Downs New York Yankees, 30-21, in Pro Basketball | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dr-romig-rejects-escapisim-charge-christianity-he-says-not-only.html | DR. ROMIG REJECTS 'ESCAPISM' CHARGE; Christianity, He Says, Not Only Looks to Future but Gives Strength to Live Today FAITH HELD MAIN FACTOR It Encourages Relationships Here in Preparation for Tomorrow, He Asserts | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/nationalists-open-new-drive-in-spain-peace-move-fails-attack-in.html | NATIONALISTS OPEN NEW DRIVE IN SPAIN; PEACE MOVE FAILS; ATTACK IN CORDOBA Advance of 25 Miles Is Reported in Surprise Southern Offensive MADRID CLEARS CIVILIANS Republicans Want to Give Up, Says del Rio--Reports Forecast Surrender | True | By William P. Carney Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/holmes-takes-auto-race-yonkers-driver-annexes-feature-at-coliseum.html | HOLMES TAKES AUTO RACE; Yonkers Driver Annexes Feature at Coliseum | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/african-mosquito-ravaging-brazil-rockefeller-fund-reports-it-killed.html | AFRICAN MOSQUITO RAVAGING BRAZIL; Rockefeller Fund Reports It Killed 10% of Population in Some Areas Last Year U.S. INVASION IS FEARED Until 1930 Anopheles Gambiae, Malaria Carrier, Was Unknown on This Side of Atlantic | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/an-emotional-gesture.html | AN EMOTIONAL GESTURE | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/three-us-mat-titles-won-by-new-york-ac-winged-foot-wrestlers-second.html | THREE U.S. MAT TITLES WON BY NEW YORK A.C.; Winged Foot Wrestlers Second to Southwestern Teachers | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/italy-holds-refugee-ship-british-vessel-with-spaniards-still-kept.html | ITALY HOLDS REFUGEE SHIP; British Vessel With Spaniards Still Kept at Oneglia | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mark-synagogues-10th-year.html | Mark Synagogue's 10th Year | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/jefferson-temple-is-still-in-dispute-foundation-work-nears-end-but.html | JEFFERSON TEMPLE IS STILL IN DISPUTE; Foundation Work Nears End but Fight Against Pantheon Memorial Continues COLONNADE DESIGN URGED Fine Arts Commission Thinks This More Fitting, but Change of Plan Is Doubted | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bridal-is-planned-by-margaret-keep-elizabeth-church-to-be-scene-on.html | BRIDAL IS PLANNED BY MARGARET KEEP; Elizabeth Church to Be Scene on April 21 of Her Marriage to Jonathan D. Stern RECEPTION AT HER HOME Mrs. William MacFarlane and Mrs. Henry Keep Jr. to Be Bride-Elect's Attendants | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dies-in-chair-after-15-respites.html | Dies in Chair After 15 Respites | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/us-plan-assailed-in-south-america-papers-attack-sincerity-of-the.html | U.S. PLAN ASSAILED IN SOUTH AMERICA; Papers Attack Sincerity of the Good Neighbor Policy After Proposal to Sell Arms DOUBT EUROPE IS THREAT Internal Blow to Uruguay and Argentina Is Feared-- Trade Aid Is Urged | True | By John W. White Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/miss-hoole-swim-victor-wins-metropolitan-junior-100yard-freestyle.html | MISS HOOLE SWIM VICTOR; Wins Metropolitan Junior 100Yard Free-Style Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/day-off-annexes-louisiana-derby-evenmoney-favorite-defeats-alms-by.html | DAY OFF ANNEXES LOUISIANA DERBY; Even-Money Favorite Defeats Alms by Three Lengths in $13,010 Stake PATROL SCOUT RUNS THIRD Arcaro's Ride Helps Whitney Colt Win--15,000 Attend Fair Grounds Closing | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/truck-freight-declines-february-tonnage-below-januarys-but-gains-in.html | TRUCK FREIGHT DECLINES; February Tonnage Below January's, but Gains in Year | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/187-in-rotc-promoted-cadets-at-city-college-get-higher-ranking.html | 187 IN R.O.T.C. PROMOTED; Cadets at City College Get Higher Ranking | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bank-insurance-rises-29-more-associations-adopt-plan-here-in-1938.html | BANK INSURANCE RISES; 29 More Associations Adopt Plan Here in 1938 | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mary-louise-rhodes-will-be-bride-in-may-skidmore-alumna-betrothed.html | MARY LOUISE RHODES WILL BE BRIDE IN MAY; Skidmore Alumna Betrothed to J.M. Goodwillie, Williams Man | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/gen-richings-shand-of-illinois-guard-was-appointed-to-actiue-duty.html | GEN. RICHINGS SHAND OF ILLINOIS GUARD; Was Appointed to Actiue Duty After Retiring 8 Years Ago | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/lack-of-cash-sales-eases-wheat-prices-otherwise-the-war-scare-had.html | LACK OF CASH SALES EASES WHEAT PRICES; Otherwise the War Scare Had Little Material Effect on Trading Last Week | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/outlines-church-needs.html | Outlines Church Needs | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/canzoneri-fights-tomorrow.html | Canzoneri Fights Tomorrow | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/tickets-8-blocks-away-in-guild-show-dispute.html | Tickets 8 Blocks Away In Guild Show Dispute | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/frank-ld-elliott-revised-london-vehicular-rules-as-assistant-police.html | FRANK L.D. ELLIOTT; Revised London Vehicular Rules as Assistant Police Head | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/jeanne-poillon-to-become-bride-fiancee-of-student.html | JEANNE POILLON TO BECOME BRIDE; FIANCEE OF STUDENT | True | Photo by Bachrach | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/reich-financiers-cautious-on-gains-doubt-immediate-economic-value.html | REICH FINANCIERS CAUTIOUS ON GAINS; Doubt Immediate Economic Value Will Result From New Acquisitions EXPORT FIELDS NEEDED Czechs May Provide Market--Memel Expected to Prove an Eventual Benefit | True | By George H. Morison Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/woman-autoist-killed-drives-car-into-light-stanchion-on-edge-of.html | WOMAN AUTOIST KILLED; Drives Car Into Light Stanchion on Edge of Jersey City | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/utility-earnings-cities-service-power-and-light.html | UTILITY EARNINGS; Cities Service Power and Light | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/three-faiths-hail-jewish-hospital-praise-service-of-institution-in.html | THREE FAITHS HAIL JEWISH HOSPITAL; Praise Service of Institution in Denver as Its National Week Opens Today TWO SPECIAL BROADCASTS Col. Roosevelt to Make Plea--Non-Sectarian Character of Center Is Stressed | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/norma-bernstein-a-bride-she-is-married-to-dr-eugene-saberski-of.html | NORMA BERNSTEIN A BRIDE; She Is Married to Dr. Eugene Saberski of Tarrytown | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dancers-in-program-at-barbizonplaza-karen-conrad-alexis-dolinoff.html | DANCERS IN PROGRAM AT BARBIZON-PLAZA; Karen Conrad, Alexis Dolinoff and Dorita Imperio Perform | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/gesell-auto-race-victor-8000-see-his-midget-car-win-at-nutley.html | GESELL AUTO RACE VICTOR; 8,000 See His Midget Car Win at Nutley Velodrome | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/cardinals-rookie-stops-the-yankees-mccarthymen-get-one-safety-off.html | CARDINALS ROOKIE STOPS THE YANKEES; McCarthymen Get One Safety Off Bowman in 5 Innings and Are Set Back, 4-1 SLAUGHTER DRIVES HOMER Wallop Is One of His Three Blows Off Pearson--Series Ends in 3-3 Deadlock | True | By James P. Dawson Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/sarah-lawrence-college-girls-win-dinghy-race-victors-in-team.html | Sarah Lawrence College Girls Win Dinghy Race; VICTORS IN TEAM CONTEST OFF LARCHMONT YESTERDAY | True | By James Robbins Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/providence-in-front-32-halts-syracuse-six-in-deciding-game-of.html | PROVIDENCE IN FRONT, 3-2; Halts Syracuse Six in Deciding Game of Play-Off Series | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mrs-lois-edmonston-bride-in-connecticut-junior-league-member.html | MRS. LOIS EDMONSTON BRIDE IN CONNECTICUT; Junior League Member Married to Howard Ketcham | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/norwegian-turners-win-halt-hatikvoh-by-52-as-denenhan-starsgjoa.html | NORWEGIAN TURNERS WIN; Halt Hatikvoh by 5-2 as Denenhan Stars--Gjoa Victor | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/joseph-n-powell-had-served-as-president-of-the-national-cheese.html | JOSEPH N. POWELL; Had Served as President of the National Cheese Makers' Group | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/german-fiscal-plan-viewed-as-inflation-issue-of-tax-certificates.html | GERMAN FISCAL PLAN VIEWED AS INFLATION; Issue of Tax Certificates Seen Causing Price Rises | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hartford-dock-burned-fire-destroys-old-steamboat-pier-and-nearby.html | HARTFORD DOCK BURNED; Fire Destroys Old Steamboat Pier and Near-By Buildings | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/racialism-held-scourge-rabbi-goldenson-says-its-code-opposes.html | RACIALISM HELD SCOURGE; Rabbi Goldenson Says Its Code Opposes Humanitarianism | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/danes-to-be-welcomed-crown-prince-and-princess-to-visit-panama.html | DANES TO BE WELCOMED; Crown Prince and Princess to Visit Panama Canal Today | True | Special Cable to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/banker-buys-residence-dr-joseph-e-hughes-purchases-home-in.html | BANKER BUYS RESIDENCE; Dr. Joseph E. Hughes Purchases Home in Briarcliff Manor | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/books-published-today.html | Books Published Today | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/to-pay-wage-dividend-eastman-kodak-gives-2144334-to-28403-employes.html | TO PAY WAGE DIVIDEND; Eastman Kodak Gives $2,144,334 to 28,403 Employes Today | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/screen-news-here-and-in-hollywood-seiznick-to-release-4-films.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Seiznick to Release 4 Films Through United Artists-- 'Intermezzo' First on List A NEW FRENCH PICTURE 'Man and His Wife' Here Today -- Three to Open Wednesday, One Thursday and Friday | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/lard-consumption-jumps.html | Lard Consumption Jumps | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/candy-sales-up-slightly.html | Candy Sales Up Slightly | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/same-as-in-jesus-time-conditions-of-that-era-being-repeated-now.html | SAME AS IN JESUS' TIME; Conditions of That Era Being Repeated Now, Says Darlington | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/green-demands-afl-stay-intact-must-keep-form-and-philosophy-in.html | GREEN DEMANDS A.F.L. STAY INTACT; Must Keep Form and Philosophy in Taking Back 'Rebels' of C.I.O., He Says in BostonDISSOLVING RIVAL BODYNew England Group Told ThatFederation Cannot Yield to'Whims of Any Individual' | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/court-ruling-waited-on-red-deportations-high-tribunal-may-decide.html | COURT RULING WAITED ON RED DEPORTATIONS; High Tribunal May Decide Today on Fate of Alien Communists | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/names-vehicle-official-graves-makes-rh-burke-deputy-state.html | NAMES VEHICLE OFFICIAL; Graves Makes R.H. Burke Deputy State Commissioner | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/ftc-warns-bicycle-firm-orders-new-york-company-to-stop-concealing.html | FTC WARNS BICYCLE FIRM; Orders New York Company to Stop Concealing Foreign Make | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/three-epee-teams-tie-for-first-place-santelli-a-and-b-and-fencers.html | THREE EPEE TEAMS TIE FOR FIRST PLACE; Santelli A and B and Fencers Club B Deadlocked | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/federal-aid-lifts-big-charity-load-aicp-able-to-give-special.html | FEDERAL AID LIFTS BIG CHARITY LOAD; A.I.C.P. Able to Give Special Services and Health Care to Low-Income Group 75% SEEK SKILLED HELP Association's 95th Report Is Last Before Merger With Charity Organization | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mary-robbins-to-wed-april-15.html | Mary Robbins to Wed April 15 | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/charles-l-henry.html | CHARLES L. HENRY | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hospital-to-erect-2965000-building-68yearold-sections-at-the.html | HOSPITAL TO ERECT $2,965,000 BUILDING; 68-Year-Old Sections at the Roosevelt to Be Replaced by Modern Structure | True | Louis H. Dreyer | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/miss-vr-williamson-becomes-engaged-to-gm-nichols-both-of-colonial.html | Miss V.R. Williamson Becomes Engaged To G.M. Nichols; Both of Colonial Families | True | McCutcheon | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/more-beds-are-urged-for-the-tuberculous-inadequate-facilities-cited.html | MORE BEDS ARE URGED FOR THE TUBERCULOUS; Inadequate Facilities Cited at Jewish Session Here | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/philadelphia-crimes-fell-in-1938.html | Philadelphia Crimes Fell in 1938 | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/national-income-above-1938-level-hopkins-reports-february-total-of.html | NATIONAL INCOME ABOVE 1938 LEVEL; Hopkins Reports February Total of $5,090,000,000, Rise of $115,000,000 in Year 'REAL' RETURN GREATER Announcement Notes Cost of Living Drop of 3% From First Months of 1938 | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/edward-a-strauss-liberal-mp-27-years-served-three-constituencies.html | EDWARD A. STRAUSS; Liberal M.P. 27 Years Served Three Constituencies | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/letters-to-the-times-debating-the-bone-bill-proposal-for-heavy-tax.html | Letters to The Times; Debating the Bone Bill Proposal for Heavy Tax on War Profits Evokes Varying Expressions | True | ELIZABETH BORTON. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bees-drive-14-hits-to-win-136-with-aid-of-inept-dodger-fielding.html | Bees Drive 14 Hits to Win, 13-6, With Aid of Inept Dodger Fielding; Wyatt Shelled for 6 Runs in Second, Wicker for 5 in Eighth--Miller and Camilli Get Homers--Two Errors by Durocher | True | By Roscoe McGowen Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/kennecott-copper-clears-22689660-1938-profit-compares-with-49822394.html | KENNECOTT COPPER CLEARS $22,689,660; 1938 Profit Compares With $49,822,394 Earned in the Preceding Year $2.10 FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/upstate-dairymen-unite.html | Up-State Dairymen Unite | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/garden-ice-carnival-is-on-again-tonight-some-of-the-skaters-taking.html | GARDEN ICE CARNIVAL IS ON AGAIN TONIGHT; SOME OF THE SKATERS TAKING PART IN CHARITY CARNIVAL | True | E.R. Hall | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/walk-goes-to-la-torre-time-prize-in-sevenmile-event-is-taken-by.html | WALK GOES TO LA TORRE; Time Prize in Seven-Mile Event Is Taken by Horowitz | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/volz-first-in-handicap-run.html | Volz First in Handicap Run | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/60000-is-sought-by-lyric-theatre-new-organization-begins-drive-to.html | $60,000 IS SOUGHT BY LYRIC THEATRE; New Organization Begins Drive to Complete $120,000 Fund for Year's Plans LARGE COMMITTEE TO AID Moore-Benet Folk Opera, 'The Devil and Daniel Webster,' to Be Given May 18 | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/truck-strike-talk-fails-both-sides-and-officials-of-three-states.html | TRUCK STRIKE TALK FAILS; Both Sides and Officials of Three States Quit Providence Parley | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hubbell-melton-star-in-74-victory-cari-holds-indians-hitless-and.html | HUBBELL, MELTON STAR IN 7-4 VICTORY; Cari Holds Indians Hitless and Runless in 3 Frames as the Giants Triumph CLIFF FINISHES STRONGLY Feller, in 1939 Debut Against Terrymen, Hurls 5 Innings, Allows One Single | True | By John Drebinger Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/8-dead-as-airliner-crashes-and-burns-at-oklahoma-city-two-survivors.html | 8 DEAD AS AIRLINER CRASHES AND BURNS AT OKLAHOMA CITY; TWO SURVIVORS AND ONE OF DEAD IN PLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bruin-sextet-jubilant-victors-predict-they-will-end-the-series.html | BRUIN SEXTET JUBILANT; Victors Predict They Will End the Series Tomorrow | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/society-attends-meet-many-at-club-luncheon-during-labrador.html | SOCIETY ATTENDS MEET; Many at Club Luncheon During Labrador Retriever Trials | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bronx-blockfront-sold-to-syndicate-112family-house-on-walton-avenue.html | BRONX BLOCKFRONT SOLD TO SYNDICATE; 112-Family House on Walton Avenue Purchased From Samuel Horowitz DEAL ON UNIVERSITY AVE. Luskins Buy Walk-Up on Kingsbridge Rd. Corner-- Bank Sells Flat | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/westinghouse-promotes-nason.html | Westinghouse Promotes Nason | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/td-walkers-have-a-daughter.html | T.D. Walkers Have a Daughter | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dr-joseph-i-mlaughlin-official-physician-since-1891-at.html | DR. JOSEPH I. M'LAUGHLIN; Official Physician Since 1891 at Massachusetts State Prison | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/jewish-groups-aid-refugees-drive-5000-fraternal-societies-start.html | JEWISH GROUPS AID REFUGEES' DRIVE; 5,000 Fraternal Societies Start Fund Campaign Ahead of the United Appeal URGED BY RECENT EVENTS Gov. Lehman Sends Message to 3,000 at Rally Saying, 'These Are Ominous Times' | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/german-price-index-up-wholesale-figure-at-1068-march-22-against.html | GERMAN PRICE INDEX UP; Wholesale Figure at 106.8 March 22, Against 106.7 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/sports-today.html | Sports Today | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/new-road-is-planned-to-washington-span-port-authority-to-build-link.html | NEW ROAD IS PLANNED TO WASHINGTON SPAN; Port Authority to Build Link to Henry Hudson Parkway | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/troth-is-announced-of-virginia-maddock-smith-alumna-will-be-married.html | TROTH IS ANNOUNCED OF VIRGINIA MADDOCK; Smith Alumna Will Be Married to Hubert O'Brien | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/margaret-howe-engaged-will-be-married-in-england-to-gratian-m.html | MARGARET HOWE ENGAGED; Will Be Married in England to Gratian M. Yatsevitch | True | Special to THE NEW YORK TIMES. | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/city-economies-urged-mayor-must-pare-costs-to-get-state-help-budget.html | CITY ECONOMIES URGED; Mayor Must Pare Costs to Get State Help, Budget Group Says | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marian-agry-betrothed-finch-alumna-will-become-the-bride-of-dr.html | MARIAN AGRY BETROTHED; Finch Alumna Will Become the Bride of Dr. Robert C. Berson | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/sir-basil-thomson-dead-in-london-77-exassistant-head-of-scotland.html | SIR BASIL THOMSON DEAD IN LONDON, 77; Ex-Assistant Head of Scotland Yard Won Fame for War Work Against Spies HAD SOUTH SEAS CAREER Held Important Posts in Fiji Islands--Wrote Many Books in Retirement | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bmt-gets-new-train-threeunit-compartment-to-be-demonstrated-for.html | B.M.T. GETS NEW TRAIN; Three-Unit Compartment to Be Demonstrated for Mayor | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/time-set-on-beef-imports-treasury-will-give-shippers-of-cattle.html | TIME SET ON BEEF IMPORTS; Treasury Will Give Shippers of Cattle Equal Chance on Quota | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/czechoslovak-drive-begun-in-pittsburgh-new-independence-move.html | CZECHO-SLOVAK DRIVE BEGUN IN PITTSBURGH; New Independence Move Started in City of Original Pact | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/cotton-is-buoyed-by-export-aid-talk-subsidy-plan-rumor-spurs-buying.html | COTTON IS BUOYED BY EXPORT AID TALK; Subsidy Plan Rumor Spurs Buying Sentiment but Disturbs Foreign MarketsTRADERS WATCH CONGRESS Reports on Possible Legislation Chief Price Factor--Mill Situation Not Encouraging | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/store-collection-rate-up.html | Store Collection Rate Up | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/speechs-mildness-pleases-paris-cabinet-meets-today-to-discuss-it.html | Speech's Mildness Pleases Paris; Cabinet Meets Today to Discuss It; Premier's Failure to State What He Wants Raises Question in France--Press Is Critical of Tactics Used by Italy | True | By P.j. Philip Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marjorie-connor-plans-her-bridal-marriage-to-john-mccagney-will.html | MARJORIE CONNOR PLANS HER BRIDAL; Marriage to John McCagney Will Take Place May 5 in Brooklyn Church | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dr-anton-jerzabek-founder-of-vienna-antisemitic-league-was-a.html | DR. ANTON JERZABEK; Founder of Vienna Anti-Semitic League Was a Surgeon | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/lois-head-fiancee-of-attorney-here-prospective-brides.html | LOIS HEAD FIANCEE OF ATTORNEY HERE; PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mrs-page-in-golf-field-sixtyfive-are-listed-for-play-starting-at.html | MRS. PAGE IN GOLF FIELD; Sixty-five Are Listed for Play Starting at Pinehurst Today | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/right-tofall-last-seen-as-risk-of-italy-in-axis.html | 'Right to-Fall Last' Seen As Risk of Italy in Axis | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/fees-set-for-use-of-national-parks-ickes-announces-new-schedule-to.html | FEES SET FOR USE OF NATIONAL PARKS; Ickes Announces New Schedule to Make Them as Near SelfSupporting as PossibleGO FROM 10 CENTS TO $1Dime for Elevator Ride in theStatue of Liberty--HalfDollar at 6 Monuments | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/cotton-quiet-in-south-prices-in-new-orleans-market-go-slightly.html | COTTON QUIET IN SOUTH; Prices in New Orleans Market Go Slightly Downward | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/british-are-assailed-for-palestine-policy-delegates-to-london.html | BRITISH ARE ASSAILED FOR PALESTINE POLICY; Delegates to London Parley See Blow to Both Jews and Arabs | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/japanese-smash-way-to-nanchang-foreign-munitions-from-coast-are-cut.html | JAPANESE SMASH WAY TO NANCHANG; Foreign Munitions From Coast Are Cut Off by Invaders in Attack on Chinese Base | True | By Hallett Abend Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/6000-on-city-force-attend-communion-wwrl-gets-biggest-ovation-at.html | 6,000 ON CITY FORCE ATTEND COMMUNION; WWRL Gets Biggest Ovation at Holy Name Breakfast After Row With WNYC DEWEY ALSO IS CHEERED Sons of Xavier, Port Authority Employes, Notre Dame and Anchor Clubs Hold Services | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/french-expect-recovery-good-results-from-daladiers-plenary-powers.html | FRENCH EXPECT RECOVERY; Good Results From Daladier's Plenary Powers Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/coughlin-denounces-mongerers-of-war-calls-paraders-here-the-dupes.html | COUGHLIN DENOUNCES 'MONGERERS OF WAR'; Calls Paraders Here the Dupes of Leftist Foes of Germany | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/boerse-has-week-of-mixed-trading-berlin-price-changes-wide-though.html | BOERSE HAS WEEK OF MIXED TRADING; Berlin Price Changes Wide, Though Volume of Dealings Is Comparatively Small TRADERS SWAYED BY NEWS Announcement of New Taxes and Tax Certificates Brings Drop at End of Period | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/nations-warned-on-lawlessness.html | Nations Warned on Lawlessness | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/col-fs-greene-69-is-dead-in-capital-new-york-state-public-works.html | COL. F.S. GREENE, 69, IS DEAD IN CAPITAL; New York State Public Works Commissioner Left His Post During Recent Illness HIGHWAYS HEAD 18 YEARS Foe of Political Favoritism Under 3 Governors--Built War Rail Line in Argonne | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/drive-to-clean-up-city-for-fair-gains-municipal-housekeeping-week.html | DRIVE TO CLEAN UP CITY FOR FAIR GAINS; Municipal Housekeeping Week Urged by West End Group-- Neatness Pledge Sought SAFETY CAMPAIGN LAUDED Advertising Club to Combat the 'False Impression' of Judicial Misconduct | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/united-demand-by-churches-that-the-fair-be-closed-sunday-is-urged.html | United Demand by Churches That the Fair Be Closed Sunday Is Urged by Dr Bowlby | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/belmont-retrievers-first-third-and-fourth-in-amateur-allage-field.html | Belmont Retrievers First, Third and Fourth in Amateur All-Age Field Stake; WINNERS IN THE FIELD TRIAL MEETING AT SANDS POINT | True | By Henry R. Ilsley Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/church-a-lifesaving-station.html | Church a 'Life-Saving Station' | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/sports-equinox.html | SPORTS EQUINOX | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/116255-is-pledged-to-salvation-army-anonymous-gift-of-10000-goes-to.html | $116,255 IS PLEDGED TO SALVATION ARMY; Anonymous Gift of $10,000 Goes to Swell Total in Campaign for $500,000 HOVING IS OPTIMISTIC Chairman of Citizens Group Says Many Contributions Are Larger This Year | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/tea-for-stony-wold-event-friday-will-aid-vacation-and-emergency.html | TEA FOR STONY WOLD; Event Friday Will Aid Vacation and Emergency Relief Funds | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/day-signs-to-box-for-jacobs.html | Day Signs to Box for Jacobs | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/in-europe-antigerman-feeling-strong-in-the-living-room.html | In Europe; Anti-German Feeling Strong in the 'Living Room' | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/200-straight-hit-by-kellylamborn-they-gain-jersey-skeet-title-with.html | 200 STRAIGHT HIT BY KELLY-LAMBORN; They Gain Jersey Skeet Title With Perfect Performance for New Team Mark | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/rubber-planted-in-costa-rica.html | Rubber Planted in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/women-voters-oppose-bill.html | Women Voters Oppose Bill | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dr-ep-cumberbatch-pioneer-in-electrotherapy-field-in-great-britain.html | DR. E.P. CUMBERBATCH; Pioneer in Electro-Therapy Field in Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/miss-miller-faces-senate-rejection-finance-committee-majority-at.html | MISS MILLER FACES SENATE REJECTION; Finance Committee Majority at Albany Is Reported to Oppose Confirmation INQUIRY ENDS THIS WEEK Report on Her Administration of Job Insurance Is Due-- Andrews Won't Testify | True | By Warren Moscow Special To the New York Times. | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/48-to-be-2d-lieutenants-all-employes-of-home-office-of-metropolitan.html | 48 TO BE 2D LIEUTENANTS; All Employes of Home Office of Metropolitan Life | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/british-markets-avoid-war-panic-security-prices-fluctuate-but-show.html | BRITISH MARKETS AVOID WAR PANIC; Security Prices Fluctuate, but Show No Trend Like That in September Crisis AIR OF ANXIOUS WAITING Chamberlain's Address Proves Reassuring--Response to Strong Lead Certain | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/pennant-for-cards-predicted-by-rickey-club-will-take-flag-not-later.html | PENNANT FOR CARDS PREDICTED BY RICKEY; Club Will Take Flag Not Later Than Next Year, He Says | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/says-italy-can-fuel-own-planes.html | Says Italy Can Fuel Own Planes | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/world-peril-seen-in-selfish-groups-service-ideal-not-limited-by.html | WORLD PERIL SEEN IN SELFISH GROUPS; Service Ideal Not Limited by Class, Bishop Tucker Warns | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/the-financial-week-markets-decline-on-european-news-but-more-than.html | THE FINANCIAL WEEK; Markets Decline on European News, but More Than Recover Losses--Home and Foreign Situation | True | By Alexander D. Noyes | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/chamaco-tops-hall-5028-wins-replay-in-national-threecushion.html | CHAMACO TOPS HALL, 50-28; Wins Replay in National ThreeCushion Billiards | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/sports-of-the-times-schacht-sees-stars.html | Sports of the Times; "Schacht Sees Stars" | True | By John Kieran | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/public-power-held-to-excel-in-cities-fpc-finds-that-rates-are.html | PUBLIC POWER HELD TO EXCEL IN CITIES; F.P.C. Finds That Rates Are Generally Lower Except in Towns Below 2,500 NATION-WIDE STUDY MADE Private Utilities' Bills Are Put at 20 to 31% Higher in Places Above 50,000 | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/oats-resist-pressure-good-shipping-demand-helps-to-strengthen.html | OATS RESIST PRESSURE; Good Shipping Demand Helps to Strengthen Prices in Week | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/princeton-honors-74-in-two-sports-major-awards-to-sixteen-in-hockey.html | PRINCETON HONORS 74 IN TWO SPORTS; Major Awards to Sixteen in Hockey, Eight Basketball Men on Winter List | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/boston-victor-41-crowd-sets-mark-tallies-in-every-period-to-check.html | BOSTON VICTOR, 4-1; CROWD SETS MARK; Tallies in Every Period to Check the Rangers Before Record Throng for Hub TWO GOALS FOR SCHMIDT Pettinger, Cowley Also Score for Bruins, Who Need One More Triumph in Series | True | By Joseph C. Nichols Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/heads-2-brush-concerns-which-merge-activities.html | Heads 2 Brush Concerns Which Merge Activities | True | Bachrach | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/printers-seek-job-insurance.html | Printers Seek Job Insurance | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/american-ideals-extolled-as-best-rev-dr-sockman-sees-people-turning.html | AMERICAN IDEALS EXTOLLED AS BEST; Rev. Dr. Sockman Sees People Turning From Cynicism of a Few Years Ago | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/3minute-egg-takes-12-minutes-on-clipper.html | 3-Minute Egg Takes 12 Minutes on Clipper | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/police-close-new-masses-show.html | Police Close New Masses Show | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/reichsbank-reduces-circulation-further-weeks-decrease-110000000.html | REICHSBANK REDUCES CIRCULATION FURTHER; Week's Decrease 110,000,000 Marks--Reserve Up Slightly | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hiding-facts-held-futile-dr-matthews-says-truth-will-out-on.html | HIDING FACTS HELD FUTILE; Dr. Matthews Says Truth Will Out on Judgment Day | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/max-fischels-funeral-veterans-of-the-press-attend-rites-for.html | MAX FISCHEL'S FUNERAL; Veterans of the Press Attend Rites for Reporter | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/man-is-declared-a-fellowcreator-he-also-serves-as-a-fellowredeemer.html | MAN IS DECLARED A FELLOW-CREATOR; He Also Serves as a FellowRedeemer With God, the Rev.H.P. Van Dusen Finds | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/long-island-u-tops-queens-rugby-club-queens-player-being-stopped-in.html | LONG ISLAND U. TOPS QUEENS RUGBY CLUB; QUEENS PLAYER BEING STOPPED IN RUGBY GAME | True | By Joseph M. Sheehan | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/westminster-abbey-sees-its-first-film-showing.html | Westminster Abbey Sees Its First Film Showing | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/rev-john-j-farrell-of-villanova-dead-prior-at-st-marys-hall-for-ten.html | REV. JOHN J. FARRELL OF VILLANOVA DEAD; Prior at St. Mary's Hall for Ten Years--Ordained in 1895 | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/william-h-meese-manufacturer-55-vice-president-of-the-western.html | WILLIAM H. MEESE, MANUFACTURER, 55; Vice President of the Western Electric Company Dies in Hospital in Baltimore POINT BREEZE MANAGER Had Been With Organization Since His Graduation From Michigan 33 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/folk-music-is-still-sung-within-30-miles-of-city.html | Folk Music Is Still Sung Within 30 Miles of City | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/league-chess-crown-to-marshall-team-club-experts-beat-manhattan.html | LEAGUE CHESS CROWN TO MARSHALL TEAM; Club Experts Beat Manhattan Side for Fifth Straight | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/cigar-producers-to-elect.html | Cigar Producers to Elect | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/book-notes.html | BOOK NOTES | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mussolini-sounds-milder-in-moscow-russians-expect-him-to-press.html | MUSSOLINI SOUNDS MILDER IN MOSCOW; Russians Expect Him to Press France Later While Reich Digests Her Gains YIELDING POLICY FORESEEN Soviet Believes British and French Views on Rumania Indicate the Trend | True | By Walter Duranty Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/british-money-rates-up-exchange-market-stirred-from-usual-calm-by.html | BRITISH MONEY RATES UP; Exchange Market Stirred From Usual Calm by War Risk | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/montanez-meets-furr-tonight.html | Montanez Meets Furr Tonight | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/crash-cripples-ship-city-of-birmingham-forced-to-put-into-hoboken.html | CRASH CRIPPLES SHIP; City of Birmingham Forced to Put Into Hoboken Drydock | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/basketball-curb-on-fouls-pressed-coaches-expected-to-adopt-bees.html | BASKETBALL CURB ON FOULS PRESSED; Coaches Expected to Adopt Bee's Recommendation to Stop Deliberate Breach OTHER CHANGES ADVANCED But Disposition Is Not to Tamper With Rules--Ohio State in Final Tonight | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/ship-rate-inquiry-will-open-today-maritime-board-examiner-to-start.html | SHIP RATE INQUIRY WILL OPEN TODAY; Maritime Board Examiner to Start Hearings on Rivalry in U.S.-Levant Trade FLOUR TARIFF SLASHED Isbrandtsen-Moller Company Revives Old Fight With the Conference Lines | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/french-price-index-rises-wholesale-figure-up-to-679-from-678-in.html | FRENCH PRICE INDEX RISES; Wholesale Figure Up to 679 From 678 in Week | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/rudich-to-return-to-practicing-law-ousted-magistrate-says-he-will.html | RUDICH TO RETURN TO PRACTICING LAW; Ousted Magistrate Says He Will Seek His Old Clients | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/commodity-index-lower-general-motorscornell-price-level-for-week.html | COMMODITY INDEX LOWER; General Motors-Cornell Price Level for Week Was 60.8 | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/corn-prices-hold-in-narrow-range-demand-for-country-offerings-of.html | CORN PRICES HOLD IN NARROW RANGE; Demand for Country Offerings of Cash Grain Showed No Improvement in Week LITTLE EXPORTING DONE As Soon as Argentine Crop Is Available, Sales to Europe Are Expected to End | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/soccer-americans-bow-lose-by-20-to-passon-phillies-patenaude-making.html | SOCCER AMERICANS BOW; Lose by 2-0 to Passon Phillies, Patenaude Making Both Goals | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/leaders-are-appraised-mussolini-hitler-chamberlain-roosevelt.html | LEADERS ARE APPRAISED; Mussolini, Hitler, Chamberlain, Roosevelt Discussed by Holmes | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/illinois-bowlers-hit-3025-for-lead-melrose-park-fiveman-team-heads.html | ILLINOIS BOWLERS HIT 3,025 FOR LEAD; Melrose Park Five-Man Team Heads Standing at A.B.C. --St. Louis Quintet Next | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/wet-field-postpones-polo.html | Wet Field Postpones Polo | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/a-national-haven.html | A "NATIONAL HAVEN" | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/protests-anderson-ban-wagner-calls-issue-in-singers-behalf-vital-to.html | PROTESTS ANDERSON BAN; Wagner Calls Issue in Singer's Behalf Vital to Our Democracy | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/osteopath-scores-medical-aid-plans-dr-allen-association-head-says.html | OSTEOPATH SCORES MEDICAL AID PLANS; Dr. Allen, Association Head, Says Safeguards for Public Are Generally Omitted | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/resident-offices-report-on-trade-stores-buy-easter-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Stores Buy Easter Apparel, Accessories, Stressing Popular Prices RETAIL DRESS CALL SLOW Most Coat and Suit Sections Report Good Increases Over a Year Ago | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/urge-yarn-spinners-sell-only-at-profit-mill-group-resolution-calls.html | URGE YARN SPINNERS SELL ONLY AT PROFIT; Mill Group Resolution Calls Present Prices Below Cost | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/speed.html | SPEED | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/fugitive-returned-here-former-customers-man-accused-of-7500-stock.html | FUGITIVE RETURNED HERE; Former Customers' Man Accused of $7,500 Stock Theft | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/government-maturities-3669871200-in-year.html | Government Maturities $3,669,871,200 in Year | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dutch-see-reich-in-economic-war-amsterdam-market-dominated-by.html | DUTCH SEE REICH IN ECONOMIC WAR; Amsterdam Market, Dominated by Central European Politics, Ignores Wall Street | True | By Paul Catz Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/books-of-the-times-to-wall-street.html | BOOKS OF THE TIMES; To Wall Street | True | By Ralph Thompson | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/french-revenue-higher-collection-in-january-however-was-under-the.html | FRENCH REVENUE HIGHER; Collection in January, However, Was Under the Estimate | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/advertising-news-and-notes-jameson-to-handle-whitely-line.html | Advertising News and Notes; Jameson to Handle Whitely Line | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/reich-is-rebuffed-by-poles-on-danzig-warsaw-politely-but-firmly.html | REICH IS REBUFFED BY POLES ON DANZIG; Warsaw, Politely but Firmly, Rejects Berlin's Bid to Talk Over Free City's Status | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/long-peace-urged-jibuti-suez-and-tunisia-mentioned-as-issues.html | LONG PEACE URGED; Jibuti, Suez and Tunisia Mentioned as Issues Between 2 Powers UNITY OF AXIS REAFFIRMED Mussolini Says France Must Act Before Breach Becomes Too Wide to Bridge | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/toy-show-bookings-heavy-reservations-for-april-exhibit-10-ahead-of.html | TOY SHOW BOOKINGS HEAVY; Reservations for April Exhibit 10% Ahead of Last Year | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/liu-five-triumphs-in-final-at-saratoga-beats-amsterdam-by-3829-for.html | L.I.U. FIVE TRIUMPHS IN FINAL AT SARATOGA; Beats Amsterdam by 38-29 for Honors in A.A.U. Play | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/cincinnati-attack-halts-red-sox-95-tigers-down-senators-85.html | CINCINNATI ATTACK HALTS RED SOX, 9-5; Tigers Down Senators, 8-5-- Athletics Beat Jersey City -- Other Baseball News | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/deals-on-staten-island-trading-includes-sales-of-two-dwellings-by.html | DEALS ON STATEN ISLAND; Trading Includes Sales of Two Dwellings by the HOLC | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/scouts-to-plant-trees-boys-to-set-out-4000-pines-at-camp-roosevelt.html | SCOUTS TO PLANT TREES; Boys to Set Out 4,000 Pines at Camp Roosevelt, N.J. | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/french-optimistic-on-italian-claims-stocks-finned-last-week-as.html | FRENCH OPTIMISTIC ON ITALIAN CLAIMS; Stocks Finned Last Week as Paris Predicted Mussolini Would Reduce Demands | True | By Fernand Maroni Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/asks-faith-in-democracy-rt-kennedy-says-christians-and-jews-must.html | ASKS FAITH IN DEMOCRACY; R.T. Kennedy Says Christians and Jews Must Uphold It | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/brookhattans-set-back-bow-to-hispano-soccer-team-by-21-at-celtic.html | BROOKHATTANS SET BACK; Bow to Hispano Soccer Team by 2-1 at Celtic Park | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/news-of-the-stage-big-blow-to-close-saturdaythe-white-steed-moves.html | NEWS OF THE STAGE; 'Big Blow' to Close Saturday--'The White Steed' Moves to the Golden--Actors Equity Notes | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/plan-wpa-vote-on-job-march.html | Plan WPA Vote on 'Job March' | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/germans-massed-near-swiss-line-officials-see-no-menace-near.html | GERMANS MASSED NEAR SWISS LINE; Officials See No Menace Near, Believing Troops Are on Way to Service for Italy 200,000 IN NEW BARRACKS Switzerland Puts Great Trust in Her Minute Men's Ability to Hold Border | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/large-rapid-flow-of-gold-from-europe-repeats-september-flight-on.html | Large, Rapid Flow of Gold From Europe Repeats September Flight on War Scare | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/fort-wayne-five-wins-central-defeats-leo-high-by-4437-for-catholic.html | FORT WAYNE FIVE WINS; Central Defeats Leo High by 44-37 for Catholic Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/philadelphia-germans-win.html | Philadelphia Germans Win | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dr-charles-s-woodall-psychiatrist-was-head-of-the-brandon-vt-state.html | DR. CHARLES S. WOODALL; Psychiatrist Was Head of the Brandon (Vt.) State School | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marie-wilkins-is-heard.html | Marie Wilkins Is Heard | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/miss-jean-donavin-honored.html | Miss Jean Donavin Honored | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/henry-c-walker-88-elevator-executive-exchairman-of-waygoodotis-a.html | HENRY C. WALKER, 88, ELEVATOR EXECUTIVE; Ex-Chairman of Waygood-Otis, a Pioneer in British Field, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/annoyer-of-girls-slain-slashed-in-fight-after-two-complain-of.html | ANNOYER OF GIRLS SLAIN; Slashed in Fight After Two Complain of Attentions | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/harvard-angler-wins-swallows-24-live-goldfish-in-contest-with-f-m.html | HARVARD ANGLER WINS; Swallows 24 Live Goldfish in Contest With F. & M. Nimrod | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/rail-men-fight-pay-cut-protest-rally-in-jersey-city-upheld-by.html | RAIL MEN FIGHT PAY CUT; Protest Rally in Jersey City Upheld by Barbour and Hart | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/british-hesitate-on-firm-measures-rift-in-cabinet-now-strong.html | BRITISH HESITATE ON FIRM MEASURES; Rift in Cabinet, Now Strong, Reflected in Press Demand for Resignations SIMON, HOARE 'GO SLOW' They Oppose Conscription and Commitments--Italy Is Viewed as Conciliatory | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/building-permits-rose-89-in-year-increase-in-value-for-first-two.html | BUILDING PERMITS ROSE 8.9% IN YEAR; Increase in Value for First Two Months Reported by the Labor Department SHARP RISE IN NEW HOMES Units for 24,581 Families Show a Gain of 164.4% Over February, 1938 | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/ida-m-tarbell-opens-seamens-book-drive-author-presents-a-copy-of.html | IDA M. TARBELL OPENS SEAMEN'S BOOK DRIVE; Author Presents a Copy of Her Forthcoming Autobiography | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/foreign-exchange-calm-paris-markets-operations-are-balanced-by-gold.html | FOREIGN EXCHANGE CALM; Paris Market's Operations Are Balanced by Gold Imports | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/william-a-taylor-builder-of-the-rose-bowl-in-pasadena-in-1922-is.html | WILLIAM A. TAYLOR; Builder of the Rose Bowl in Pasadena in 1922 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/assaulted-girl-missing-knocked-down-at-stop-hitler-parade-she-fails.html | ASSAULTED GIRL MISSING; Knocked Down at 'Stop Hitler' Parade, She Fails to Go Home | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bud-moxham-triumphs-sails-stingaree-to-top-among-class-b-dinghies.html | BUD MOXHAM TRIUMPHS; Sails Stingaree to Top Among Class B Dinghies | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/rumania-scorns-surrender-policy-premier-says-trade-pact-with-reich.html | RUMANIA SCORNS SURRENDER POLICY; Premier Says Trade Pact With Reich Does Not Portend Any Yielding Whatever CITES THE CALL TO ARMS Calinescu Declares Country Would Fight to the Limit for Her Independence | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/lillian-friedman-married.html | Lillian Friedman Married | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/guldahl-with-280-first-by-3-strokes-us-open-champion-shoots-70-and.html | GULDAHL, WITH 280, FIRST BY 3 STROKES; U.S. Open Champion Shoots 70 and 71 to Gain Top Prize in Greensboro Golf LITTLE AND HEAFNER IN TIE Share the Runner-Up Position --Hogan Stages Fine Rally to Take Fourth With 284 | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/rudolph-billiard-winner.html | Rudolph Billiard Winner | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/benavides-to-quit-dec-8-perus-president-to-be-held-to-two-terms.html | BENAVIDES TO QUIT DEC. 8; Peru's President to Be Held to Two Terms Hereafter, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hungarians-claim-complete-victory-clashes-on-slovak-border-end.html | HUNGARIANS CLAIM COMPLETE VICTORY; Clashes on Slovak Border End --Budapest Says That 28 Planes Were Destroyed IDEA OF INVASION IS DENIED Small Town of Iglau, Bombed in Reprisal, Mourns Victims in Funeral Procession | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/berlin-sees-gain-in-axis-strength-but-with-leaders-weekending.html | BERLIN SEES GAIN IN AXIS STRENGTH; But With Leaders Week-Ending, Reactions to MussoliniSpeech Are Perfunctory | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/garage-bill-supported-realty-board-backs-measure-for-auto-storage.html | GARAGE BILL SUPPORTED; Realty Board Backs Measure for Auto Storage in Homes | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/wood-field-and-stream-flounders-are-biting.html | Wood, Field and Stream; Flounders Are Biting | True | By Raymond R. Camp | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/guggenheim-fund-names-69-fellows-guggenheim-winners.html | GUGGENHEIM FUND NAMES 69 FELLOWS; GUGGENHEIM WINNERS | True | Riegger | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/swiss-franc-affected-by-the-countrys-danger.html | Swiss Franc Affected By the Country's Danger | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mussolinis-speech.html | MUSSOLINI'S SPEECH | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/football-league-meets-american-circuit-plans-to-expand-to-8-or-10.html | FOOTBALL LEAGUE MEETS; American Circuit Plans to Expand to 8 or 10 Clubs | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/red-wings-win-10-in-744-of-overtime-barry-counts-on-passes-from.html | RED WINGS WIN, 1-0, IN 7:44 OF OVERTIME; Barry Counts on Passes From Lewis and Conacher to Put Out Canadian Sextet 11,312 SEE DETROIT GAME Home Team Gains Stanley Cup Semi-Finals Starting at Toronto Tomorrow | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/john-h-barning-retired-business-man-81-dies-here-after-a-brief.html | JOHN H. BARNING; Retired Business Man, 81, Dies Here After a Brief Illness | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/protest-meeting-tonight-message-from-benes-to-be-read-at-antinazi.html | PROTEST MEETING TONIGHT; Message From Benes to Be Read at Anti-Nazi Group Here | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/trapshoot-prize-won-by-cauchois-toss-decides-after-tie-with-burns.html | TRAPSHOOT PRIZE WON BY CAUCHOIS; Toss Decides After Tie With Burns at 97 in New York A.C. 100-Target Test GARVIN TRIUMPHS TWICE Takes Extra Strings for Rye Honors--Yocum and Davis Top Tamarack Field | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/new-friends-of-music.html | New Friends of Music | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/scotsamericans-in-front.html | Scots-Americans in Front | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/concert-to-aid-musicians-emergency-fund-benefit-to-be-held-at.html | CONCERT TO AID MUSICIANS; Emergency Fund Benefit to Be Held at Hippodrome May 22 | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/how-members-from-this-area-voted-last-week-at-albany.html | How Members From This Area Voted Last Week at Albany | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/french-urged-to-resist-general-weygand-calls-for-unity-against.html | FRENCH URGED TO RESIST; General Weygand Calls for Unity Against Threats | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/berlin-money-market-liquid.html | Berlin Money Market Liquid | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/the-screen-a-postwar-picture.html | THE SCREEN; A Post-War Picture | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/best-co-raise-current-assets-4915832-on-jan-31-last-compares-with.html | BEST & CO. RAISE CURRENT ASSETS; $4,915,832 on Jan. 31 Last Compares With $4,888,345 a Year Before LIABILITIES ARE REDUCED $149,148 Spent for Expansion, Le Boutillier Says in Pamphlet Report | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/chance-for-new-writers-work-on-experimental-theatre-begun-at-new.html | CHANCE FOR NEW WRITERS; Work on Experimental Theatre Begun at New Hope, Pa. | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/1500-in-march-mark-greek-independence-services-in-cathedral-here.html | 1,500 IN MARCH MARK GREEK INDEPENDENCE; Services in Cathedral Here Observe 118th Anniversary | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/phipps-regains-crown-downs-van-alen-for-us-court-tennis.html | PHIPPS REGAINS CROWN; Downs Van Alen for U.S. Court Tennis Championship | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/premier-mussolinis-speech-on-foreign-policy-fascist-italy-still.html | Premier Mussolini's Speech on Foreign Policy; Fascist Italy Still Unknown | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/orders-for-steel-steady-in-month-failure-to-rise-laid-to-static.html | ORDERS FOR STEEL STEADY IN MONTH; Failure to Rise Laid to Static Business of Country and Foreign Situation | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/radacher-captures-laurels-for-skiing-he-gains-recognition-as-best.html | RADACHER CAPTURES LAURELS FOR SKIING; He Gains Recognition as Best All-Around U.S. Expert | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/charles-t-harding.html | CHARLES T. HARDING | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/elsie-sillcox-is-wed-became-bride-on-march-17-of-thomas-a.html | ELSIE SILLCOX IS WED; Became Bride on March 17 of Thomas A. Ballantine Jr. | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/strike-called-in-city-film-distributing-units-may-tie-up-new-reels.html | Strike Called in City Film Distributing Units; May Tie Up New Reels for All Movie Houses | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/mrs-reynolds-flies-to-reno.html | Mrs. Reynolds Flies to Reno | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/daughter-to-william-h-franks.html | Daughter to William H. Franks | True | Special to THE NEW YORK TIMES | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hines-spends-quiet-day-attends-mass-walks-along-cell-tier-and-reads.html | HINES SPENDS QUIET DAY; Attends Mass, Walks Along Cell Tier and Reads Sunday Papers | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/ironsteel-exports-recede-in-february-9772707-total-lower-by-441840.html | IRON-STEEL EXPORTS RECEDE IN FEBRUARY; $9,772,707 Total Lower by $441,840 Than in January | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/bonnivier-conquers-konieczny-by-26-seconds-in-giant-slalom.html | Bonnivier Conquers Konieczny By 2.6 Seconds in Giant Slalom; Norwegian Finishes Mount Greylock Course Softened by Sun in 5:06.5--Sverre Satre Third in Strong Field | True | By Frank Elkins Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/commodity-averages-decline-a-fraction-american-index-798-against.html | COMMODITY AVERAGES DECLINE A FRACTION; American Index 79.8, Against 79.9; British 70.5, Against 70.6 | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/368902000-net-came-here-in-1938-treasury-discloses-flood-of-foreign.html | $368,902,000 NET CAME HERE IN 1938; Treasury Discloses Flood of Foreign Capital Into Country in Last Four MonthsEUROPE LARGEST SENDERFar East and Latin-AmericanCountries Withdrew SomeBanking Funds From U.S. | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/named-general-manager-of-the-hodges-carpet-co.html | Named General Manager Of the Hodges Carpet Co. | True | Herbert | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hospital-to-gain-april-14.html | Hospital to Gain April 14 | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/fashion-show-to-aid-shelter.html | Fashion Show to Aid Shelter | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/juilliard-alumni-give-novel-opera-hin-und-zurueck-chamber-work-by.html | JUILLIARD ALUMNI GIVE NOVEL OPERA; 'Hin und Zurueck,' Chamber Work by Paul Hindemith, Presented at Town Hall 15-MINUTE PERFORMANCE Orchestra Plays 'Ave Rota' by Jacobi, Commissioned for the Occasion | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/herriot-links-bid-to-fair-to-his-wardebt-policy.html | Herriot Links Bid to Fair To His War-Debt Policy | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/delilah-triumphs-in-star-class-sail-sampson-smiths-yacht-beats.html | DELILAH TRIUMPHS IN STAR CLASS SAIL; Sampson Smith's Yacht Beats Melody by Two Seconds in New Orleans Race | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/henry-hudson-span-gets-19000000th-customer.html | Henry Hudson Span Gets 19,000,000th Customer | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/hofmann-offers-tribute-to-copley-plays-chopin-funeral-march-in.html | HOFMANN OFFERS TRIBUTE TO COPLEY; Plays Chopin Funeral March in Memory of Former Manager at Piano Recital Here 'MOONLIGHT' SONATA GIVEN Familiar Works of Scarlatti, Schumann, Chopin, Handel and Liszt Presented | True | By Olin Downes | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/william-w-robison.html | WILLIAM W. ROBISON | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/miss-zaugg-plans-bridal-will-be-married-on-april-15-to-dr-earl-p.html | MISS ZAUGG PLANS BRIDAL; Will Be Married on April 15 to Dr. Earl P. Lasher Jr. | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/spring-treasurehunting.html | SPRING TREASURE-HUNTING | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/5-groups-condemn-moses-bridge-plan-call-it-ruinous-to-skyline.html | 5 GROUPS CONDEMN MOSES' BRIDGE PLAN; Call It Ruinous to Skyline, Harmful to City and Harbor--'Same Old Tripe,' He Says | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/belgian-clergy-decries-nazism.html | Belgian Clergy Decries Nazism | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/new-york-marines-prevail.html | New York Marines Prevail | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/700-attend-rites-for-frank-horne-tribute-to-methodist-layman-by.html | 700 ATTEND RITES FOR FRANK HORNE; Tribute to Methodist Layman by Bishop McConnell at Brooklyn Services COMMUNITY CHURCH HEAD 22 Religious and Business Leaders Pallbearers for Refrigerator Maker | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/american-freighter-aground-off-panama-point-vicente-is-aided-by-us.html | AMERICAN FREIGHTER AGROUND OFF PANAMA; Point Vicente Is Aided by U.S. Gunboat Charleston | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/martin-bernsteins-have-son.html | Martin Bernsteins Have Son | True | | C1B 410460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/asks-act-to-limit-monetary-powers-us-commerce-chamber-group-urges.html | ASKS ACT TO LIMIT MONETARY POWERS; U.S. Commerce Chamber Group Urges Congress to Resume Dollar, Gold ControlFOR REPEAL OF SILVER ACTCommittee Also Advises EndingAuthority, Unused by President, to Issue Greenbacks | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/steel-distributors-expand-in-jersey-supply-company-adds-to-its.html | STEEL DISTRIBUTORS EXPAND IN JERSEY; Supply Company Adds to Its Plant in Jersey City | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/clipper-is-nearing-azores-on-sea-hop-passengers-boarding-yankee.html | CLIPPER IS NEARING AZORES ON SEA HOP; PASSENGERS BOARDING YANKEE CLIPPER FOR ATLANTIC HOP | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/puerto-rico-senator-assails-us-control-martinez-nadal-charges.html | PUERTO RICO SENATOR ASSAILS U.S. CONTROL; Martinez Nadal Charges Washington With Fascist Control | True | Special Cable to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/is-money-too-easy.html | IS MONEY TOO EASY? | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/queen-elizabeth-is-reported-to-have-urged-lebrun-to-consent-to.html | Queen Elizabeth Is Reported to Have Urged Lebrun to Consent to Re-election in France | True | Wireless to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/classic-irish-art-a-relief-to-mayor-show-proves-ireland-has-kept-he.html | 'CLASSIC IRISH ART A RELIEF TO MAYOR; Show Proves Ireland Has Kept Her Soul, He Declares | True | | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/house-farm-chiefs-drive-for-parity-of-250000000-behindthescenes.html | HOUSE FARM CHIEFS DRIVE FOR 'PARITY' OF $250,000,000; Behind-the-Scenes Campaign Tries to Win Over Faction Demanding $500,000,000 RELIEF 'TRADERS' ACTIVE Express Confidence of Victory --Battle Over Neutrality Impends in Senate | True | By Luther A. Huston Special To the New York Times. | C1B 410460 |
| 1939-03-27 | 1939-03-27 | https://www.nytimes.com/1939/03/27/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410460 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/cm-de-cespedes-cuba-expresident-served-for-24-days-after-the.html | C.M. DE CESPEDES, CUBA EX-PRESIDENT; Served for 24 Days After the Overthrow of Machado in 1933--In Retirement Since DIES IN HAVANA AT 67 Minister in Washington, 191422--Born Here, Married byMayor Mitchel in City Hall Made Friends in This Country Fought for Cuban Independence Ambassador to Spain | True | Special Cable to THE NEW YORK TIMES.Harris & Ewing | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/child-to-carl-goldmarks-jr.html | Child to Carl Goldmarks Jr. | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/books-published-today.html | Books Published Today | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/eldridge-of-gar-once-the-ny-head-veteran-of-163-engagements-never.html | ELDRIDGE OF G.A.R. ONCE THE N.Y. HEAD; Veteran of 163 Engagements Never Ill in His 94 Years Dies of Heart Attack JOINED CAVALRY AT 17 Wounded and Captured, Fought Four Years--Led Memorial Day Parade Here in 1930 | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bars-pickets-of-women-shoppers.html | Bars Pickets of Women Shoppers | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/william-b-mundie-chicago-architect-played-an-important-part-in-the.html | WILLIAM B. MUNDIE, CHICAGO ARCHITECT; Played an Important Part in the Structural Growth of City | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rangers-seek-to-prolong-series-by-halting-boston-here-tonight-kerr.html | Rangers Seek to Prolong Series By Halting Boston Here Tonight; Kerr and Dillon Again Likely to Be Out--Detroit and Leafs Will Start Stanley Cup Semi-Finals at Toronto | True | By Louis Effrat | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/insurance-concerns-warned-on-reports-home-recommends-reduction-in.html | INSURANCE CONCERNS WARNED ON REPORTS; Home Recommends Reduction in 'Unrealistic Valuations' | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/lawyer-sent-to-sing-sing-william-weiss-pleads-guilty-to-theft-of.html | LAWYER SENT TO SING SING; William Weiss Pleads Guilty to Theft of $2,000 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/opponents-team-picked-gurfinkel-of-st-johns-on-list-announced-by.html | OPPONENTS TEAM PICKED; Garfinkel of St. John's on List Announced by N.Y.U. Five | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/daniel-d-white-president-of-oystermens-bank-and-trust-co-in.html | DANIEL D. WHITE; President of Oystermen's Bank and Trust Co. in Sayville | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/boycott-of-reich-urged-by-morris-he-says-economic-action-is.html | BOYCOTT OF REICH URGED BY MORRIS; He Says Economic Action Is Necessary to Curb Hitler | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/3-britons-seized-in-formosa.html | 3 Britons Seized in Formosa | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/medals-for-safe-drivers-350-in-sanitation-bureau-will-receive.html | MEDALS FOR SAFE DRIVERS; 350 in Sanitation Bureau Will Receive Prizes Thursday | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/admit-violating-wagehour-law.html | Admit Violating Wage-Hour Law | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-page-annexes-medal-at-pinehurst-chapel-hill-star-cards-a-74-to.html | Mrs. Page Annexes Medal at Pinehurst; CHAPEL HILL STAR CARDS A 74 TO WIN Mrs. Page Leads Qualifiers in North-South Golf With Miss Kirby a Shot Back MISS BAUER THIRD AT 78 Mrs. Hockenjos Scores an 80 to Deadlock Miss Cothran --Mrs. Rudel Gets 84 | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/blind-to-see-fair-through-models-scale-designs-will-be-sent-to.html | BLIND TO 'SEE' FAIR THROUGH MODELS; Scale Designs Will Be Sent to Handicapped Children, With Description in Braille TERMITE NEST AN EXHIBIT 'Beautiful Legs' Contest for Aquacade Halts Traffic-- 30,000 Plants Set Out 30,000 Pansy Plants Set Out Leg Contest Snarls Traffic | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/eccles-criticizes-our-silver-buying-tends-to-destroy-use-of-the.html | ECCLES CRITICIZES OUR SILVER BUYING; Tends to 'Destroy Use' of the Metal Elsewhere in the World, He Asserts PROBLEMS HERE ARE CITED Chairman of Governors of Federal Reserve Gives Viewsto Senate Committee Bank Reserves Problem Some Contrasts Given Eccles Gives a Background | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/delaware-nine-victor-31.html | Delaware Nine Victor, 3-1 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/cincinnati-new-orleans-texas-pacific.html | Cincinnati, New Orleans & Texas Pacific | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/charles-granville-hall-exofficial-of-the-morse-dry-dook-and-repair.html | CHARLES GRANVILLE HALL; Ex-Official of the Morse Dry Dook and Repair Co. Dies | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/book-notes.html | BOOK NOTES | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reception-is-given-by-da-silva-pardos-they-entertain-for-eduardo-da.html | RECEPTION IS GIVEN BY DA SILVA PARDOS; They Entertain for Eduardo da Silva Ramoses of Brazil | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reciprocal-tax-powers.html | RECIPROCAL TAX POWERS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/engagement-terminated.html | Engagement Terminated | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/broker-suspended-on-rigging-charge-ja-richards-of-smith-barney-co.html | BROKER SUSPENDED ON RIGGING CHARGE; J.A. Richards of Smith, Barney & Co. Cannot Do Business for 10 Days, Says SEC ACTED FOR BRITISH FIRMS Matched Orders Were Placed in Simplicity Pattern Co. Common on the Curb Exchange To "Stimulate" Trading Matched Orders Placed | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/airconditioning-gains-12413-installations-were-made-during-1938.html | AIR-CONDITIONING GAINS; 12,413 Installations Were Made During 1938 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/appeals-court-stays-perkins-wage-order-which-little-steel-group.html | Appeals Court Stays Perkins Wage Order Which 'Little Steel' Group Calls Ruinous | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/milk-issue-taken-by-supreme-court-validity-of-agriculture-act-and.html | MILK ISSUE TAKEN BY SUPREME COURT; Validity of Agriculture Act and Marketing Rules Will Be Decided by Tribunal PLEAS TO BEGIN APRIL 24 Noyes Predicts 'Some Form' of Price Control--License Denied to Independent Driver Here Noyes Predicts Control Test on Independent's License | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/coaches-suggest-change-in-rules-basketball-mentors-move-to-penalize.html | COACHES SUGGEST CHANGE IN RULES; Basketball Mentors Move to Penalize Intentional Fouling as Meeting EndsCHANDLER EXPLAINS PLANOffended Quintet Would HaveOption of Free Shot or anOut-of-Bounds Play | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/ort-opens-fund-drive-to-provide-practical-training-for-european.html | ORT OPENS FUND DRIVE; To Provide Practical Training for European Jews | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/seversky-aircraft-sets-stockholder-vote-on-preferred-stock-for.html | Seversky Aircraft Sets Stockholder Vote On Preferred Stock for Working Capital | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/miss-ef-doherty-retired-educator-exprincipal-of-ps-42-taught-fifty.html | MISS E.F. DOHERTY, RETIRED EDUCATOR; Ex-Principal of P.S. 42 Taught Fifty Years--Whalen a Pupil | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/in-the-nation-constructive-vs-partisan-criticism-of-new-deal-laws.html | In The Nation; Constructive vs. Partisan Criticism of New Deal Laws | True | By Arthur Krock | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/council-due-to-back-bridge-moses-in-sevenhour-clash-views-submitted.html | Council Due to Back Bridge; Moses in Seven-Hour Clash; VIEWS SUBMITTED BY MOSES FOR BATTERY-BROOKLYN BRIDGE, AND A MAP IN OPPOSITION TO THE PROJECT | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/several-parties-at-aiken-george-h-walkers-and-mrs-j-m-simpson-among.html | SEVERAL PARTIES AT AIKEN; George H. Walkers and Mrs. J. M. Simpson Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bullion.html | BULLION | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/treasury-bill-prices-firm-average-of-more-than-99999-again-bid-on.html | TREASURY BILL PRICES FIRM; Average of More Than 99,999 Again Bid on Weekly Paper | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/chicago-white-sox-pitchers-in-spring-training-camp-at-pasadena.html | CHICAGO WHITE SOX PITCHERS IN SPRING TRAINING CAMP AT PASADENA | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/six-typical-boys-here-to-visit-city-winner-will-get-1000lads-know.html | SIX 'TYPICAL BOYS' HERE TO VISIT CITY; Winner Will Get $1,000--Lads Know About Perisphere and Trylon, but Who's Whalen? | True | Times Wide World | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/class-of-300-confirmed-former-governor-and-mrs-smith-sponsors-for.html | CLASS OF 300 CONFIRMED; Former Governor and Mrs. Smith Sponsors for Children | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/green-bay-bowler-is-fourth-with-690-larson-has-games-of-256-210-and.html | GREEN BAY BOWLER IS FOURTH WITH 690; Larson Has Games of 256, 210 and 224 in A.B.C. | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reich-envoy-here-backs-czech-coup-charge-in-washington-replies-to.html | REICH ENVOY HERE BACKS CZECH COUP; Charge in Washington Replies to Welles That Seizure Was Strictly Legal NOTES END OF VERSAILLES Germany Took Gold, He Says, as Hostage, Fearing Attack From Prague's Allies Blow at Versailles Won't Keep All Gold Says Reich Was Fearful Obligation Accepted | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/plane-carrying-20-forced-down.html | Plane Carrying 20 Forced Down | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/la-guardia-to-talk-in-cleveland.html | La Guardia to Talk in Cleveland | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/accepts-hitlers-word-danish-premier-puts-reliance-in-territorial.html | ACCEPTS HITLER'S WORD; Danish Premier Puts Reliance in Territorial Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/news-of-the-stage-katharine-hepburn-returns-to-broadway-stage.html | NEWS OF THE STAGE; Katharine Hepburn Returns to Broadway Stage Tonight-- Guild Theatre's Booking Problem | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/us-sues-airlines-charges-eastern-company-violated-labor-law.html | U.S. SUES AIRLINES; Charges Eastern Company Violated Labor Law | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hs-sharkey-editor-and-golf-authority-sports-executive-of-the-newark.html | H.S. SHARKEY, EDITOR AND GOLF AUTHORITY; Sports Executive of The Newark News Dies of Pneumonia at 45 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/cashandcarry-bill-opposed-by-chinese-papers-say-pittmans-measure.html | CASH-AND-CARRY BILL OPPOSED BY CHINESE; Papers Say Pittman's Measure Would Further Aid Japan | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/nautical-academy-faces-penalty.html | Nautical Academy Faces Penalty | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/school-children-in-peril-runaway-horse-dashes-past-school-is-halted.html | SCHOOL CHILDREN IN PERIL; Runaway Horse Dashes Past School, Is Halted by Policeman | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/nicaraguas-cotton-crop-purchased-by-germany.html | Nicaragua's Cotton Crop Purchased by Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reich-press-says-it-is-up-to-france-holds-paris-cannot-afford-to.html | REICH PRESS SAYS IT IS UP TO FRANCE; Holds Paris Cannot Afford to Reject 'Common-Sense' Demands of Italy STRESSES AXIS SOLIDARITY One Paper Asserts the Future Belongs to Fascists--German Leaders Go on Trips | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/strike-is-begun-in-film-centers-projection-room-operators-quit.html | STRIKE IS BEGUN IN FILM CENTERS; Projection Room Operators Quit, Demand Distributors Aid Fight on Rival Union Exchanges Are Picketed Company Hears Suits | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/robert-r-guthrie-resigns.html | Robert R. Guthrie Resigns | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/a-pantheon-for-jefferson.html | A PANTHEON FOR JEFFERSON? | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/missing-records-in-land-case-found-minutes-of-house-committee.html | MISSING RECORDS IN LAND CASE FOUND; Minutes of House Committee Hearings Lent to Ellenstein Are Produced at Trial WERE STORED IN NEWARK Defense Move to Strike Out Previous Testimony as to '$16,000 Letter' Fails | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/holdup-men-shoot-clerk.html | Hold-Up Men Shoot Clerk | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/15-more-registered-as-foreign-agents-total-filing-under-the-new-law.html | 15 MORE REGISTERED AS FOREIGN AGENTS; Total Filing Under the New Law Is Brought Up to 317 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/the-bridge.html | THE BRIDGE | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/solo-is-home-first-in-star-class-race-lehmans-craft-takes-second.html | SOLO IS HOME FIRST IN STAR CLASS RACE; Lehman's Craft Takes Second Test for Jahncke Trophy | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/antonio-c-rivera-president-of-the-congress-of-honduras-dies-in.html | ANTONIO C. RIVERA; President of the Congress of Honduras Dies in California | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $81,000,000 in Its Advances to Brokers RESERVE BALANCES OFF Demand Deposits Adjusted Are $167,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/albert-d-cheston-treasurer-of-citizens-trust-co-in-paterson-dies-at.html | ALBERT D. CHESTON; Treasurer of Citizens Trust Co. in Paterson Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/1081-shot-first-at-oaklawn-park-intrip-conquers-jim-john-in-photo.html | 108-1 SHOT FIRST AT OAKLAWN PARK; Intrip Conquers Jim John in Photo Finish That Marks Seventh Event WISE BARRISTER, 4-5, WINS Favorite Beats Sky Lanty in Sprint Feature Run Over a Muddy Track | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/roosevelt-tax-to-state-on-pay-figured-5500.html | Roosevelt Tax to State On Pay Figured $5,500 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/american-crashed-hitler-parade-in-munich-with-station-wagon-and.html | American 'Crashed' Hitler Parade in Munich With Station Wagon and Commutation Ticket | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/television-issue-put-on-the-market-600000-shares-of-farnsworth-co.html | TELEVISION ISSUE PUT ON THE MARKET; 600,000 Shares of Farnsworth Co. Offered at $6 a Share by Banking Group PLANTS TO BE BOUGHT Capehart, Inc., and General Household Utilities to Release Radio Properties | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/lehman-doubts-miller-rejection-governor-cannot-believe-republicans.html | LEHMAN DOUBTS MILLER REJECTION; Governor 'Cannot Believe' Republicans Will Be 'Foolish Enough' to Deny Her Job CALLS RECORD EXCELLENT Action on Her Reappointment as Industrial Commissioner Put Off for Fortnight | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/approve-douglas-for-justiceship-judiciary-committeemen-submit-his.html | APPROVE DOUGLAS FOR JUSTICESHIP; Judiciary Committeemen Submit His Name Unanimously for Senate Confirmation | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/adds-new-charge-in-patman-trial-ftc-asserts-corn-products-violated.html | ADDS NEW CHARGE IN PATMAN TRIAL; FTC Asserts Corn Products Violated Section 3 of Clayton Act CITE SALES TO CONCERNS Contracts in 1927 and 1932 Mentioned in Bar to Pacts Restricting Purchases | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/conferees-agree-on-reorganization-keep-byrd-and-omahoney-ideas-in.html | CONFEREES AGREE ON REORGANIZATION; Keep Byrd and O'Mahoney Ideas in Bill--Quick Passage Seen | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reich-sends-fewer-chemicals.html | Reich Sends Fewer Chemicals | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/stage-relief-aide-group-will-give-stage-relief-fete-details-of.html | STAGE RELIEF AIDE; GROUP WILL GIVE STAGE RELIEF FETE Details of Easter Bonnet and Top Hat Luncheon Arranged by Charity Aides Here | True | Jay Te Winburn | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/current-leathers-active-at-exhibit-but-little-forward-buying.html | CURRENT LEATHERS ACTIVE AT EXHIBIT; But Little Forward Buying Develops as Tanners Show Lines for Fall EARLY SHOE SHOW ASKED Fontius' Suggestion Brings Producers' Reply That the Store Want It Late Stable Business Reported Shows New Lining Leather | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/oregon-five-halts-ohio-state-in-final-coast-champions-top-big-ten.html | OREGON FIVE HALTS OHIO STATE IN FINAL; Coast Champions Top Big Ten Titleholders, 46-33, for N.C.A.A. Laurels Dick Scores 13 Points 5,000 Attend Contest | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/radio-aids-discussion-shortwave-talks-on-marbleheadhalifax-yacht.html | RADIO AIDS DISCUSSION; Short-Wave Talks on Marblehead-Halifax Yacht Race Held | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/boys-seized-in-poorbox-thefts.html | Boys Seized in Poor-Box Thefts | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mkee-handbag-is-found-slain-nassau-womans-purse-is-retrieved-from.html | M'KEE HANDBAG IS FOUND; Slain Nassau Woman's Purse Is Retrieved From Lagoon | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/fourth-plasterer-shot-member-of-union-is-wounded-on-brooklyn-street.html | FOURTH PLASTERER SHOT; Member of Union Is Wounded on Brooklyn Street | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/court-review-denied-to-trustee-of-road-missouri-pacific-agent.html | COURT REVIEW DENIED TO TRUSTEE OF ROAD; Missouri Pacific Agent Sought to Recover $3,200,000 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/farmers-buy-more-tractors.html | Farmers Buy More Tractors | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/students-got-136845-earnings-at-brooklyn-college-set-record-last.html | STUDENTS GOT $136,845; Earnings at Brooklyn College Set Record Last Year | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/pitt-practice-delayed-spring-drills-await-naming-of-assistants-to.html | PITT PRACTICE DELAYED; Spring Drills Await Naming of Assistants to Coach Bowser | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-dodge-sloane-hostess-in-south-honors-sister-mrs-wesson-syburn-a.html | MRS. DODGE SLOANE HOSTESS IN SOUTH; Honors Sister, Mrs. Wesson Syburn, at Dinner Party in Palm Beach CLARA GLOVER IS GUEST Prince Mikhail Goundoroff Entertains for a Large Group of Colonists Other Guests Listed Mrs. Hubbard Hostess | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/want-fashion-sunday-coat-producers-make-suggestion-to-100-retail.html | WANT 'FASHION SUNDAY;' Coat Producers Make Suggestion to 100 Retail Groups | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/women-back-panamericanism.html | Women Back Pan-Americanism | True | Special Cable to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/power-consumers-saved-115300872-federal-board-reveals-annual.html | POWER CONSUMERS SAVED $115,300,872; Federal Board Reveals Annual Average of $46,120,349 From July 1, 1935, to Dec. 31, 1937 SECOND REPORT IN SERIES Privately Owned Utilities Cut Rates More Than Those Publicly Controlled Wide Variety in Savings Power Savings Classified | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mary-e-veazie-to-be-wed-troth-to-bernard-h-bueffel-jr-has-been.html | MARY E. VEAZIE TO BE WED; Troth to Bernard H. Bueffel Jr. Has Been Announced | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/higher-liquor-tax-is-still-doubtful-secrecy-covers-republicans.html | HIGHER LIQUOR TAX IS STILL DOUBTFUL; Secrecy Covers Republicans' Plans on Lehman Program | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bank-writ-hearing-is-set-jerseys-case-on-title-guarantee-assets-to.html | BANK WRIT HEARING IS SET; Jersey's Case on Title Guarantee Assets to Be Heard April 10 | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/west-ham-united-victor.html | West Ham United Victor | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/6000-open-parley-on-traffic-safety-columbia-professor-proposes.html | 6,000 OPEN PARLEY ON TRAFFIC SAFETY; Columbia Professor Proposes Compulsory Insurance as the Best Solution CITY DRIVE UNDER WAY 'Streamlined' Motorists, to Keep Pace With Advance in Autos, Are Urged Stillwell Opens Meeting Plea for Fair Cooperation | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/use-of-reich-troops-for-italy-suspected-denial-of-closing-of.html | USE OF REICH TROOPS FOR ITALY SUSPECTED; Denial of Closing of Brenner Pass Doubted in Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rovers-beat-detroit-second-straight-43-need-one-victory-in-series.html | ROVERS BEAT DETROIT SECOND STRAIGHT, 4-3; Need One Victory in Series--Two Late Goals Decide | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/stock-market-indices-weekly-international-level-on-march-25-was-581.html | STOCK MARKET INDICES; Weekly International Level on March 25 Was 58.1, Against 58.5 | True | Special Cable to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/urges-boycott-of-reich-london-financial-paper-calls-on-britain-to.html | URGES BOYCOTT OF REICH; London Financial Paper Calls on Britain to Cut Off Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/lang-to-be-commissioned-ceremony-for-new-destroyer-will-be-held.html | LANG TO BE COMMISSIONED; Ceremony for New Destroyer Will Be Held Thursday | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bookings-by-foster-wheeler-co.html | Bookings by Foster Wheeler Co. | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/a-raphael-offered-here-madonna-of-the-pinks-to-be-sold-at-auction-a.html | A RAPHAEL OFFERED HERE; 'Madonna of the Pinks' to Be Sold at Auction April 20 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hungary-jails-several-as-spies.html | Hungary Jails Several as Spies | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/whalen-gets-6-tickets-to-dance.html | Whalen Gets 6 Tickets to Dance | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/19700000-of-gold-to-be-shipped-here-federal-reserve-bank-reports.html | $19,700,000 OF GOLD TO BE SHIPPED HERE; Federal Reserve Bank Reports $15,100,000 Taken in Britain and $2,400,000 in Holland EXCHANGE MARKET QUIET Sterling Closes at $4.68 5/16 --French Franc Unchanged --Guilder Up 4 Points | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/sports-today.html | Sports Today | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/leave-reich-for-far-east-600-jews-entrain-at-frankfort-to-find-new.html | LEAVE REICH FOR FAR EAST; 600 Jews Entrain at Frankfort to Find New Homes in Asia | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/wentworth-quits-hockey-canadien-defenseman-through-after-13-years.html | WENTWORTH QUITS HOCKEY; Canadien Defenseman Through After 13 Years in League | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rev-jf-higgins-69-priest-for-41-years-pastor-of-st-marys-catholic.html | REV. J.F. HIGGINS, 69, PRIEST FOR 41 YEARS; Pastor of St. Mary's Catholic Church, Manhasset, Dies | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rabbi-admits-auto-theft-pleads-guilty-after-jury-is-selected-for.html | RABBI ADMITS AUTO THEFT; Pleads Guilty After Jury Is Selected for Trial | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/outlay-cut-helps-housing-prospect-20000000-firstyear-limit-broached.html | OUTLAY CUT HELPS HOUSING PROSPECT; $20,000,000 First-Year Limit Broached in Albany Parleys of Republican Leaders AS ALL POSSIBLE TO USE Conferees Also Agree on Safeguarding Repayment to State by Aided Localities Fiscal Argument Made Transit Bills From the City | True | By Warren Moscow Special To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/committees-formed-for-welfare-drive-employer-and-employe-groups.html | COMMITTEES FORMED FOR WELFARE DRIVE; Employer and Employe Groups Organized in Seven Fields | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/pier-rates-found-to-favor-coffee-maritime-commission-orders-ship.html | PIER RATES FOUND TO FAVOR COFFEE; Maritime Commission Orders Ship Lines to Stop Charging Lower Storage for It ACTION TERMED ILLEGAL But Disapproval of Agreement Made by Companies Does Not Bar Filing of New Ones | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/texas-legislature-booms-garner.html | Texas Legislature Booms Garner | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/metzs-4386-tops-list-chicagoan-heads-money-winners-on-winter-golf.html | METZ'S $4,386 TOPS LIST; Chicagoan Heads Money Winners on Winter Golf Circuit | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/americans-invited-to-farm-in-brazil-free-grants-of-40-to-50-acres.html | AMERICANS INVITED TO FARM IN BRAZIL; Free Grants of 40 to 50 Acres to Immigrants Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/redemption-correction.html | REDEMPTION CORRECTION | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/st-johns-books-matches-11-dates-set-for-tennis-team-and-15-for.html | ST. JOHN'S BOOKS MATCHES; 11 Dates Set for Tennis Team and 15 for Freshman Nine | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/tung-oil-output-higher.html | Tung Oil Output Higher | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/sports-of-the-times-one-man-on-a-horse-an-early-start-remarks-on-a.html | Sports of the Times; One Man on a Horse An Early Start Remarks on a Day Off A New Significance No Smoke, but Some Steam | True | By John Kieran | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/warns-on-illegal-radios-reich-orders-death-penalty-for-unlicensed.html | WARNS ON ILLEGAL RADIOS; Reich Orders Death Penalty for Unlicensed News Broadcasters | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/topics-in-wall-street-steel-operations-electric-rates-unpleasant.html | TOPICS IN WALL STREET; Steel Operations Electric Rates Unpleasant Memories Railroad Earnings Rise Effects of the Inflow The Gold Flood | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/violapiano-recital-given.html | Viola-Piano Recital Given | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/torrio-trial-faces-delay-prosecutor-of-former-superior-of-capone-is.html | TORRIO TRIAL FACES DELAY; Prosecutor of Former Superior of Capone Is Ill With Cold | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/african-zone-bill-brings-riot.html | African Zone Bill Brings Riot | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/maps-bill-to-curb-strike-bloodshed-la-follette-to-ask-control-of.html | MAPS BILL TO CURB STRIKE BLOODSHED; La Follette to Ask Control of Strike-Breakers and Sale of Gas, Machine Guns EMPLOYER CHIEF TARGET Committee Condemns Weapons In Industrial Disputes but Doesn't Mention Unions Wagner Act Effect Probable Proposal on Strikebreaking Penalties Are Demanded | True | By Charles W. Hurd Special To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/critic-of-la-guardia-must-prove-charges-herlands-subpoenas-man-who.html | CRITIC OF LA GUARDIA MUST PROVE CHARGES; Herlands Subpoenas Man Who Says Housing Site Was 'Stolen' | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/madrid-is-moving-civilian-populace-as-franco-strikes-nationalists.html | MADRID IS MOVING CIVILIAN POPULACE AS FRANCO STRIKES; Nationalists Report Capital's Defenses Crumbling in Drive From South MINING CENTER IS TAKEN Almaden Among Five Towns to Fall in Another Push-- Fleet to Be Turned Over Peace Talks Break Down Madrid Moves Civilians, Dismisses Recruits; Franco Reports Defense Crumbling in Drive City's Fall Held Imminent Plans Set for Fleet Transfer | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-charles-u-van-wyck.html | MRS. CHARLES U. VAN WYCK | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/inquiry-on-relief-blocked-in-jersey-republicans-split-to-defeat-it.html | INQUIRY ON RELIEF BLOCKED IN JERSEY; Republicans Split to Defeat It After They Start Plan at a Party Conference APPROPRIATION IS CUT OUT Zink, Author of Resolution, Continues Vain Fight for Joint Investigation Asks Delay on Fish Act Joint Parley Held | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/britain-and-soviet-plan-a-trade-pact-negotiations-soon-in-london.html | BRITAIN AND SOVIET PLAN A TRADE PACT; Negotiations Soon in London Agreed Upon as Fruit of Hudson Trip to Moscow MANY PROBLEMS AHEAD Pravda Holds Mussolini's Speech Is Not Very New-- Scorns the 'Munichists' | True | By Walter Duranty Wireless To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/army-man-forming-lithuanian-cabinet-gen-chernius-aims-at-regime-on.html | ARMY MAN FORMING LITHUANIAN CABINET; Gen. Chernius Aims at Regime on a Broader Basis | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/circus-is-rumored-arriving-sunday-april-5-hinted-as-opening-date.html | CIRCUS IS RUMORED ARRIVING SUNDAY; April 5 Hinted as Opening Date Here, According to Press Agent's Version Some of the Brighter Items Assorted Other Surprises | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/james-roosevelt-to-sail-goldwyn-official-leaves-coast-today-for.html | JAMES ROOSEVELT TO SAIL; Goldwyn Official Leaves Coast Today for Trip to London | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/simpson-reelection-urged.html | Simpson Re-election Urged | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/wpa-investigation-ordered-in-house-by-352to27-vote-committee-is.html | WPA INVESTIGATION ORDERED IN HOUSE BY 352-TO-27 VOTE; Committee Is Instructed to Formulate a Relief Policy for Future Guidance ADMINISTRATION ACCEDES Only 'Die-Hard' New Dealers Object-- Rayburn Supports 'Nothing to Conceal' View | True | By Henry N. Dorris Special To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/canada-pays-debts-as-net-credit-rises-bank-of-nova-scotia-reviews.html | CANADA PAYS DEBTS AS NET CREDIT RISES; Bank of Nova Scotia Reviews Dominion's Financial Status | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/us-envoys-wife-moving-from-berlin-mrs-wilson-to-sail-next-week-with.html | U.S. ENVOY'S WIFE MOVING FROM BERLIN; Mrs. Wilson to Sail Next Week With Household Effects | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hunter-english-club-elects.html | Hunter English Club Elects | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/traffic-fatalities-declined-for-week-accidents-and-injuries-also.html | TRAFFIC FATALITIES DECLINED FOR WEEK; Accidents and Injuries Also Fewer Than Year Ago | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/benes-sees-revolt-if-czechs-get-aid-message-to-antinazi-rally.html | BENES SEES REVOLT IF CZECHS GET AID; Message to Anti-Nazi Rally Predicts They Will Fight to the Last Man URGES U.S. LEADERSHIP Says Liberty-Loving People of World Await It--Plea Made for Boycott | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/danish-royalty-tour-canal-area-crown-prince-frederik-and-his-wife.html | DANISH ROYALTY TOUR CANAL AREA; Crown Prince Frederik and His Wife Receive 21-Gun Salute at Fort De Lesseps DECLINE OFFICIAL HONORS Couple Tour Bazaars of Colon and Visit Old City of Panama -- To See Two World's Fairs To Visit Both Fairs Visit Bazaars of Colon | True | Special Cable to THE NEW YORK TIMES.Times Wide World | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/antigangster-act-declared-invalid-supreme-court-finds-new-jersey.html | ANTI-GANGSTER ACT DECLARED INVALID; Supreme Court Finds New Jersey Statute So Vague as to Be Unconstitutional RULING TO FREE 13 MEN Three Appealed Convictions-- Ten Others Doing Long Prison Terms Under 1934 Law Strecker Case Not Reached Release Expected for Thirteen | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/millinery-strike-ends-jobbers-to-use-label.html | Millinery Strike Ends; Jobbers to Use Label | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/miss-kasimir-gains-state-bowling-title-syracuse-star-rolls-1753-for.html | MISS KASIMIR GAINS STATE BOWLING TITLE; Syracuse Star Rolls 1,753 for All-Events Championship | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bank-debits-drop-4-per-cent-in-week-total-is-8358000000-for-the-per.html | BANK DEBITS DROP 4 PER CENT IN WEEK; Total Is $8,358,000,000 for the Period Ended March 22 | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/5139755-earned-by-continental-oil-net-income-in-1938-was-equal-to.html | $5,139,755 EARNED BY CONTINENTAL OIL; Net Income in 1938 Was Equal to $1.10 a Share, Against $2.98 the Year Before CRUDE OUTPUT DECREASES Results of Operations Are Reported by Other Enterprises,With Comparisons | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/roosevelt-goes-south-tomorrow-schedule-revised-for-trip-to-warm.html | ROOSEVELT GOES SOUTH TOMORROW; Schedule Revised for Trip to Warm Springs--To Speak at Tuskegee on Thursday TO MOTOR TO AUBURN, ALA. International Situation and Pending Farm Legislation Discussed During Day | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/fete-for-victoria-home-ossining-institution-for-aged-to-benefit-by.html | FETE FOR VICTORIA HOME; Ossining Institution for Aged to Benefit by Card Party Here | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rules-against-fairbanks-on-tax.html | Rules Against Fairbanks on Tax | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/develops-treating-of-blood-cancer-oregon-pathologist-tells-of.html | DEVELOPS TREATING OF BLOOD CANCER; Oregon Pathologist Tells of Growing Bone Marrow to Get White Corpuscles TESTS CELLS UNDER X-RAY Cultures, Reported to College of Physicians, Open Way to Handling Other Ills | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/brooklyn-home-sold-in-heights-section-more-building-and-buying.html | BROOKLYN HOME SOLD IN HEIGHTS SECTION; More Building and Buying Activity in Flatbush Areas | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/fails-in-attack-on-black-litigant-challenged-justices-right-to.html | FAILS IN ATTACK ON BLACK; Litigant Challenged Justice's Right to Supreme Court Seat | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/trammell-put-on-nbc-board.html | Trammell Put on N.B.C. Board | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/sara-brobeck-weds-on-easter.html | Sara Brobeck Weds on Easter | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/special-wpa-classes-aided-9310-in-1938-45-of-participating-students.html | SPECIAL WPA CLASSES AIDED 9,310 IN 1938; 45% of Participating Students Obtained Advanced Standing | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/penn-girls-first-in-swim.html | Penn Girls First in Swim | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/employers-hands-ruled-tied-by-law-district-appeals-court-says.html | EMPLOYERS' HANDS RULED TIED BY LAW; District Appeals Court Says Wagner Act Bars Protection in Inter-Union Clash Expected to Spur Revision Drive EMPLOYERS' HANDS RULED TIED BY LAW | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/13000-at-garden-see-figure-skating-show-miss-walker-again-stars-at.html | 13,000 AT GARDEN SEE FIGURE SKATING SHOW; Miss Walker Again Stars at Benefit Carnival | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hotel-in-asbury-sold-monterey-on-beachfront-taken-by-holders-of.html | HOTEL IN ASBURY SOLD; Monterey, on Beachfront, Taken by Holders of Mortgage | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/jeanne-behrend-heard.html | Jeanne Behrend Heard | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-elliman-hostess-gives-luncheon-for-her-aides-in-salvation-army.html | MRS. ELLIMAN HOSTESS; Gives Luncheon for Her Aides in Salvation Army Fund Drive | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/princeton-elects-maccracken.html | Princeton Elects MacCracken | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/weakness-abroad-hits-wheat-here-market-finishes-with-losses-of-38c.html | WEAKNESS ABROAD HITS WHEAT HERE; Market Finishes With Losses of 3/8c, but Little Interest Is Shown in Trading GOOD REPORTS ON CROP Corn Moves Up 1/8 to c as Sales to Foreign Buyers Show Improvement CANADA CUTS WHEAT PRICE Guaranteed Minimum on Next Year's Crop to Be 60 Cents | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rookies-outpitch-yankee-stars-32-gomez-yields-seven-hits-to-dodgers.html | ROOKIES OUTPITCH YANKEE STARS, 3-2; Gomez Yields Seven Hits to Dodgers--Deciding Run Scored Off Murphy GORDON GETS TWO BLOWS Team's Other Safety Falls to Gehrig--Losers Send 30 to Plate--Reiser Stopped Four-Game Streak Ends Gomez Often in Trouble Murphy Losing Hurler REISER LIKELY TO STAY Dodgers May Retain Rookie as Second Baseman | True | By James P. Dawson Special To the New York Times. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/canadian-party-head-against-conscription-conservative-chief-takes.html | CANADIAN PARTY HEAD AGAINST CONSCRIPTION; Conservative Chief Takes Stand in Conflict With Ontario Branch | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rubber-outlook-linked-to-peace-president-litchfield-tells-goodyear.html | RUBBER OUTLOOK LINKED TO PEACE; President Litchfield Tells Goodyear Stockholders Year Should Be Good URGES RESERVE STOCKS Surplus Cotton Exchange for Rubber With England and Holland Advocated | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/20-shaken-up-in-atlanta-landing.html | 20 Shaken Up in Atlanta Landing | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/miss-cl-skinner-novelist-is-dead-a-descendant-of-man-to-whom-john.html | MISS C.L. SKINNER, NOVELIST, IS DEAD; A Descendant of Man to Whom John Milton Addressed Two Sonnets Stricken Here BORN NEAR PEACE RIVER Wrote Twenty Books, Best Known of Which Was Study of Northwest Fur Trade | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/miss-mabel-t-hagen-served-31-years-in-advertising-department-of-the.html | MISS MABEL T. HAGEN; Served 31 Years in Advertising Department of The Times | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/138000-bags-of-coffee-burned.html | 138,000 Bags of Coffee Burned | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/consumptives-get-aid-jewish-relief-society-of-denver-reports-50000.html | CONSUMPTIVES GET AID; Jewish Relief Society of Denver Reports $50,000 Gifts | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/wholesale-prices-rise-sharp-gain-for-foodstuffs-lifts-fertilizer.html | WHOLESALE PRICES RISE; Sharp Gain for Foodstuffs Lifts Fertilizer Group's Figure | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/syrian-revolt-plot-is-believed-ripening-but-no-demonstrations-greet.html | SYRIAN REVOLT PLOT IS BELIEVED RIPENING; But No Demonstrations Greet Plan for New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/staten-island-property-sold.html | Staten Island Property Sold | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/fire-department.html | Fire Department | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/to-broadcast-banking-lessons.html | To Broadcast Banking Lessons | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/arab-rebel-chief-is-slain-by-troops-abdul-rahim-haj-mohammed-killed.html | ARAB REBEL CHIEF IS SLAIN BY TROOPS; Abdul Rahim Haj Mohammed Killed Fleeing Through Cordon --An Aide Is Captured DREW WRATH OF MUFTI He Opposed Latter's Tactics -- Two Jews Fatally Hurt in Incidents in 3 Cities | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/miss-grinnell-has-wedding-in-home-becomes-bride-of-frederick-levis.html | MISS GRINNELL HAS WEDDING IN HOME; Becomes Bride of Frederick Levis at Residence Here of Mrs. George Engel SHE HAS TWO ATTENDANTS Frances Levis Is Honor Maid --After Trip Couple Will Reside in St. Louis WED HERE YESTERDAY | True | David Berns | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/miss-helen-w-lyman-member-of-staff-at-wellesley-for-22-years-dies.html | MISS HELEN W. LYMAN; Member of Staff at Wellesley for 22 Years Dies in Montreal | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/naval-orders.html | Naval Orders | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/diplomatic-step-admitted-in-berlin-as-tone-toward-warsaw-hardens.html | Diplomatic Step Admitted in Berlin As Tone Toward Warsaw Hardens; But Ultimatum on Danzig Issue Is Denied-- Poland Announces Big Defense Loan-- Free City Populace Panic-Stricken. | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/atlantic-prelude.html | ATLANTIC PRELUDE | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/national-guard-orders.html | National Guard Orders | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/wood-field-and-stream-big-fish-in-florida-maine-debates-on-shotguns.html | Wood, Field and Stream; Big Fish in Florida Maine Debates on Shotguns | True | By Raymond R. Camp | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/league-starts-april-8-cornell-nine-to-play-penn-in-opening-college.html | LEAGUE STARTS APRIL 8; Cornell Nine to Play Penn in Opening College Circuit Game | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/amen-takes-over-a-geoghan-case-plans-to-lay-graft-charges-against-3.html | AMEN TAKES OVER A GEOGHAN CASE; Plans to Lay Graft Charges Against 3 Detectives Before Special Grand Jury HE GETS A WEEK'S DELAY In Prosecution of Man Said to Have Posed as His Aide Which Jurisdiction Is Questioned | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/society-women-plan-to-conduct-a-sale-in-fifth-ave-store-to-aid.html | Society Women Plan to Conduct a Sale In Fifth Ave. Store to Aid Children's Village | True | Ira L. Hill | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/steel-output-at-peak-for-this-year-at-561.html | Steel Output at Peak For This Year at 56.1% | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/schneider-bitter-quits-leadership-heart-broken-by-inhumanity-of-man.html | SCHNEIDER, BITTER, QUITS LEADERSHIP; 'Heart Broken' by 'Inhumanity of Man,' Tammany Chief in Eighth Drops Politics | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/news-and-notes-of-the-advertising-field-carrier-ad-budget-expanded.html | News and Notes of the Advertising Field; Carrier Ad Budget Expanded New Tek Toothbrush Due New Advertisers Account 'Dodge City' Campaign Set Druggists Push National Brands Retail Linage Up 2.1% Notes | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/arno-shuman-philadelphian-was-credited-with-safety-glass-inventions.html | ARNO SHUMAN; Philadelphian Was Credited With Safety Glass Inventions | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hines-racket-pay-put-at-200000-court-weighs-his-plea-for-bail.html | Hines Racket Pay Put at $200,000; Court Weighs His Plea for Bail; Grimes Bases Income Estimate on the Trial Testimony--Long Appeal Is Made for Leader at Hearing on Move for Writ Long Plea by Littleton Court Comments on Weinberg | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/board-sees-gains-in-war-on-doping-better-facilities-established-by.html | BOARD SEES GAINS IN WAR ON DOPING; Better Facilities Established by Research for Detecting Stimulation of Horses File Kept for Reference Risk Is Too Great | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/100-more-war-planes-ordered-here-by-france.html | 100 More War Planes Ordered Here by France | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/good-record-in-1938-races-is-impetus-to-columbia-crews-five.html | Good Record in 1938 Races Is Impetus to Columbia Crews; FIVE VETERANS MAN LION VARSITY SHELL Rangy Columbia Crew Again Has Wheeler at Stroke-- Two Sophomores in Boat WATER WORK RETARDED Hazards Faced in Rowing on Hudson and Harlem--Heavy Program Starts April 15 | True | By Robert F. Kelley | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/to-address-bankers-forum.html | To Address Bankers Forum | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/dinners-precede-the-dolphin-dance-several-parties-mark-event-for.html | DINNERS PRECEDE THE DOLPHIN DANCE; Several Parties Mark Event for Future Debutantes and Other Young Persons HELEN ZABRISKIE HONORED Misses Cecily Elmes, Barbara Whipple Also Are Feted-- Senior Dance Held | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/nazi-paper-to-ignore-movies-made-in-us-hamburg-paper-says-american.html | NAZI PAPER TO IGNORE MOVIES MADE IN U.S.; Hamburg Paper Says American Films Join Hate Chorus | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/named-vice-president-of-consolidated-edison.html | Named Vice President Of Consolidated Edison | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/restaurant-stock-will-be-delisted-sec-grants-application-by-curb-on.html | RESTAURANT STOCK WILL BE DELISTED; SEC Grants Application by Curb on Wil-low Cafeterias, Inc. | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/condition-of-reserve-member-banks-in-101-cities-march-22.html | Condition of Reserve Member Banks in 101 Cities March 22 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/dr-albert-l-voltz-xray-specialist-55-roentgenologist-an-exhead-of.html | DR. ALBERT L. VOLTZ, X-RAY SPECIALIST, 55; Roentgenologist an Ex-Head of Queens County Medical Group | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/25-rise-predicted-for-air-conditioners-lower-prices-packaged-units.html | 25% RISE PREDICTED FOR AIR CONDITIONERS; Lower Prices, 'Packaged' Units Featured by Carrier | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/denies-franco-gets-reds-madrid-envoy-terms-false-report-of.html | DENIES FRANCO GETS REDS; Madrid Envoy Terms 'False Report of Surrender of 10,000 | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/pacific-gas-earns-23209101-in-year-profit-in-1938-compares-with.html | PACIFIC GAS EARNS $23,209,101 IN YEAR; Profit in 1938 Compares With $24,664,450 in the Previous Period GROSS REVENUES UP 1% Taxes of All Kinds Absorbed About One-sixth of the Total Income | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/adamson-pershing-aide-to-quit.html | Adamson, Pershing Aide, to Quit | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/torgoff-of-liu-receives-trophy-blackbirds-star-choice-for.html | TORGOFF OF L.I.U. RECEIVES TROPHY; Blackbirds' Star, Choice for Basketball Prize, Honored at Dinner in Brooklyn | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/gus-leonard-stage-and-screen-comedian-80-began-with-tony-pastor.html | GUS LEONARD; Stage and Screen Comedian, 80, Began With Tony Pastor | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-johnson-advances-misses-betz-madden-and-ellis-also-gain-in.html | MRS. JOHNSON ADVANCES; Misses Betz, Madden and Ellis Also Gain in Brookline Tennis | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/artillery-horses-kill-soldier.html | Artillery Horses Kill Soldier | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/small-stores-do-poorly-but-some-chicago-loop-units-reversed-the.html | SMALL STORES DO POORLY; But Some Chicago Loop Units Reversed the Trend | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/columbia-crew-in-practice-spin-on-the-harlem-river-yesterday.html | COLUMBIA CREW IN PRACTICE SPIN ON THE HARLEM RIVER YESTERDAY | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/clashes-continue-on-slovak-border-truce-supposedly-obtains-and.html | CLASHES CONTINUE ON SLOVAK BORDER; Truce Supposedly Obtains and Negotiations Have Begun, but Villages Are Taken HUNGARY BRINGS PRESSURE Move Seen to Make Settlement of Frontier Before Arrival of Goebbels From Berlin | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/lehman-in-tribute-to-col-fs-greene-secretary-perkins-praises-him.html | LEHMAN IN TRIBUTE TO COL. F.S. GREENE; Secretary Perkins Praises Him --Services at Arlington Today | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/miami-beach-couple-to-entertain-today-dr-and-mrs-joseph-adams-to.html | MIAMI BEACH COUPLE TO ENTERTAIN TODAY; Dr. and Mrs. Joseph Adams to Mark 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/theatre-guild-gets-writ-on-ticket-sale-dispute-with-union-over.html | THEATRE GUILD GETS WRIT ON TICKET SALE; Dispute With Union Over BoxOffice Plan Goes to Court | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/alumnae-to-give-dance-mount-holyoke-club-will-hold-event-friday-to.html | ALUMNAE TO GIVE DANCE; Mount Holyoke Club Will Hold Event Friday to Assist Fund | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/profit-is-reported-by-national-steel-6661652-gained-in-1938-says.html | PROFIT IS REPORTED BY NATIONAL STEEL; $6,661,652 Gained in 1938, Says Accounting to Employes | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-af-hauser-has-son.html | Mrs. A.F. Hauser Has Son | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bridal-on-april-14-for-eleanor-lindsay-will-be-married-in-church.html | BRIDAL ON APRIL 14 FOR ELEANOR LINDSAY; Will Be Married in Church Here to Cooper Schieffelin | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/incomes-are-higher-department-of-commerce-reports-on-january-and.html | INCOMES ARE HIGHER; Department of Commerce Reports on January and February | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/salary-cut-drive-widened-by-mayor-request-to-give-up-5-to-10-is.html | SALARY CUT DRIVE WIDENED BY MAYOR; Request to Give Up 5 to 10% Is Quietly Made to All Who Earn Above $5,000 MANY PROTECTED BY LAW Some Workers Volunteer, but Most of Them Hesitate--10% Donated by Surplyss Yield Not Yet Estimated Surplyss Assigns 10 Per Cent | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/recall-move-in-trenton-petition-with-19800-names-asks-referendum-on.html | RECALL MOVE IN TRENTON; Petition With 19,800 Names Asks Referendum on Government | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/monopoly-quest-asks-2500000.html | Monopoly Quest Asks $2,500,000 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/leo-stein-88-dies-exmanufacturer-a-founder-of-national-casket.html | LEO STEIN, 88, DIES; EX-MANUFACTURER; A Founder of National Casket Company--Entered the Business With Father HEAD OF LEAGUE FOR DEAF Established Fund to Buy Ear Appliances for the Needy Hard of Hearing | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/supreme-court-to-judge-whisky.html | Supreme Court to Judge Whisky | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/thrift-funds-show-gains-insured-savings-and-loan-groups-reveal.html | THRIFT FUNDS SHOW GAINS; Insured Savings and Loan Groups Reveal Heavy Total | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reports-shift-to-afl-office-workers-head-says-12-locals-seek-to.html | REPORTS SHIFT TO A.F.L.; Office Workers Head Says 12 Locals Seek to Quit C.I.O. | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/financial-markets-early-rally-in-stocks-gives-way-to-slow-declines.html | FINANCIAL MARKETS; Early Rally in Stocks Gives Way to Slow Declines; United States Bonds Strong--Wheat Is Lower | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/finland-honors-hp-borer.html | Finland Honors H.P. Borer | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/co-seeks-change-in-erie-group-plan-demands-that-icc-recognize-its.html | C.&O. SEEKS CHANGE IN ERIE 'GROUP PLAN'; Demands That I.C.C. Recognize Its Holdings of Stock in the Reorganization of Road Brief Filed by RFC Value of Stock Discussed C.&O. SEEKS CHANGE IN ERIE 'GROUP PLAN' | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/treasury-bonds-at-record-levels-brisk-buying-in-the-federal-group.html | TREASURY BONDS AT RECORD LEVELS; Brisk Buying in the Federal Group on Stock Exchange Features Dull Market CORPORATE LOANS FIRM Local Tractions Move Ahead Along With Communications and Some Rail Liens | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/domestic-copper-is-firm-price-is-unchanged-at-1125c-export-metal-at.html | DOMESTIC COPPER IS FIRM; Price Is Unchanged at 11.25c-- Export Metal at 10.35c | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/theodore-f-adams-controller-of-association-for-improving-condition.html | THEODORE F. ADAMS; Controller of Association for Improving Condition of Poor | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bill-to-curb-nazis-filed-by-mnaboe-advocacy-of-doctrine-seeking-to.html | BILL TO CURB NAZIS FILED BY M'NABOE; Advocacy of Doctrine Seeking to Curtail Constitutional Rights Would Be Felony PENALTY UP TO TEN YEARS Senator Keeps Pledge to Offer Companion to Anti-Red Move --Devany Bill Up Today | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rowing-club-seeks-to-stay-eviction-waverly-group-asks-mayor-for.html | ROWING CLUB SEEKS TO STAY EVICTION; Waverly Group Asks Mayor for More Time to Find New Place for Barge Home | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/text-of-the-supreme-courts-decision-permitting-a-state-to-tax.html | Text of the Supreme Court's Decision Permitting a State to Tax Federal Pay | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/annalist-index-lower-commodity-prices-at-785-are-lowest-since-1934.html | ANNALIST INDEX LOWER; Commodity Prices at 78.5 Are Lowest Since 1934 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/habsburgs-are-omitted-from-almanach-de-gotha.html | Habsburgs Are Omitted From Almanach de Gotha | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/new-stock-offering-greenwich-gas-company.html | NEW STOCK OFFERING; Greenwich Gas Company | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/art-brevities.html | Art Brevities | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/expect-federal-employes-to-end-legal-homes-now.html | Expect Federal Employes To End Legal Homes Now | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hairdressers-favor-todd-bill.html | Hairdressers Favor Todd Bill | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/acts-on-puerto-rico-air-base.html | Acts on Puerto Rico Air Base | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/cotton-is-firmer-in-inactive-market-covering-by-mills-shows-a.html | COTTON IS FIRMER IN INACTIVE MARKET; Covering by Mills Shows a Scarcity of Contracts--List Ends Even to 3 Points Up GAINS MADE AT LIVERPOOL Middling Quotations in South Average 8.55c a Pound, 38 Points Above May Here | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/yonkers-schools-ban-bingo.html | Yonkers Schools Ban Bingo | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/clipper-at-azores-after-fast-flight-giant-flying-boat-with-21-on.html | CLIPPER AT AZORES AFTER FAST FLIGHT; Giant Flying Boat, With 21 on Board, in Horta Half an Hour Ahead of Her Schedule Journey Comfortable Alighted Smoothly | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/armstrong-boxes-4-rounds-in-drill-meets-quartet-of-opponents-in.html | ARMSTRONG BOXES 4 ROUNDS IN DRILL; Meets Quartet of Opponents in Workout for Day on Friday -- Ring Program Tonight | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/far-rockaway-houses-leased.html | Far Rockaway Houses Leased | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/letters-to-the-times-more-consideration-urged-regional-plans.html | Letters to The Times; More Consideration Urged Regional Plan's Proposal for Brooklyn Crossing Well Regarded Yardstick on Lawyers' Fees Plan of National Guild Is Commended as Step in Right Direction South American Markets Steps Suggested Which Must Precede Increase in Our Trade There Uneasy Over Finances Job Insurance Suggestion Library Fees Disapproved | True | ARTHUR C. HOLDEN.ABRAHAM BRODY.J. ANTHONY MARCUS.E.K. GOLDSBOROUGH.CLARENCE LANGER.MALCOLM BLUMBERG. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hungary-advances-jewish-bill.html | Hungary Advances Jewish Bill | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/burlington-news-is-sold-with-it-cp-hasbrook-buys-vermont-radio.html | BURLINGTON NEWS IS SOLD; With It, C.P. Hasbrook Buys Vermont Radio Station WCAX | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/failures-at-1939-high-weeks-total-301-against-259-week-ago-274-year.html | FAILURES AT 1939 HIGH; Week's Total 301, Against 259 Week Ago, 274 Year Ago | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/disallows-alberta-act-ottawa-government-vetoes-debt-moratorium-of.html | DISALLOWS ALBERTA ACT; Ottawa Government Vetoes Debt Moratorium of Aberhart | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/cardinals-subdue-bees-105-although-outhit-at-bradenton-athletics.html | Cardinals Subdue Bees, 10-5, Although Outhit at Bradenton; Athletics Vanquish New Orleans, 7 to 2-- Red Sox Crush Louisville, 24 to 2, and Buy Monte Weaver From Senators Travis Taken to Hospital Foxx and Cronin Hit Homers Kress Ends Holdout | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/eliot-keen-editor-of-silver-screen-film-magazine-and-artist.html | ELIOT KEEN; Editor of Silver Screen, Film Magazine, and Artist | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/memorial-for-bishop-brent.html | Memorial for Bishop Brent | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/southern-new-england-telephone.html | Southern New England Telephone | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/griffin-loses-appeal-court-refuses-to-review-disbarment-of-nlrb.html | GRIFFIN LOSES APPEAL; Court Refuses to Review Disbarment of NLRB Examiner | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/james-patrick-healy-a-founder-and-president-36-years-of-baltimore.html | JAMES PATRICK HEALY; A Founder and President 36 Years of Baltimore Bank | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/events-today.html | EVENTS TODAY | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mine-dividends-decline-payments-by-canadian-concerns-down-6000000.html | MINE DIVIDENDS DECLINE; Payments by Canadian Concerns Down $6,000,000 in 1938 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/the-cavalier-report.html | THE CAVALIER REPORT | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/enesco-appears-at-carnegie-hall-violinist-opens-his-program-with.html | ENESCO APPEARS AT CARNEGIE HALL; Violinist Opens His Program With Veracini's Sonata in E Minor WORK BY BACH FOLLOWS Plays Own Composition as a Final Offering--Short Pieces Given Precedence | True | By H. Howard Taubman | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/dartmouth-releases-spring-sports-dates-four-eastern-league-baseball.html | DARTMOUTH RELEASES SPRING SPORTS DATES; Four Eastern League Baseball Games Scheduled in April | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/the-screen-the-french-propound-a-problem-in-husbandly-ethics-in-a.html | THE SCREEN; The French Propound a Problem in Husbandly Ethics in 'A Man and His Wife,' at the Little Carnegie At the Teatro Hispano | True | By Frank S. Nugent | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hospital-praised-by-col-roosevelt-he-opens-fund-campaign-of-jewish.html | HOSPITAL PRAISED BY COL. ROOSEVELT; He Opens Fund Campaign of Jewish Institution for the Tubercular in Denver MANY OTHERS LAUD WORK Among Them Bishops Manning and Donahue, La Guardia, Lehman and Wagner | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/new-chairman-of-board-of-johnsmanville-corp.html | New Chairman of Board Of Johns-Manville Corp. | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/tilo-roofing-files-stock-with-sec-registration-is-sought-for-60000.html | TILO ROOFING FILES STOCK WITH SEC; Registration Is Sought for 60,000 Units of Preferred, 116,000 of Common OPTIONED SHARES LISTED United Aircraft Products Will Use Proceeds of Sale for Working Capital | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/high-court-permits-taxes-on-salaries-state-and-federal-upsets.html | HIGH COURT PERMITS TAXES ON SALARIES, STATE AND FEDERAL; Upsets Reciprocal Immunity Precedent in Decision Upholding New York Suit STAND OF '37 UPSET, 6 TO 2 Jackson Hails Finding as One 'Freeing' Governments in Taxation Efforts Roosevelt Victory Is Seen HOLC Salary at Issue HIGH COURT VOIDS OLD TAX IMMUNITY Jackson Hails Decision Retraction Not Intended STATE ACTION EXPECTED Likely to Exempt Federal Employes From Back Taxes | True | By Lewis Wood Special To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/tourney-pairings-made-school-basketball-play-set-for-glens-falls.html | TOURNEY PAIRINGS MADE; School Basketball Play Set for Glens Falls Thursday | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/prague-to-register-nonaryan-holdings-confiscation-of-jews-property.html | PRAGUE TO REGISTER 'NON-ARYAN' HOLDINGS; Confiscation of Jews' Property Is Expected to Follow | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/the-balance-of-life.html | THE BALANCE OF LIFE | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/500-at-driscoll-rites-business-associates-attend-the.html | 500 AT DRISCOLL RITES; Business Associates Attend the Ex-Commissioner's Services | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/wpa-chief-upheld-on-minimum-wage-murphy-rules-that-wages-and-hours.html | WPA CHIEF UPHELD ON MINIMUM WAGE; Murphy Rules That Wages and Hours Law Applies, but Only on Parallel to Industry CHARITY HOMES WILL ACT Committee Named by Andrews --NLRB Attacked in House as Peril to Business Similar Occupations the Key Institutional Committee Named Labor Board Under Fire | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/portugal-returns-to-britains-orbit-distrust-of-germany-and-italy.html | PORTUGAL RETURNS TO BRITAIN'S ORBIT; Distrust of Germany and Italy Pushes Her Back to Traditional Alliance TIE WITH FRANCO SECURED Lisbon Signed Non-Aggression Pact, Feeling Generalissimo No Longer Relied on Allies Cannot Remain Indifferent Prepare for Eventualities | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/saturday-sales-1021-above-year-ago-here.html | Saturday Sales 10-21% Above Year Ago Here | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/colonel-greene.html | COLONEL GREENE | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/wagner-outboxes-miller.html | Wagner Outboxes Miller | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/donors-of-prizes-listed-annual-horse-show-trophies-to-be-awarded-on.html | DONORS OF PRIZES LISTED; Annual Horse Show Trophies to Be Awarded on April 15 | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/record-army-bill-passed-by-senate-nations-greatest-peacetime-outlay.html | RECORD ARMY BILL PASSED BY SENATE; Nation's Greatest Peace-Time Outlay of $513,188,172 Meets No Opposition 10% CUT SHUNTED ASIDE King, Utah, Asks Who Is Going to Attack Us--Only 19 on Floor as Vote Is Taken | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-marion-ballou-stage-and-screen-actress-68-once-in-leading-plays.html | MRS. MARION BALLOU; Stage and Screen Actress, 68, Once in Leading Plays Here | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/asks-coast-guard-teach-states.html | Asks Coast Guard Teach States | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/1940-plates-to-retain-worlds-fair-legend-special-to-the-new-york.html | 1940 Plates to Retain World's Fair Legend; Special to THE NEW YORK TIMES. | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/renoir-exhibition-will-open-today-portraits-and-figure-subjects-at.html | RENOIR EXHIBITION WILL OPEN TODAY; Portraits and Figure Subjects at Durand-Ruel's Will Assist Barnard College 24 CANVASES IN GALLERY Half of Pictures in Collection Are Being Shown for First Time in America Patre au Repos" in Group Friend of Sisley French Envoy Patron | True | By Edward Alden Jewell | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/to-divorce-reynolds-former-helen-fortesque-at-reno-mrs-ch-palmer.html | TO DIVORCE REYNOLDS; Former Helen Fortesque at Reno --Mrs. C.H. Palmer Does Not Sue | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bond-offerings-by-municipalities-detroit-will-enter-market-on-april.html | BOND OFFERINGS BY MUNICIPALITIES; Detroit Will Enter Market on April 11 for a $3,999,000 Refunding Loan CLEVELAND MAKES AWARD $1,000,000 Notes Go at 0.90%--Other Fiscal Proposals and Arrangements | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mdowell-colony-shut-hurricane-expenditures-deplete-summer-sessions.html | M'DOWELL COLONY SHUT; Hurricane Expenditures Deplete Summer Session's Funds | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/government-to-act-in-coal-deadlock-federal-conciliator-will-seek.html | GOVERNMENT TO ACT IN COAL DEADLOCK; Federal Conciliator Will Seek Extension of Wage Pact | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/donna-leona-71-victor-by-length-filly-beats-william-palmer-with.html | DONNA LEONA, 7-1, VICTOR BY LENGTH; Filly Beats William Palmer, With Suntime Home Third at Tropical Park ELI YALE IS FIRST AT 17-1 Completes Consecutive Double for Robart--Country Lass Equals Track Record Epitaph Captures Opener Filly Is Away Fast | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/soviet-is-extending-its-spring-sowing-seeks-to-offset-deficiency-in.html | SOVIET IS EXTENDING ITS SPRING SOWING; Seeks to Offset Deficiency in the Autumn Plantings | True | Special Cable to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/screen-news-here-and-in-hollywood-three-pictures-announced-by-small.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Three Pictures Announced by Small Productions--Scott in 'Frontier Marshal' ANN SOTHERN IS SELECTED Will Appear in 'Dark Dame' at Metro--Tom Kelly of the Bronx in Heifetz Film Kelly in Heifetz Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/would-halt-loans-guaranteed-by-us-bill-puts-a-halter-on-further.html | WOULD HALT LOANS GUARANTEED BY U.S.; Bill Puts a Halter on Further Issues of Securities by Federal Agencies Mentions Gold-Bond Fate Large Authorizations Given WOULD HALT LOANS GUARANTEED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rockefeller-wins-cemetery-approval-westchester-board-permits-a.html | ROCKEFELLER WINS CEMETERY APPROVAL; Westchester Board Permits a Family Plot on Estate | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/georgia-to-cut-oldage-aid.html | Georgia to Cut Old-Age Aid | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/4-rites-for-jw-anderson-1000-persons-attend-services-of-church-and.html | 4 RITES FOR J.W. ANDERSON; 1,000 Persons Attend Services of Church and Societies | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/traffic-deaths-in-state-fell-32-in-february.html | Traffic Deaths in State Fell 32% in February | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/auto-output-rises-less-than-seasonally-sales-gain-over-last-year-is.html | Auto Output Rises Less Than Seasonally; Sales Gain Over Last Year Is Widening | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/j-eugene-lancaster-golf-pioneer-here-had-owned-sporting-goods.html | J. EUGENE LANCASTER; Golf Pioneer Here Had Owned Sporting Goods Stores | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/straloski-stark-named-montgomery-also-on-state-five-picked-in.html | STRALOSKI, STARK NAMED; Montgomery Also on State Five Picked in Pennsylvania | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/dry-goods-men-elected-merchandising-group-adds-nine-to-board-of.html | DRY GOODS MEN ELECTED; Merchandising Group Adds Nine to Board of Directors | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/will-hold-prices-on-czech-stocks-some-importers-retain-list.html | WILL HOLD PRICES ON CZECH STOCKS; Some Importers Retain List Although the Source Has Been Cut Off SUPPLIES CALLED AMPLE Goods Here Held Sufficient to Meet Needs While New Sources Are Sought | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/investor-purchases-brooklyn-dwelling-tenfamily-house-bought-at-926.html | INVESTOR PURCHASES BROOKLYN DWELLING; Ten-Family House Bought at 926 President Street | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/son-for-lawrence-whitmans.html | Son for Lawrence Whitmans | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/automotive-exports-up-february-volume-was-176-above-a-year-ago.html | AUTOMOTIVE EXPORTS UP; February Volume Was 17.6% Above a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/28635-for-hospitals-fund.html | $28,635 for Hospital's Fund | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/tip-top-ball-arranged-dance-to-be-held-april-28-for-stony-wold.html | TIP TOP BALL ARRANGED; Dance to Be Held April 28 for Stony Wold Sanatorium | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/alexander-p-fachiri-authority-on-international-law-dies-in-london.html | ALEXANDER P. FACHIRI; Authority on International Law Dies in London at 52 | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/housing-backers-to-meet-mayor-will-address-manhattan-brooklyn-and.html | HOUSING BACKERS TO MEET; Mayor Will Address Manhattan, Brooklyn and Bronx Groups | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/guilty-in-arno-extortion-three-admit-conspiracy-to-get-money-from.html | GUILTY IN ARNO EXTORTION; Three Admit Conspiracy to Get Money From Cartoonist | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/exports-of-wheat-gain-in-12-months-volume-in-february-was-up-in.html | EXPORTS OF WHEAT GAIN IN 12 MONTHS; Volume in February Was Up in Spite of Price Competition but Value Fell FOOD ITEM SHIPMENTS OFF Eight-Month Total to February Was Down 2% in Value--Other Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/negotiator-is-proud-of-rumanian-pact-wohltat-deems-it-his-greatest.html | NEGOTIATOR IS PROUD OF RUMANIAN PACT; Wohltat Deems It His Greatest Contribution to Nazi Cause | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/lander-wins-chicago-bout.html | Lander Wins Chicago Bout | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bermuda-air-service-increased.html | Bermuda Air Service Increased | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/charles-schmidt-honored.html | Charles Schmidt Honored | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/farm-equipment-gain-over-1932.html | Farm Equipment Gain Over 1932 | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/deals-in-westchester-farquhar-estate-near-mount-kisco-leased-for.html | DEALS IN WESTCHESTER; Farquhar Estate Near Mount Kisco Leased for Home | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/danbury-reelects-cunningham.html | Danbury Re-elects Cunningham | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/party-splits-hold-on-farm-parity-item-comes-up-in-house-today-with.html | PARTY SPLITS HOLD ON FARM PARITY; Item Comes Up in House Today, With Cleavage Chiefly Along Urban-Rural Lines LOG-ROLLING BAN IS FIRM Backers of the Fund Confident --Bill for Advances to Meet Crop Insurance Signed To Raise Point of Order Farm Insurance Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/ceremony-planned-here-for-sale-of-fair-stamps.html | Ceremony Planned Here For Sale of Fair Stamps | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/business-world-food-sales-below-estimates.html | Business World; Food Sales Below Estimates | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/french-reports-disparage-reich-military-machine.html | French Reports Disparage Reich Military Machine | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mrs-donna-ferguson-to-wed.html | Mrs. Donna Ferguson to Wed | True | | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/guaranty-survey-finds-trade-firm-trust-company-considers-the.html | GUARANTY SURVEY FINDS TRADE FIRM; Trust Company Considers the General Level as Well Held Despite European Alarms DISCERNS SEASONAL PEAKS Bulletin Cites Certain Industries--Some Adverse FactorsSeen in Retail Picture | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/paris-pique-grows-mussolini-coquetry-seen-exhausting-patience-of.html | PARIS PIQUE GROWS; Mussolini Coquetry Seen Exhausting Patience of French Officials TERMS HELD TOO VAGUE Daladier Supported by Cabinet on Firm Stand--Bonnet for Talks on Basis of Speech French Show Impatience Bonnet Move Overruled DALADIER AWAITS DEMANDS BY ITALY Test of Axis Possible Wins Cabinet Backing Daladier to Be Heard Here | True | By P.j. Philip Wireless To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/labor-peace-sure-miss-perkins-says-but-it-may-take-six-months-she.html | LABOR PEACE SURE, MISS PERKINS SAYS; But It May Take Six Months, She Declares in Reporting Encouraging Progress SEES 'INTELLECTUAL' CLASH This Is Delaying Agreement, Philadelphia Women Are Told at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/nanchang-is-empty-as-invaders-enter-chinese-dynamite-bridge-and.html | NANCHANG IS EMPTY AS INVADERS ENTER; Chinese Dynamite Bridge and Fire Buildings Before Retreat in Kiangsi CHANGSHA NEXT OBJECTIVE Japanese Hotly Denies That Bombings and Boycott Are Aimed at Foreigners Protests Are Denied Called "Crushing Blow" Fighting Continues Kian Being Cleared DIPLOMATS ON CHINA TRIPS British From Tokyo Will Try to Ease Tension With Japan | True | By Hallett Abend Wireless To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/italians-list-casualties-say-174-filers-died-in-spain-903.html | ITALIANS LIST CASUALTIES; Say 174 Filers Died in Spain-- 903 Republican Planes Downed | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/38000-in-war-bonuses-given-to-columbia-fund.html | $38,000 in War Bonuses Given to Columbia Fund | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/doctor-sent-to-prison-sentenced-to-2-years-for-failure-to-pay.html | DOCTOR SENT TO PRISON; Sentenced to 2 Years for Failure to Pay Income Tax | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/british-generals-see-french-today-lord-gort-chief-of-staff-and.html | BRITISH GENERALS SEE FRENCH TODAY; Lord Gort, Chief of Staff, and Group Will Consult With Gamelin as Host TO INSPECT MAGINOT LINE London Diplomatic Moves at Halt--Chamberlain Tells of Rumanian Assurances Visit of Beck Awaited Will Not Join Boycott U.S. Attitude Is Stated Says Boycott Is Effective | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/chiropractor-bill-loses-at-albany-assembly-rejects-licensing.html | CHIROPRACTOR BILL LOSES AT ALBANY; Assembly Rejects Licensing Proposal, 98 to 31--Adopts Registering of Used Autos FOR PUBLIC PAY IN CHECKS Measure Applying to Employes on Works Contracts Passed Over Democratic Opposition Honor Paid to Colonel Greene | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/national-sugar-gains-sales-substantially-ahead-of-last-year.html | NATIONAL SUGAR GAINS; Sales Substantially Ahead of Last Year, Official Says | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/man-77-drowned-in-tub-suffers-stroke-while-visiting-in-brooklyn.html | MAN, 77, DROWNED IN TUB; Suffers Stroke While Visiting in Brooklyn Home of Son | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/flats-on-east-side-go-into-new-hands-group-of-3-at-45963-3d-ave.html | FLATS ON EAST SIDE GO INTO NEW HANDS; Group of 3 at 459-63 3d Ave. Sold by Central Savings Bank for $36,000 CEMETERY SELLS ANOTHER Business Building on Franklin Street Corner Is Leased by Hood Rubber Co. | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/proposes-buying-cocos-islands.html | Proposes Buying Cocos Islands | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/news-of-markets-in-european-cities-undertone-is-fairly-firm-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Undertone Is Fairly Firm in London but Buyers Hesitate to Resume Business STOCKS GO HIGHER IN PARIS Dutch Shares Improve as Much as 5 Points in Amsterdam --Berlin List Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/bond-group-asks-for-sale-of-abitibi-plan-of-procedure-equivalent-to.html | BOND GROUP ASKS FOR SALE OF ABITIBI; Plan of Procedure Equivalent to Foreclosure Filed With the SEC by the Committee FOLLOWS TORONTO ACTION J.P. Ripley Quits as Chairman of Body and Is Succeeded by H.J. Symington Capital of New Company Explanation by Ripley | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mussolinis-plan-believed-balance-he-is-held-to-be-seeking-accord.html | MUSSOLINI'S PLAN BELIEVED BALANCE; He Is Held to Be Seeking Accord With France and Britain to Check Reich HIS DEMANDS DETAILED Strong Voice in Suez Canal, Free Port in Jibuti, Control of Railway Foremost | True | By Augur Wireless To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/browns-still-lead-grapefruit-league-hitters-overtake-pitchers-at.html | BROWNS STILL LEAD GRAPEFRUIT LEAGUE; Hitters Overtake Pitchers at Last in Training Games | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/harry-d-hall-is-40-years-with-national-city-bank.html | Harry D. Hall Is 40 Years With National City Bank | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/oyster-yielding-11-pearls-served-in-65cent-dinner.html | Oyster Yielding 11 Pearls Served in 65-Cent Dinner | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/daughter-to-nw-danforths.html | Daughter to N.W. Danforths | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/elderly-woman-rainmaker-claims-credit-as-showers-drench-parts-of.html | Elderly Woman 'Rainmaker' Claims Credit As Showers Drench Parts of Parched Florida | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rome-now-favors-deal-on-territory-press-holds-time-is-ripe-for-a.html | ROME NOW FAVORS DEAL ON TERRITORY; Press Holds Time Is Ripe for a Mediterranean Revision to Advantage of Italy She Must "Exploit Empire" ROME NOW FAVORS DEAL ON TERRITORY | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/lyons-urges-city-to-get-rid-of-wnyc-station-is-a-liability-and.html | LYONS URGES CITY TO GET RID OF WNYC; Station Is a Liability and Fusion Uses It for Publicity, He Says | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/mont-anez-is-victor-over-furr-in-first-left-floors-washington-boxer.html | MONT ANEZ IS VICTOR OVER FURR IN FIRST; Left Floors Washington Boxer Second Time at St. Nick Other Billiard Results | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/city-areas-share-in-business-leases-provident-insurance-company.html | CITY AREAS SHARE IN BUSINESS LEASES; Provident Insurance Company Takes Large Space in Empire State Building NINE GO INTO 70 PINE ST. Suite Rented to Importer of Jewels in Maison Francaise, Rockefeller Center | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/renaissance-in-final-beats-chicagoans-as-celtics-lose-in-pro.html | RENAISSANCE IN FINAL; Beats Chicagoans as Celtics Lose in Pro Basketball | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/clayburgh-dinner-canceled.html | Clayburgh Dinner Canceled | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/hubbell-minimizes-his-stiff-shoulder-found-no-need-to-pitch-hard-to.html | HUBBELL MINIMIZES HIS STIFF SHOULDER; Found No Need to Pitch Hard to Indians--Giants Off to Dallas for Two Games | True | By John Drebinger Special To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/machado-in-florida-hospital.html | Machado in Florida Hospital | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/rail-pay-average-estimated-at-1859-1938-figure-highest-in-roads.html | Rail Pay Average Estimated at $1,859; 1938 Figure Highest in Roads' Record | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/chamaco-runs-18-new-world-mark-but-he-divides-two-national.html | CHAMACO RUNS 18, NEW WORLD MARK; But He Divides Two National Three-Cushion Tests With Bozeman at Chicago HALL SPLITS WITH LAYTON Reiselt Gains Sweep Against McCourt in Pair of Games Staged at Cleveland | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/icc-denies-plea-on-cotton-belt.html | I.C.C. Denies Plea on Cotton Belt | True | Special to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/nancy-pattersons-troth-pittsburgh-student-will-be-the-bride-of-cw.html | NANCY PATTERSON'S TROTH; Pittsburgh Student Will Be the Bride of C.W. Wilson Jr. | True | Special to THE NEW YORK TIMES. | C1B 410487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/reich-seizes-franciscans-on-immorality-charges.html | Reich Seizes Franciscans On 'Immorality' Charges | True | Wireless to THE NEW YORK TIMES. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/big-field-for-ski-meet-international-stars-to-compete-in-us-title.html | BIG FIELD FOR SKI MEET; International Stars to Compete in U.S. Title Event | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/tenement-law-upheld-supreme-court-ruling-validates-minkoff-act.html | TENEMENT LAW UPHELD; Supreme Court Ruling Validates Minkoff Act Against Eviction | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/books-of-the-times-diamonds-etc-century-of-ships.html | BOOKS OF THE TIMES; Diamonds, Etc. Century of Ships | True | By Ralph Thompson | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/uaw-drive-due-by-rank-and-file-bid-for-control-appears-as-special.html | U.A.W. DRIVE DUE BY 'RANK AND FILE'; Bid for Control Appears as Special Convention Gets Started at Cleveland SEEKS TO END SQUABBLES 'Clean Sweep' Sponsors Hope to Elect an Entirely New Staff for 'New Deal' Learn of Movement Name of Martin Booed | True | By Louis Stark Special To the New York Times. | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/three-sets-of-quadruplets-have-a-reunion-in-texas.html | THREE SETS OF QUADRUPLETS HAVE A REUNION IN TEXAS | True | Times Wide World | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/americanism-theme-now-popular-with-movie-public-hays-finds-he-notes.html | Americanism Theme Now Popular With Movie Public, Hays Finds; He Notes Shift From Boy-Meets-Girl Topics to More Serious Current Problems--Also Finds a Trend to 'Snow White' Type | True | | C1B 410487 |
| 1939-03-28 | 1939-03-28 | https://www.nytimes.com/1939/03/28/archives/pirates-to-play-in-mexico.html | Pirates to Play in Mexico | True | | C1B 410487 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/grillo-hurt-in-bike-spill.html | Grillo Hurt in Bike Spill | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/brooklyn-college-tea-today.html | Brooklyn College Tea Today | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/four-failure-groups-rise-manufacturing-is-only-division-to-show.html | FOUR FAILURE GROUPS RISE; Manufacturing Is Only Division to Show Decrease in Week | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/in-the-nation-as-chairman-douglas-sees-the-future-of-the-sec-policy.html | In The Nation; As Chairman Douglas Sees the Future of the SEC Policy Should Permeate, Not Rise Capital Market Has Been Moving | True | By Arthur Krock | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/1719-file-for-city-marshal.html | 1,719 File for City Marshal | True | | C1B 410514 |