Exhibit B48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/casualties-in-spains-war-5-per-cent-of-population.html | Casualties in Spain's War 5 Per Cent of Population | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/sports-today.html | Sports Today | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/tva-purchase-delayed-counsel-calls-commonwealth-southern-points.html | TVA PURCHASE DELAYED; Counsel Calls Commonwealth & Southern Points Inacceptable | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/son-born-to-mrs-cotton-rawls.html | Son Born to Mrs. Cotton Rawls | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/labor-act-hearings-set-first-session-on-amendments-will-be-held-on.html | LABOR ACT HEARINGS SET; First Session on Amendments Will Be Held on April 11 | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/new-proposals-on-neutrality-act-senators-nye-clark-and-bone-would.html | NEW PROPOSALS ON NEUTRALITY ACT; Senators Nye, Clark and Bone Would Limit Authority of the President COMMITTEE TO OPEN STUDY Formal Discussion of Many and Varied Ideas Is Due to Start Today | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hershey-bears-win-43-tie-playoff-with-philadelphia-at-two-games.html | HERSHEY BEARS WIN, 4-3; Tie Play-Off With Philadelphia at Two Games Each | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/eight-major-penalties-called-for-fighting-as-rangers-win-to-prolong.html | Eight Major Penalties Called for Fighting as Rangers Win to Prolong Series; AS RANGERS DEFEATED THE BRUINS LAST NIGHT | True | By Joseph C. Nichols | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/farms-vs-cities-urban-members-balk-at-rural-spending-unless-relief.html | FARMS VS. CITIES; Urban Members Balk at Rural Spending Unless Relief Is Voted DECISIVE VOTE 204 TO 191 Threats of Reprisals Voiced by Defeated--Woodrum Sees Victory for Economy Lines Drawn for a Week Woodrum Hails Economy FARM PARITY FUND BEATEN IN HOUSE Jones Loses by Vote of 195 to 98 | True | By Henry N. Dorris Special To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/escape-provision-on-war-tax-found-search-of-bill-by-bone-reveals.html | 'ESCAPE PROVISION ON WAR TAX FOUND; Search of Bill by Bone Reveals Clause to Bar Total Levies in Excess of Income BUT EFFECT IS DELAYED It Would Not Operate in First Year of Strife--Senator Plans Amendment Relief Absent in First Year Welcomes Publicity on Gap | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/art-works-hung-by-independents-1939-display-opens-tonight-in-grand.html | ART WORKS HUNG BY INDEPENDENTS; 1939 Display Opens Tonight in Grand Central Palace With Party for Artists 575 ITEMS IN CATALOGUE Memorial Groups Comprise the Works of William Glackens and Allen Tucker | True | By Edward Alden Jewell | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/confessional-church-hit-german-council-adopts-steps-to-check.html | CONFESSIONAL CHURCH HIT; German Council Adopts Steps to Check Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/loans-and-discounts-of-13659-insured-banks-decreased-4-in-year-fdic.html | Loans and Discounts of 13,659 Insured Banks Decreased 4% in Year, FDIC Report Shows | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/toronto-conquers-red-wing-six-41-metz-and-drillon-score-twice-each.html | TORONTO CONQUERS RED WING SIX, 4-1; Metz and Drillon Score Twice Each to Pace Leafs' Victory as Semi-Final Opens 13,157 WATCH CONTEST Thompson Excels in the Nets for Detroit--Barry Cags Puck in Second Stanza | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/will-vote-on-stock-option-plan.html | Will Vote on Stock Option Plan | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/prison-labor-plan-upheld-at-albany-assembly-defeats-wilson-bill.html | PRISON LABOR PLAN UPHELD AT ALBANY; Assembly Defeats Wilson Bill Permitting Buying of Similar Goods in Free Market SENATE HAS BUSY SESSION Eighty-six Measures Passed in the Upper House and Scores of Others Advanced Highway Bill Is Passed Senate Passes 86 Bills | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/ferrera-outpoints-donahue.html | Ferrera Outpoints Donahue | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/president-speeds-45000ton-ships-approves-plans-for-two-largest.html | PRESIDENT SPEEDS 45,000-TON SHIPS; Approves Plans for Two Largest Battle Craft in World--Calls Japan One Reason | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/plans-4300000-improvement.html | Plans $4,300,000 Improvement | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/big-firms-refuse-to-bid-on-rail-loan-the-milwaukee-reports-to-ic-c.html | BIG FIRMS REFUSE TO BID ON RAIL LOAN; The Milwaukee Reports to I.C. C. on Stand of Kuhn, Loeb & Co., Morgan Stanley & Co. | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/big-stores-value-to-rug-field-cited-they-dislike-the-floor-plan.html | BIG STORES VALUE TO RUG FIELD CITED; They Dislike the 'Floor Plan,' Collins Tells Ad Men, Urging Study of Their Needs METHOD BOOSTS OUTLETS But Failure of Large Retailer to Push the Product Cuts Total Sales, He Says | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/erie-writes-off-69212839-assets-profit-and-loss-surplus-turned-into.html | ERIE WRITES OFF $69,212,839 ASSETS; Profit and Loss Surplus Turned Into $48,343,344 Deficit Within Last Year BOND INTEREST SET ASIDE Annual Report of President Shows Adjustment Made by Road in Bankruptcy | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/french-pr-plan-voted-by-deputies-chamber-move-to-revise-the.html | FRENCH P.R. PLAN VOTED BY DEPUTIES; Chamber Move to Revise the Electoral System May Result in a Decree Law for It WOULD DROP 2D BALLOT Candidates Would Stand in a Whole Department--Leftists Give Strongest Backing | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/refugee-players-to-act-group-will-present-an-english-translation-of.html | REFUGEE PLAYERS TO ACT; Group Will Present an English Translation of 'William Tell' | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/harry-brant-wins-prize-professional-musicians-society-to-give-his.html | HARRY BRANT WINS PRIZE; Professional Musicians Society to Give His Concerto | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/offers-stock-purchase-julian-kokenge-company-bids-for-76-per-cent.html | OFFERS STOCK PURCHASE; Julian & Kokenge Company Bids for 7.6 Per Cent | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/george-yeomans-of-bmt-is-dead-vice-president-and-general-counsel-of.html | GEORGE YEOMANS OF B.M.T. IS DEAD; Vice President and General Counsel of Corporation and All Its Subsidiaries LAWYER HERE SINCE 1900 Represented Transit Company in Negligence, Land and Claims Litigation | True | Blank & Stoller | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/nazis-warn-poles-on-foreign-sirens-say-becks-london-visit-and.html | NAZIS WARN POLES ON 'FOREIGN SIRENS; Say Beck's London Visit and 'Anti-German Excesses' May Be 'Injurious' to Poland BUT WARSAW IS NOW CALM Tension Is Held Lessened by Firm Stand--Danzig Nazis Restrained by Himmler Division of the Attack Cites "Rights of German People" Poles Hold Tension Lessened Warsaw's Retort to Complaints Defense Subscriptions Pour In Himmler Warns Danzig Nazis Poles Curb German Rail Workers | True | By Otto D. Tolischus Wireless To the New York Times.by Jerzy Szapiro Wireless To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/garden-of-eden-watered-by-new-irrigation-dam.html | 'Garden of Eden' Watered By New Irrigation Dam | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bumble-bee-best-in-breed-judging-cnoc-luing-kerry-blue-gains.html | BUMBLE BEE BEST IN BREED JUDGING; Cnoc Luing Kerry Blue Gains Prize-Neary Bedlington Wins at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/rochester-sells-1865000-of-bonds-national-city-bank-and-rw-moulton.html | ROCHESTER SELLS $1,865,000 OF BONDS; National City Bank and R.W. Moulton Obtain 1.30s on Bid of 100.15 ISSUE TO HALSEY STUART $425,000 of 1 s of Ringgold County, Iowa, Are Won by Bankers on 100.753 Bid | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/judnich-of-yankees-released-to-newark-bears-also-obtain-washburn-as.html | JUDNICH OF YANKEES RELEASED TO NEWARK; Bears Also Obtain Washburn as Six Rookies Are Dropped | True | Special to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mans-body-hunted-in-bronx-cavein-garage-wrecked-as-collapse-of.html | MAN'S BODY HUNTED IN BRONX CAVE-IN; Garage Wrecked as Collapse of 75-Foot-Wall Starts Huge Earth-Slide CAR OWNER IS MISSING In Building by Odd Chance-- Thirty Autos Demolished or Damaged in Crash | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/soprano-arrives-from-lima.html | Soprano Arrives From Lima | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/margery-lewine-becomes-a-bride-married-in-ceremony-here-to-theodore.html | MARGERY LEWINE BECOMES A BRIDE; Married in Ceremony Here to Theodore R. Malsin--Dr. Jonah Wise Officiates | True | David Berns | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hearings-set-on-subway-labor.html | Hearings Set on Subway Labor | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/aid-to-women-outlined-salvation-armys-services-to-them-are.html | AID TO WOMEN OUTLINED; Salvation Army's Services to Them Are Described | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/police-department.html | Police Department | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/plea-made-to-end-american-woolen-motion-however-is-ruled-out-of.html | PLEA MADE TO END AMERICAN WOOLEN; Motion, However, Is Ruled Out of Order Because It Was Not Included in Proxy Call STIFF COMPETITION SEEN Pendleton Says Lower Tariffs Are Real Problem--Loss in 1938 Was $4,911,503 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mildred-wimmer-in-debut.html | Mildred Wimmer in Debut | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/gets-30-seaplane-bases-city-contracts-for-nya-floats-boston.html | GETS 30 SEAPLANE BASES; City Contracts for NYA Floats --Boston Arranges for Six | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/goucher-makes-awards-ellicott-fellowship-and-woods-hole.html | GOUCHER MAKES AWARDS; Ellicott Fellowship and Woods Hole Scholarships Are Given | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/james-s-graham-real-estate-man-developed-large-portions-of-brooklyn.html | JAMES S. GRAHAM, REAL ESTATE MAN; Developed Large Portions of Brooklyn and Led in Civic Affairs--Dies at 77 LONG ACTIVE IN Y.M.C.A. Was an Early Campaigner for Children's Playgrounds-- Native of Canada Aided Playground Drive With Y.M.C.A. During War | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/freight-gain-seen-in-second-quarter-shippers-advisory-boards-put-in.html | FREIGHT GAIN SEEN IN SECOND QUARTER; Shippers Advisory Boards Put Increase in Loadings at 12.6% Above 1938 NORTHWEST RISE LARGEST Twenty-one of 29 Commodities Are Expected to Contribute to Upward Movement | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/among-vacationists-in-bermuda.html | AMONG VACATIONISTS IN BERMUDA | True | Morgan | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/goodwill-institute-set-up-here-by-japan-it-will-seek-to-dispel.html | GOOD-WILL INSTITUTE SET UP HERE BY JAPAN; It Will Seek to Dispel American 'Misunderstandings' About Her | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/manton-associate-enters-guilty-plea-lotsch-admits-the-charge-he.html | MANTON ASSOCIATE ENTERS GUILTY PLEA; Lotsch Admits the Charge He Bribed Ex-Judge--Is Likely to Aid Prosecution Manton to Plead Today Paroled in Counsel's Custody | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/miss-hope-ellis-wed-to-howard-e-milius-ceremony-performed-in-home.html | MISS HOPE ELLIS WED TO HOWARD E. MILIUS; Ceremony Performed in Home of Mother in Winthrop, Mass. | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/peace-is-welcome-to-losers-in-spain-warweary-hungry-people-of.html | PEACE IS WELCOME TO LOSERS IN SPAIN; War-Weary, Hungry People of Republican Area Feel Reds Sold Them Out SOVIET AID ON CASH BASIS Foreign Technicians Isolated -- Valencia's Libraries Filled With Russian Books Russia's Aid Discussed Russian Influence Visible Amusements Still Available Guards American Lives | True | By George Axelsson Wireless To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/returns-to-sea-today-in-command-of-liner.html | Returns to Sea Today In Command of Liner | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/87-fleeing-officials-at-oran.html | 87 Fleeing Officials at Oran | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/books-published-today.html | Books Published Today | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/news-of-markets-in-european-cities-polishgerman-tension-one-of-many.html | NEWS OF MARKETS IN EUROPEAN CITIES; Polish-German Tension One of Many Reasons for Decline of Stocks in London SHARES WEAKEN IN PARIS Uncertainty Again Dominates Trading in Amsterdam-- Berlin List Stronger Stocks in Paris Close Lower Amsterdam Trading Uneasy Berlin Boerse Quiet But Firm | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/carey-and-dr-rice-indicted-in-queens-accused-of-maintaining-five.html | CAREY AND DR. RICE INDICTED IN QUEENS; Accused of Maintaining Five Garbage Dump Nuisances -- Trial Set for April 17 Arrested at Court CAREY AND DR. RICE INDICTED IN QUEENS Two Corporations Named | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/resort-group-to-move-atlantic-beach-club-to-use-new-locale-this.html | RESORT GROUP TO MOVE; Atlantic Beach Club to Use New Locale This Summer | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/transit-board-sued-three-actions-attack-order-for-elevated-safety.html | TRANSIT BOARD SUED; Three Actions Attack Order for Elevated Safety Devices | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/sales-of-nickel-slumped-in-1938-drop-was-especially-acute-in-the-us.html | SALES OF NICKEL SLUMPED IN 1938; Drop Was Especially Acute in the U.S., International's President Reports RESEARCH AIDS INDUSTRY R.C. Stanley Defends Its Cost --Results of the Company's Operations Are Compared | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/lebrun-is-anxious-to-retire-in-may-leading-presidential-candidate.html | LEBRUN IS ANXIOUS TO RETIRE IN MAY; Leading Presidential Candidate Is Bouisson, Former Head of the French Chamber HERRIOT PLAN UNCERTAIN Senator Godard May Quit Race Next Wednesday in Favor of His Friend | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/change-in-royal-bank-of-canada.html | Change in Royal Bank of Canada | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/not-the-same-william-weiss.html | Not the Same William Weiss | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/killing-of-teller-not-by-durand.html | Killing of Teller Not by Durand | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/loan-on-5th-ave-corner.html | Loan on 5th Ave. Corner | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/la-guardia-for-end-of-lunacy-boards-asks-in-wire-to-hearing-at.html | LA GUARDIA FOR END OF LUNACY BOARDS; Asks in Wire to Hearing at Albany That Duties Be Given to City Hospitals THREE BILLS CONSIDERED They Would Replace Present System--Senators Get Arguments on Further Study | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/government-and-utilities-found-in-competition-in-140-projects-ce.html | Government and Utilities Found In Competition in 140 Projects; C.E. Groesbeck, Chairman of Bond and Share, Urges Joint Use of Facilities--System's Current Assets Up in Year COMPETITION NOTED IN UTILITY PROJECTS Situation in Texas | True | Kaiden-Keystone | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/old-woman-first-to-fly-francos-flag-in-madrid.html | Old Woman First to Fly Franco's Flag in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/presidents-statement-on-cotton.html | President's Statement on Cotton | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/spices-court-language-frankfurters-seductive-cliche-refers-to.html | SPICES COURT LANGUAGE; Frankfurter's 'Seductive Cliche' Refers to Marshall Decision | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/british-mission-coming-lancashire-cotton-trade-will-seek-widening.html | BRITISH MISSION COMING; Lancashire Cotton Trade Will Seek Widening of Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/honors-awarded-in-advertising-art-thomas-benrimos-cover-for-fortune.html | HONORS AWARDED IN ADVERTISING ART; Thomas Benrimo's Cover for Fortune Magazine Wins the Principal Prize EXHIBIT OPEN TO PUBLIC More Than 300 Items Selected for 18th Annual Show of Art Directors Club | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/ej-engel-elected-head-of-santa-fe-new-president-also-named-as.html | E.J. ENGEL ELECTED HEAD OF SANTA FE; New President Also Named as Chairman of Executive Group | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/new-rumanian-cabinet-urged.html | New Rumanian Cabinet Urged | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/financial-markets-stocks-drop-1-to-2-points-on-new-european-alarms.html | FINANCIAL MARKETS; Stocks Drop 1 to 2 Points on New European Alarms; Bonds Soft--Wheat Up--Cotton Falls | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/relief-fraud-laid-to-6-men-3-women-deputy-poormaster-in-west-new.html | RELIEF FRAUD LAID TO 6 MEN, 3 WOMEN; Deputy Poormaster in West New York Also Accused of Theft and Malfeasance HE IS HELD WITHOUT BAIL Others, Employes In Office, Are Linked to Charges Brought by Jersey | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/policeman-a-drunken-driver.html | Policeman a Drunken Driver | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/george-a-rudolph-head-of-plainfield-district-of-prudential.html | GEORGE A. RUDOLPH; Head of Plainfield District of Prudential Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/argentine-bank-reports-profit-of-5183822-pesos-shown-for-fourth.html | ARGENTINE BANK REPORTS; Profit of 5,183,822 Pesos Shown for Fourth Year of Operation | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/de-cespedes-rites-today-official-mourning-to-september-for-former.html | DE CESPEDES RITES TODAY; Official Mourning to September for Former Cuban President | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/thames-pilot-visits-city.html | Thames Pilot Visits City | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/show-childrens-wear-at-fair.html | Show Children's Wear at Fair | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bearish-factors-ignored-in-wheat-buying-by-cash-and-mill-interests.html | BEARISH FACTORS IGNORED IN WHEAT; Buying by Cash and Mill Interests Starts Rally and Wipes Out Early Losses FINISH IS TO 3/8c UP Corn Meets Selling on Upturn to Close 1/8 to c Down --Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/will-propose-amending-of-wageshours-law.html | Will Propose Amending Of Wages-Hours Law | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/peru-orders-election-president-and-congress-will-be-chosen-oct-20.html | PERU ORDERS ELECTION; President and Congress Will Be Chosen Oct. 20 Under New Law | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/luncheon-is-given-by-sara-richards-mrs-charles-d-jackson-and-mrs.html | LUNCHEON IS GIVEN BY SARA RICHARDS; Mrs. Charles D. Jackson and Mrs. Florence Allison Also Entertain TEAS FOR BENEFIT AIDES Mrs. Sumner Taylor and Mrs. Thomas Bertrand Wright Are the Hostesses | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/rochester-woman-is-honored.html | Rochester Woman Is Honored | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/father-of-4-indicted-as-mkee-murderer-oldaker-is-accused-in-first.html | FATHER OF 4 INDICTED AS M'KEE MURDERER; Oldaker Is Accused in First Degree in Nassau Slaying | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/gen-von-quast-88-reich-war-leader-commander-of-sixth-german-army-on.html | GEN. VON QUAST, 88, REICH WAR LEADER; Commander of Sixth German Army on Western Front in 1917 Is Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/fort-myers-purse-captured-by-sun-inplay-in-nose-finish-at-tropical.html | Fort Myers Purse Captured by Sun Inplay in Nose Finish at Tropical Park; SUN INPLAY, 8 TO 5, BEATS FRANCESCO Favorite Holds on Gamely in Florida Feature, Completing Double for Charlton XAVIER THIRD UNDER WIRE Ashcroft Also Is Aboard Two Winners in First Day as Full-Fledged Jockey Drizzle Precedes Feature Dancing Doll Away Well | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/the-play-katharine-hepburn-appearing-in-philip-barrys-the.html | THE PLAY; Katharine Hepburn Appearing in Philip Barry's 'The Philadelphia Story' for the Theatre Guild | True | By Brooks Atkinson | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/9000-top-pay-for-judges-proposed-in-albany-bill.html | $9,000 Top Pay for Judges Proposed in Albany Bill | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/says-stores-will-gain-fair-official-holds-big-share-of-spending.html | SAYS STORES WILL GAIN; Fair Official Holds Big Share of Spending Will Go to Them | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/78yearold-engine-reaches-the-fair-logburner-ends-1300mile-trip-from.html | 78-YEAR-OLD ENGINE REACHES THE FAIR; Log-Burner Ends 1,300-Mile Trip From St. Paul, Made Under Own Power RELIC OF DICKENSS TIME Huge 'Lightning Bolt' Also at Site-- Will Rise 129 Feet From Pool of Water Lightning Bolt" Delivered Buses to Run From Flushing FREE ART TOURS MAPPED WPA Education Teachers to Guide Visitors to the Fair | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/john-daly-executive-of-utility-company-former-aide-of-public.html | JOHN DALY, EXECUTIVE OF UTILITY COMPANY; Former Aide of Public Service Commission Is Dead | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/russians-lose-hope-of-antireich-stand-see-little-chance-if-british.html | RUSSIANS LOSE HOPE OF ANTI-REICH STAND; See Little Chance if British and French Regimes Remain | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/vote-to-retire-75000-shares.html | Vote to Retire 75,000 Shares | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/book-notes.html | BOOK NOTES | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/catch-of-17-trout-costs-231.html | Catch of 17 Trout Costs $231 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/penn-lists-cornell-race-will-row-against-the-ithacans-harvard-and.html | PENN LISTS CORNELL RACE; Will Row Against the Ithacans, Harvard and Syracuse May 27 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/rivals-and-drills-today-armstrong-and-day-both-ready-for-title-bout.html | RIVALS AND DRILLS TODAY; Armstrong and Day Both Ready for Title Bout Friday | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/national-steel-plans-56600000-bond-sale.html | National Steel Plans $56,600,000 Bond Sale | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/daily-engagements-of-gold-abroad-drop-total-yesterday-10707000.html | DAILY ENGAGEMENTS OF GOLD ABROAD DROP; Total Yesterday $10,707,000 - -$73,000,000 En Route | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/rossman-decisive-victor-beats-egensteiner-215-218-in-metropolitan.html | ROSSMAN DECISIVE VICTOR; Beats Egensteiner, 21-5, 21-8, in Metropolitan Handball | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/wm-van-vechten-76-mill-firms-founder-expresident-of-a-prominent.html | W.M. VAN VECHTEN, 76, MILL FIRM'S FOUNDER; Ex-President of a Prominent Rochester Flour Concern | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/killed-on-way-to-hospital.html | Killed on Way to Hospital | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/chain-stores-rent-new-outlets-here-corner-at-seventh-ave-and-34th.html | CHAIN STORES RENT NEW OUTLETS HERE; Corner at Seventh Ave. and 34th St. to Be Occupied by Fanny Farmer Shops DOWNTOWN SPACE TAKEN Wally Frank, Ltd., Contracts for Store and Basement at 21 Cortlandt St. | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/japanese-push-on-west-of-nanchang-invaders-are-believed-to-be.html | JAPANESE PUSH ON WEST OF NANCHANG; Invaders Are Believed to Be Headed for Changsha on the Canton-Hankow Railway FALL OF WUNING REPORTED Attackers' Casualties in North Kiangsi in Two Weeks Are Estimated at 15,000 Fall of Wuning Reported Tsingtao Still Bars Ships | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dr-schneider-67-cincinnati-dean-exhead-of-university-dies-founder.html | DR. SCHNEIDER, 67, CINCINNATI DEAN; Ex-Head of University Dies-- Founder of Cooperative Education System SCHOOL INQUIRY AIDE HERE Engineer Who Began Career as Carpenter's Apprentice Wrote Several Books His System Widely Used Worked Way Through School | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/warehouse-schedule-of-railroads-scored-storage-association-wants.html | WAREHOUSE SCHEDULE OF RAILROADS SCORED; Storage Association Wants I.C.C. to Sift Practices Here | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/stokowski-holds-baton-in-concert-makes-one-appearance-of-the-season.html | STOKOWSKI HOLDS BATON IN CONCERT; Makes One Appearance of the Season With Philadelphia Orchestra Here MUSSORGSKY MUSIC PLAYED 'Night on the Bare Mountain' Offered--Brahms-Haydn Composition Given | True | By Olin Downes | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dartmouth-names-crandell.html | Dartmouth Names Crandell | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/french-hold-italy-is-victim-of-axis-plan-to-publish-rome-note-to.html | FRENCH HOLD ITALY IS VICTIM OF AXIS; Plan to Publish Rome Note to Show Public Mussolini's Proposals Are Not Clear FEAR HE IS HITLER'S DUPE They Would Extricate Him From Difficult Position but Not Under Threats Mussolini Held Victim Bonnet Resignation Rumored | True | By P.j. Philip Wireless To the New York Times. by Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bridges-seeks-naturalization.html | Bridges Seeks Naturalization | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/municipal-loans-seen-increasing-insurance-executive-forecasts-huge.html | MUNICIPAL LOANS SEEN INCREASING; Insurance Executive Forecasts 'Huge Amount' of Borrowing Within Several Months CITY MORTGAGES FAVORED Advances on Realty Advocated at Meeting of American Life Convention | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/urge-ending-of-age-limit-polish-clubs-and-economics-league-send.html | URGE ENDING OF AGE LIMIT; Polish Clubs and Economics League Send Congress a Plea | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/rites-for-robert-smith-held.html | Rites for Robert Smith Held | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/democracies-get-spanish-warning-francos-minister-of-interior-tells.html | DEMOCRACIES GET SPANISH WARNING; Franco's Minister of Interior Tells Them to 'Keep Their Hands Off' Country STRESSES ARMY'S POWER Burgos Rejoices Over Victory --Italians Participate in Entry Into Madrid | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/andrus-estate-tax-settled-for-588377-government-compromises-the.html | ANDRUS ESTATE TAX SETTLED FOR $588,377; Government Compromises the $11,468,591 Added Levy | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bombs-damage-historic-span-over-thames-after-9-get-prison-terms-in.html | Bombs Damage Historic Span Over Thames After 9 Get Prison Terms in Other Blasts | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hearing-on-capper-bill-measure-banning-liquor-advertising-is-up-to.html | HEARING ON CAPPER BILL; Measure Banning Liquor Advertising Is Up to Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/resigns-as-traction-head.html | Resigns as Traction Head | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/imprisoned-in-vienna-two-men-sentenced-for-failing-to-register.html | IMPRISONED IN VIENNA; Two Men Sentenced for Failing to Register Palestine Wealth | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/apartment-sold-opposite-museum-horwitz-interests-buy-house-on-west.html | APARTMENT SOLD OPPOSITE MUSEUM; Horwitz Interests Buy House on West 77th Street From Fred F. French Firm BUILT BY SELLERS IN 1921 Two Amsterdam Ave. Flats Are Taken for Renovation From Savings Bank | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/jamaica-parcel-resold-investor-takes-over-apartment-bought-by.html | JAMAICA PARCEL RESOLD; Investor Takes Over Apartment Bought by Operator | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/opposes-dempsey-bill-international-labor-defense-calls-curb-on.html | OPPOSES DEMPSEY BILL; International Labor Defense Calls Curb on Aliens Too Wide | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/six-coaching-aides-named-by-bowser-former-pitt-stars-appointed-to.html | SIX COACHING AIDES NAMED BY BOWSER; Former Pitt Stars Appointed to Football Staff--Drills Slated to Open Today DADDIO TO TUTOR ENDS Kliskey, Nicksick, Lezouski, Hoel and Dr. Greene Also to Instruct Panthers Nicksick a Former Assistant Two Will Handle Backs | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hildebrand-and-haley-hold-dodgers-to-three-blows-as-yanks-win-yanks.html | Hildebrand and Haley Hold Dodgers to Three Blows as Yanks Win; YANKS GET 15 HITS IN 9-TO-1 VICTORY But Seven Runs Are Unearned, Dodgers Making Five Errors in Clearwater Contest REISER CLOUTS A HOMER Smash Over Right-Field Fence in Eighth Only Safety Off Haley in Four Innings Moore Singles in First Lavagetto's Error Costly Phelps Quits After First | | By Roscoe McGowen Special To the New York Times.times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/ivy-conquers-terranova.html | Ivy Conquers Terranova | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/kansas-city-open-canceled.html | Kansas City Open Canceled | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/books-of-the-times-building-the-valley.html | BOOKS OF THE TIMES; Building the Valley | True | By Ralph Thompson | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/ge-warren-on-board-of-home-title-guaranty.html | G.E. Warren on Board Of Home Title Guaranty | True | Blank & Stoller | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/rh-shainwald-in-new-post.html | R.H. Shainwald in New Post | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bond-prices-ease-on-broad-selling-almost-all-sections-reflect-press.html | BOND PRICES EASE ON BROAD SELLING; Almost All Sections Reflect Press of Offerings in Heavier Trading | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/blind-to-give-plays-tonight.html | Blind to Give Plays Tonight | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/management-urged-to-win-over-workers-problem-is-the-biggest-facing.html | MANAGEMENT URGED TO WIN OVER WORKERS; Problem Is the Biggest Facing Business, Stonier Says | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mrs-page-halts-mrs-holman-to-gain-on-pinehurst-links-miss-cline.html | Mrs. Page Halts Mrs. Holman to Gain on Pinehurst Links; MISS CLINE WINNER ON THE 19TH GREEN 15-Year-Old Star Eliminates Mrs. Davy in First Round of North-South Golf MRS. HOCKENJOS VICTOR Mrs. Rudel, Mrs. Stevens and Miss Cothran Advance--Mrs. Page Triumphs, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/arms-bill-up-in-sweden-riksdag-is-asked-for-additional-66550000.html | ARMS BILL UP IN SWEDEN; Riksdag Is Asked for Additional 66,550,000 Kronor for Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/wickiup-ranch-changes-hands.html | Wickiup Ranch Changes Hands | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/president-asks-aid-for-migrants-stresses-need-for-dealing-with.html | PRESIDENT ASKS AID FOR MIGRANTS; Stresses Need for Dealing With National Problem in Explaining California Report | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/st-johns-fencers-win-alagna-excels-in-1512-victory-over-columbia.html | ST. JOHN'S FENCERS WIN; Alagna Excels in 15-12 Victory Over Columbia Team | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/need-for-profit-seen-banking-says-business-needs-a-reasonable.html | NEED FOR PROFIT SEEN; 'Banking' Says Business Needs a Reasonable Guarantee | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/furniture-orders-rose-were-up-19-in-februarygain-of-10-made-in.html | FURNITURE ORDERS ROSE; Were Up 19% in February--Gain of 10% Made in Shipments | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/surveys-stockholders-container-corporation-shows-private-lives-of.html | SURVEYS STOCKHOLDERS; Container Corporation Shows Private Lives of 3,857 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bridal-on-april-28-for-mildred-west-marriage-to-scott-m-long-jr-of.html | BRIDAL ON APRIL 28 FOR MILDRED WEST; Marriage to Scott M. Long Jr. of Morristown Will Take Place in Montclair HOME CEREMONY PLANNED Sister of Kimberley Alumna Will Be Only Attendant-- Eugene Long Best Man | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/day-off-in-dallas-enjoyed-by-giants-all-except-zeke-bonura-relax-he.html | DAY OFF IN DALLAS ENJOYED BY GIANTS; All Except Zeke Bonura Relax -- He Gets a Rousing Reception From Texas FriendsBALL GAME IS RAINED OUTSteers to Be Played Today--Terry Seeks Deal With thePhils to Aid Jersey City Committee Takes Charge Likes the Lone Star State | True | By John Drebinger Special To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/george-t-power-to-retire.html | George T. Power to Retire | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/portuguese-hail-spain-celebrate-fall-of-madrid-with-parades-and.html | PORTUGUESE HAIL SPAIN; Celebrate Fall of Madrid With Parades and 'Vivas' | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/senate-passes-bill-to-amortize-transit-republicans-reject-amendment.html | SENATE PASSES BILL TO AMORTIZE TRANSIT; Republicans Reject Amendment to Preserve 5-Cent Fare | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/wild-panic-in-chungking-follows-a-test-alarm.html | Wild Panic in Chungking Follows a Test Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/deals-in-new-jersey-meister-resells-teaneck-house-to-group-of.html | DEALS IN NEW JERSEY; Meister Resells Teaneck House to Group of Investors | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/flour-rate-criticized-ship-men-at-hearing-say-10cent-charge-is.html | FLOUR RATE CRITICIZED; Ship Men at Hearing Say 10-Cent Charge Is Unprofitable | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/premier-to-meet-matchek-monday-belgrade-finally-sets-the-date-for.html | PREMIER TO MEET MATCHEK MONDAY; Belgrade Finally Sets the Date for Cvetkovitch's Vital Talk With Croat Chief LATTER BARS REICH HELP But Autonomy Demands Pose Problems--Germans Want Mark Rate Change and Ores Reason for Hesitation Demonstration for Reich | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/colored-yarn-group-planned.html | Colored Yarn Group Planned | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/peru-wants-vanadium-developed.html | Peru Wants Vanadium Developed | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/holiday-dance-is-held-second-of-three-spring-parties-for-future.html | HOLIDAY DANCE IS HELD; Second of Three Spring Parties for Future Debutantes | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/irt-meeting-off-to-june-28.html | I.R.T. Meeting Off to June 28 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/senate-gets-bill-to-ban-labor-spies-supplement-to-wagner-act-would.html | SENATE GETS BILL TO BAN LABOR SPIES; Supplement to Wagner Act Would Forbid Also Keeping of 'Industrial Munitions' AUTHORS INSIST IT IS FAIR La Follette and Thomas Say Employers Are Protected--Hit at 'Private Armies' | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/skating-show-to-close-final-performance-by-star-cast-in-the-garden.html | SKATING SHOW TO CLOSE; Final Performance by Star Cast in the Garden Tonight | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/murder-suspect-gets-bail.html | Murder Suspect Gets Bail | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/report-on-the-movies.html | REPORT ON THE MOVIES | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/fontana-wins-in-the-2d-bout-with-hernandez-halted-by-referee-at.html | FONTANA WINS IN THE 2D; Bout With Hernandez Halted by Referee at Broadway Arena | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/chinese-in-plea-to-us-17-college-heads-sound-congress-on-neutrality.html | CHINESE IN PLEA TO U.S.; 17 College Heads Sound Congress on Neutrality Revision | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/fairfield-p-days-have-son.html | Fairfield P. Days Have Son | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/us-communists-list-receipts-of-199150-party-puts-disbursements-in.html | U.S. COMMUNISTS LIST RECEIPTS OF $199,150; Party Puts Disbursements in Year at $196,709 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/new-cuts-in-effect-on-auto-insurance-liability-rates-reduced-on.html | NEW CUTS IN EFFECT ON AUTO INSURANCE; Liability Rates Reduced on Cars in Various Classes | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/equity-lists-slate-for-spring-election-candidates-named-for-council.html | EQUITY LISTS SLATE FOR SPRING ELECTION; Candidates Named for Council and Third Vice Presidency | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/grace-white-betrothed-engaged-in-hartford-to-john-ellsworth-yale.html | GRACE WHITE BETROTHED; Engaged in Hartford to John Ellsworth, Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/20th-centuryfox-cleared-7252465-film-corporations-net-in-1938-equal.html | 20TH CENTURY-FOX CLEARED $7,252,465; Film Corporation's Net in 1938 Equaled $3.35 a Common Share, Against $4.11 in '37 COST OF PRODUCTION ROSE Results of Operations Listed by Other Companies, With Comparative Figures WHITE MOTOR HAS LOSS $1,825,275 Is in Contrast to Profit of $65,854 in 1937 LIFE SAVERS CORPORATION Profits of $966,261 Are Equal to $2.76 a Share OTHER CORPORATE REPORTS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/des-moines-school-gets-trophy.html | Des Moines School Gets Trophy | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/spanish-envoy-to-stay-de-los-rios-discusses-refugee-problem-with.html | SPANISH ENVOY TO STAY; De los Rios Discusses Refugee Problem With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/elizabeth-holdings-sold-executors-dispose-of-two-hersh-office.html | ELIZABETH HOLDINGS SOLD; Executors Dispose of Two Hersh Office Buildings | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/wife-slasher-fined-1-a-stitch.html | Wife Slasher Fined $1 a Stitch | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/slain-by-4-gunmen-on-east-side-street-victim-felled-by-7-bullets-as.html | SLAIN BY 4 GUNMEN ON EAST SIDE STREET; Victim Felled by 7 Bullets as He Chats With Friends | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/ccny-to-open-season-first-lacrosse-contest-slated-saturdayschedule.html | C.C.N.Y. TO OPEN SEASON; First Lacrosse Contest Slated Saturday-- Schedule Issued | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/flying-boat-to-hop-for-bermuda-today-clipper-to-take-38-passengers.html | FLYING BOAT TO HOP FOR BERMUDA TODAY; Clipper to Take 38 Passengers --Island Plans Big Welcome | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/renaissance-wins-3425-negro-five-beats-oshkosh-for-national-pro.html | RENAISSANCE WINS, 34-25; Negro Five Beats Oshkosh for National Pro Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/clarence-murphy-ohio-jurist-and-financier-dies-in-hamilton-at-76.html | CLARENCE MURPHY; Ohio Jurist and Financier Dies in Hamilton at 76 | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/asks-textile-bids-treasury-to-buy-290300-yards-of-cotton-fabrics.html | ASKS TEXTILE BIDS; Treasury to Buy 290,300 Yards of Cotton Fabrics | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/herald-sq-to-get-bell-clock-back-two-bronze-workmen-will-return-to.html | HERALD SQ. TO GET BELL CLOCK BACK; Two Bronze Workmen Will Return to Toll the Hours After Absence of Years | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/apex-damage-put-at-109134.html | Apex Damage Put at $109,134 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/joan-crawford-balked-judge-bars-mail-divorce-sets-date-for-her.html | JOAN CRAWFORD BALKED; Judge Bars 'Mail' Divorce, Sets Date for Her Appearance | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/kills-exwife-ends-own-life.html | Kills Ex-Wife, Ends Own Life | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/ramey-wins-verdict-in-coliseum-feature-beats-berger-in-eightrounder.html | RAMEY WINS VERDICT IN COLISEUM FEATURE; Beats Berger in Eight-Rounder as 10,000 Fans Look On | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/republicans-bar-antihague-move-state-committee-in-jersey-rejects.html | REPUBLICANS BAR ANTI-HAGUE MOVE; State Committee in Jersey Rejects Plan to Criticize theBackers of Hague Jr.LINK TO HOFFMAN SEENHe Will Be Governor Again'Whether You Like It or Not,'Freeman Group Hears | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dry-goods-concern-reports-for-year-associated-shows-net-income-of.html | DRY GOODS CONCERN REPORTS FOR YEAR; Associated Shows Net Income of $787,364 Before Its Preferred Dividends | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/aksel-wichfelds-palm-beach-hosts-among-the-many-colonists-who.html | AKSEL WICHFELDS PALM BEACH HOSTS; Among the Many Colonists Who Entertain Guests Before Backgammon Meet E.C. WARNERS HAVE PARTY Vanderbilt Webbs Honored at Luncheon--The Valentine Bartletts Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/recognition-by-rumania-move-was-kept-secret-to-save-refugees-in.html | RECOGNITION BY RUMANIA; Move Was Kept Secret to Save Refugees in Madrid Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/chamaco-annexes-two-cue-matches-downs-mccourt-by-5042-and.html | CHAMACO ANNEXES TWO CUE MATCHES; Downs McCourt by 50-42 and 50-36--Bozeman Defeats Layton Twice Other Billiard Results | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/goldfish-title-to-u-of-p-junior-gulps-down-25-live-fish-to-better.html | GOLDFISH 'TITLE TO U. OF P.; Junior Gulps Down 25 Live Fish to Better Harvard Score | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/womens-golf-dates-set-championships-in-jersey-slated-may-2224-and.html | WOMEN'S GOLF DATES SET; Championships in Jersey Slated May 22-24 and Sept. 18-22 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/fail-on-soviet-treaty-finnish-delegates-return-from-moscow-to.html | FAIL ON SOVIET TREATY; Finnish Delegates Return From Moscow to Report | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/robot-policeman-for-traffic-tested-radio-transmitting-unit-is.html | ROBOT 'POLICEMAN' FOR TRAFFIC TESTED; Radio Transmitting Unit Is Demonstrated at Meeting of Safety Council STOP LIGHTS WILL TALK Devices Designed for Use in the World of Tomorrow Depicted to Engineers Magnetic Steel Tape Used Other Safety Measures New Maritime Course | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/wood-field-and-stream-firing-by-both-sides-bermuda-fishing-improves.html | Wood, Field and Stream; Firing by Both Sides Bermuda Fishing Improves Florida Tarpon Due Soon | True | By Raymond R. Camp | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/puts-carillon-in-console-rca-device-opens-a-new-field-for-music.html | PUTS CARILLON IN CONSOLE; RCA Device Opens a New Field for Music Merchandising | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/exprincipal-jailed-for-theft.html | Ex-Principal Jailed for Theft | True | Special to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/wins-in-rifle-contest-fordham-university-rotc-unit-scores-in-senior.html | WINS IN RIFLE CONTEST; Fordham University R.O.T.C. Unit Scores in Senior Class | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/pier-tieup-on-coast-ends.html | Pier Tie-Up on Coast Ends | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/barnard-teachers-quizzed-by-students-suffer-only-slightly-blotted.html | Barnard Teachers Quizzed by Students; Suffer Only Slightly Blotted Escutcheons | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dairyman-is-elected-as-state-senator-isaac-b-mitchell-has-big-lead.html | DAIRYMAN IS ELECTED AS STATE SENATOR; Isaac B. Mitchell Has Big Lead Over Democratic Rival | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bmt-confers-with-union.html | B.M.T. Confers With Union | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/harvard-poloists-face-army-tonight-yale-meets-pmc-in-other.html | HARVARD POLOISTS FACE ARMY TONIGHT; Yale Meets P.M.C. in Other Intercollegiate Semi-Final at Squadron A Armory | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/topics-in-wall-street-export-cotton-plan-the-first-bank-call.html | TOPICS IN WALL STREET; Export Cotton Plan The First Bank Call Central Depository Commonwealth & Southern Texas Oil Proration | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/exbroker-gets-a-year-snyder-sent-to-sing-sing-for-theft-of-womens.html | EX-BROKER GETS A YEAR; Snyder Sent to Sing Sing for Theft of Women's Stocks | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/homers-by-greenberg-and-york-help-tigers-down-reds-6-to-2-cards-top.html | Homers by Greenberg and York Help Tigers Down Reds, 6 to 2; Cards Top Senators, 5-3, as Mize Stars-- Browns Again Beat Phils, 6-5--White Sox Halt Cubs, 10-8--Other Baseball News White Sox Pound Lee Indians to Keep Grimes | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/meade-will-apply-for-license-soon-is-expected-to-appear-before.html | MEADE WILL APPLY FOR LICENSE SOON; Is Expected to Appear Before Jockey Club April 11, With Reinstatement Likely CAN RIDE IN NEW ENGLAND Thorp Willing to Lift Ban on Star Jockey-- Trainer Odom Tells of Don's Plans Will Go to Columbia Is to Ride a Bain Horse | True | By Bryan Field | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/brooklyn-bar-backs-three-for-judgeships-wilson-johnson-and-hearn.html | BROOKLYN BAR BACKS THREE FOR JUDGESHIPS; Wilson, Johnson and Hearn Are Recommended to Lehman | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/harvard-retires-2-professors.html | Harvard Retires 2 Professors | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/gainess-dog-is-victor-bills-dr-ricks-wins-feature-as-oriole-trials.html | GAINES'S DOG IS VICTOR; Bill's Dr. Ricks Wins Feature as Oriole Trials Close | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/canzoneri-beaten-on-points-by-brink-3569-see-scranton-fighter-gain.html | CANZONERI BEATEN ON POINTS BY BRINK; 3,569 See Scranton Fighter Gain a Divided Verdict in Hippodrome Ring Victor Shows Surprise 12th Fight in Comeback | True | By Louis Effrat | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/2-jailed-for-bookmaking.html | 2 Jailed for Bookmaking | True | Special to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/puerto-rico-body-named-commission-will-sail-april-6-for-survey-of.html | PUERTO RICO BODY NAMED; Commission Will Sail April 6 for Survey of University | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dean-rutledge-approved-senate-subcommittee-favors-confirmation-for.html | DEAN RUTLEDGE APPROVED; Senate Subcommittee Favors Confirmation for Judicial Seat | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/thompson-is-nominated-as-member-of-the-fcc.html | Thompson Is Nominated As Member of the FCC | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/snarks-to-present-30th-show-tonight-amateur-actresses-will-give-the.html | SNARKS TO PRESENT 30TH SHOW TONIGHT; Amateur Actresses Will Give 'The Aunt of England' | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/roosevelts-trips-charted-by-barton-he-produces-table-to-show-stocks.html | ROOSEVELT'S TRIPS CHARTED BY BARTON; He Produces Table to Show Stocks Rise in President's Absences From Capital FALL WITH SPEAKING TOURS Representative Concludes 'the People Are Better Off' if 'Let Alone' by President | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/the-screen-traitor-leaps-from-washington-monument-as-senate-is.html | THE SCREEN; Traitor Leaps From Washington Monument as Senate Is Praised in Rialto's 'They Made Her a Spy' | True | By Frank S. Nugent | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/newark-defense-offers-us-data-prosecutor-however-objects-to-putting.html | NEWARK DEFENSE OFFERS U.S. DATA; Prosecutor, However, Objects to Putting 'Lost' Records in Evidence at Trial ELLENSTEIN QUITS STAND Parnell Begins Testimony and Tells of His Views Toward the 3 Land Deals Dixon Objects to Minutes Rescinding of Purchase Taken Up | True | From a Staff Correspondent | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bridge-at-battery-wins-in-council-victory-for-moses-way-cleared-for.html | BRIDGE AT BATTERY WINS IN COUNCIL; VICTORY FOR MOSES; Way Cleared for Adoption of Albany Bills as Park Head Looks On With Smile ONLY 6 MEMBERS OPPOSED Cashmore Quits His Sickbed to Vote for Plan--Relief Fund Plea Blocked by Baldwin Cashmore Leaves Sickbed BRIDGE AT BATTERY WINS IN COUNCIL | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mkessons-sales-rise-trustee-reports-on-business-for-last-month.html | M'KESSON'S SALES RISE; Trustee Reports on Business for Last Month | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/sir-george-harvey-conservative-is-sixth-mp-to-die-in-two-weeks.html | SIR GEORGE HARVEY; Conservative Is Sixth M.P. to Die in Two Weeks | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/denies-plan-to-join-af-of-l.html | Denies Plan to Join A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/afterhours-use-of-schools-grows-2300000-persons-attended-108367.html | AFTER-HOURS USE OF SCHOOLS GROWS; 2,300,000 Persons Attended 108,367 Sessions, Setting a Record Last Year MANY GROUPS INCLUDED Among Them Parent and Civic Organizations, Scouts, WPA Classes and Teams | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/1332-score-leads-in-bowling-doubles-shelleyschmidt-take-top-place.html | 1,332 SCORE LEADS IN BOWLING DOUBLES; Shelley-Schmidt Take Top Place in A.B.C.--Bolot Moves Up | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/president-pushes-move-to-tax-bonds-he-hails-decision-on-salaries-as.html | PRESIDENT PUSHES MOVE TO TAX BONDS; He Hails Decision on Salaries as Gain in His Program to End Special Immunities FOUR-FIFTHS OF WAY TO GO Congress Speed on Legislation Is Likely--Treasury Bars Retroactive Levies Pleas to Congress Noted | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/citys-health-put-above-its-wealth-peoples-welfare-comes-first-jg.html | CITY'S HEALTH PUT ABOVE ITS WEALTH; People's Welfare Comes First, J.G. Blaine Says in Appeal for Charity Fund Drive | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/urges-tax-on-tva-property.html | Urges Tax on TVA Property | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/horace-wright-62-exoperetta-tenor-sang-gilbert-and-sullivan-roles.html | HORACE WRIGHT, 62, EX-OPERETTA TENOR; Sang Gilbert and Sullivan Roles -- Was in Vaudeville With Wife | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/daughter-to-mrs-milton-jacobs.html | Daughter to Mrs. Milton Jacobs | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/30-indicted-here-as-oil-swindlers-us-attorney-cahill-starts.html | 30 INDICTED HERE AS OIL SWINDLERS; U.S. Attorney Cahill Starts Campaign Against Frauds in Unlisted Securities JERSEY JUDGE IS ACCUSED Maplewood Man and Major in Reserve Corps Are Named by Federal Grand Jury | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/senate-approves-reorganization.html | Senate Approves Reorganization | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/chamberlain-bars-conscription-now-eden-leads-revolt-premier.html | CHAMBERLAIN BARS CONSCRIPTION NOW; EDEN LEADS REVOLT; Premier Suggests Compulsory Training Would Upset Harmony With Labor COALITION REGIME ASKED Ex-Foreign Secretary Gets 34 Signatures to Motion to Re-Form Cabinet British Conscription Rejected CHAMBERLAIN BARS CONSCRIPTION NOW | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/slovaks-cut-talks-with-hungarians-quit-budapest-to-consult.html | SLOVAKS CUT TALKS WITH HUNGARIANS; Quit Budapest to Consult Government on Demands Called 'Ultimatum' GOEBBELS TO SEE TELEKI Nazi Paper in Hungary Banned for Advocating Action Against Rumania Fighting Continues Report Hungary's Demands | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/tax-fighters-jeer-nassau-executive-sprague-is-barred-from-making.html | TAX FIGHTERS JEER NASSAU EXECUTIVE; Sprague Is Barred From Making Speech at Garden CityRally to Protest Rise800 AT NOISY SESSIONEnequist Holds County BudgetIs Up 118% Since 1932--Sprague Cites Relief Cost | True | Special to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hearing-on-curb-plea-april-25.html | Hearing on Curb Plea April 25 | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/pet-show-merges-barnyard-and-zoo-cigaretteeating-sheep-lone-rooster.html | PET SHOW MERGES BARNYARD AND ZOO; Cigarette-Eating Sheep, Lone Rooster, Snakes, Lizards Among the 115 Entries DOGS MAKE MOST NOISE One Escapes From Cage at Kips Bay Boys Club and Leads Judges a Merry Chase Cats Make No Fuss Sheep Takes Oddest-Pet Prize | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/puerto-ricans-protest-back-senate-presidents-attack-on-us-treatment.html | PUERTO RICANS PROTEST; Back Senate President's Attack on U.S. Treatment of Island | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/200-see-barnard-exhibit-patrons-and-guests-at-opening-of-show-of.html | 200 SEE BARNARD EXHIBIT; Patrons and Guests at Opening of Show of Renoir Art | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/another-circuit-court-upholds-the-ftc-in-enforcing-patman-brokerage.html | Another Circuit Court Upholds the FTC In Enforcing Patman Brokerage Clause | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/italy-gets-czech-arms-equipment-reported-replacing-antiquated.html | ITALY GETS CZECH ARMS; Equipment Reported Replacing Antiquated Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/8-die-in-belgian-blast-forty-mostly-women-are-injured-in-arms.html | 8 DIE IN BELGIAN BLAST; Forty, Mostly Women, Are Injured in Arms Factory | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/delisted-by-stock-exchange.html | Delisted by Stock Exchange | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/louis-batters-partners-champion-nearly-fit-for-roper-as-he-starts.html | LOUIS BATTERS PARTNERS; Champion Nearly Fit for Roper as He Starts Hard Training | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/12802084-earned-by-utility-system-commonwealth-southern-net-equals.html | $12,802,084 EARNED BY UTILITY SYSTEM; Commonwealth & Southern Net Equals 11 Cents a Share as Against 15 Cents REVENUES OFF $822,884 Income for First Two Months of This Year Shows Gain Over the 1938 Period RECORD IN GROSS REVENUES Wisconsin Public Service Shows Net Income of $1,359,341 OTHER UTILITY EARNINGS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/for-export-bonus-president-says-sales-abroad-must-be-made-to-cut.html | FOR EXPORT BONUS; President Says Sales Abroad Must Be Made to Cut Surplus $60,000,000 COST IN YEAR Manufacturers' Subsidy Also Suggested, First Move of This Kind by New Deal Denies Trade Pact Conflict Suggests Manufacturers' Bonus PRESIDENT OFFERS A COTTON PROGRAM Division on Capitol Hill How the Program Would Work Exporter Would Pay and Collect | True | By Turner Catledge Special To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/new-arrival-at-bronx-zoo-in-picture-debut.html | NEW ARRIVAL AT BRONX ZOO IN PICTURE DEBUT | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/aluminum-in-the-subway.html | ALUMINUM IN THE SUBWAY | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/chartering-of-ship-causes-a-protest-intercoastal-freight-group.html | CHARTERING OF SHIP CAUSES A PROTEST; Intercoastal Freight Group Calls It a Device to Defeat Rate Regulation SEAGRAM ENGAGED VESSEL Telegram to Maritime Board Officials Says Practice Is Growing Among Shippers | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hans-schurff-exaustrian-cabinet-officer-was-advocate-of-anschluss.html | HANS SCHURFF; Ex-Austrian Cabinet Officer Was Advocate of Anschluss | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/eastman-accuses-railways-of-waste-testifies-its-elimination-would.html | EASTMAN ACCUSES RAILWAYS OF WASTE; Testifies Its Elimination Would Do Much for the Industry | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/estate-at-mill-neck-bought-by-jb-marsh-former-wr-peters-place-has.html | ESTATE AT MILL NECK BOUGHT BY J.B. MARSH; Former W.R. Peters Place Has 16 Acres Facing Oyster Bay | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/lehman-is-61-years-old-legislature-marks-day.html | Lehman Is 61 Years Old; Legislature Marks Day | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/holding-company-offers-data-to-sec-transamerica-volunteers-full.html | HOLDING COMPANY OFFERS DATA TO SEC; Transamerica Volunteers Full Access to Its Records and Those of Subsidiaries FITTS ADJOURNS HEARING Commission Flays Statement Issued by L.M. Giannini After Decision Is Made Rogge Reports on Decision SEC Scores Statement | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/argue-on-money-powers-house-coinage-committee-to-meet-for-final.html | ARGUE ON MONEY POWERS; House Coinage Committee to Meet for Final Vote | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/sec-grants-delisting-plea.html | SEC Grants Delisting Plea | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/new-capital-is-sought-chicago-molded-products-to-issue-817000-of.html | NEW CAPITAL IS SOUGHT; Chicago Molded Products to Issue $817,000 of Securities | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/backs-housing-aid-bill-national-group-urges-speedy-action-on-slum.html | BACKS HOUSING AID BILL; National Group Urges Speedy Action on Slum Clearance | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/will-end-ad-claims.html | Will End Ad Claims | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/famous-bridge-in-london-damaged-by-bombs.html | FAMOUS BRIDGE IN LONDON DAMAGED BY BOMBS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/utilities-assailed-defended-on-taxes-fpc-gives-data-purporting-to.html | UTILITIES ASSAILED, DEFENDED ON TAXES; FPC Gives Data Purporting to Show Higher Payments by Municipal Plants FIGURES ARE CHALLENGED Head of Edison Institute Says Private Units Are Subject to Stipulated Levies | True | Special to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/2-boroughs-to-get-apartment-houses-plans-are-filed-for-two-each-in.html | 2 BOROUGHS TO GET APARTMENT HOUSES; Plans Are Filed for Two Each in Bronx and Queens | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/5-bronx-buildings-sold-in-one-deal-mehlman-estate-disposes-of.html | 5 BRONX BUILDINGS SOLD IN ONE DEAL; Mehlman Estate Disposes of Properties in Franklin Ave. and East 166th St. APARTMENT FOR INVESTOR Suites at 1,323 Intervale Ave. in New Control--Taxpayer in Sound View Ave. Traded | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/nazi-organ-bids-britain-join-with-germany-to-dictate-the-peace-of.html | Nazi Organ Bids Britain Join With Germany To 'Dictate the Peace of the Entire World' | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/suites-on-west-side-sold-in-foreclosure-trustee-gets-building-at.html | SUITES ON WEST SIDE SOLD IN FORECLOSURE; Trustee Gets Building at 410 W. 58th St. on $294,000 Bid | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/california-senate-speeds-work-town-votes-to-set-up-a-balanced.html | CALIFORNIA SENATE SPEEDS WORK TOWN; Votes to Set Up a Balanced Community Made Up of Persons Taken Off Dole SELF-HELP IS THE BASIS An Able-Bodied Man Would Have Year to Show Worth--Federal Aid Planned | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/club-awaits-mayors-reply.html | Club Awaits Mayor's Reply | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/chicken-is-served-on-new-bmt-car-interior-views-of-new-streamlined.html | CHICKEN IS SERVED ON NEW B.M.T. CAR; INTERIOR VIEWS OF NEW STREAMLINED B.M.T. SUBWAY CAR | True | Times Wide WorldTimes Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/capital-tax-law-stands-state-department-says-new-measure-merely.html | CAPITAL TAX LAW STANDS; State Department Says New Measure Merely Clarifies It | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/col-fs-greene-buried-services-in-arlington-for-the-former-new-york.html | COL. F.S. GREENE BURIED; Services in Arlington for the Former New York State Official | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/sandwich-men-doomed-by-traffic-code-change.html | Sandwich Men Doomed By Traffic Code Change | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/named-to-pick-cricket-teams.html | Named to Pick Cricket Teams | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/maharajah-weds-american-woman-wedding-announced.html | MAHARAJAH WEDS AMERICAN WOMAN; WEDDING ANNOUNCED | True | Wired Photo--Times Wide WorldTimes Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/extra-dividend-by-wrigley.html | Extra Dividend by Wrigley | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/assails-working-wives-northampton-mayor-demands-resignation-of.html | ASSAILS 'WORKING WIVES'; Northampton Mayor Demands Resignation of Eight | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/grants-du-pont-refund-circuit-court-allows-claim-on-stock-deal-for.html | GRANTS DU PONT REFUND; Circuit Court Allows Claim on Stock Deal for Employes | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/to-guard-philadelphia-schools.html | To Guard Philadelphia Schools | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/news-of-the-stage-abe-lincoln-in-illinois-plays-through-summer.html | NEWS OF THE STAGE; 'Abe Lincoln in Illinois' Plays Through Summer-- Equity Delays Sunday Show Referendum Musical Revue Delayed Big Receipts for Barry Show | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/events-today.html | EVENTS TODAY | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/trading-is-slower-on-cotton-market-new-business-held-to-minimum.html | TRADING IS SLOWER ON COTTON MARKET; New Business Held to Minimum Pending Decision on Plan to Release Staple LIST EVEN TO 3 POINTS OFF Houses With Connections in Bombay Reverse Accounts in Straddle Deals | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/sharp-rise-reported-in-pneumonia-cases-influenza-also-increased-in.html | SHARP RISE REPORTED IN PNEUMONIA CASES; Influenza Also Increased in the City Last Week | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/sports-of-the-times-sights-and-sounds-in-the-south-more-to-manage.html | Sports of the Times; Sights and Sounds in the South More to Manage Over the Plate | True | By John Kieran | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/gives-republicans-even-chance-in-40-callup-survey-finds-51-of.html | GIVES REPUBLICANS EVEN CHANCE IN '40; Callup Survey Finds 51% of Voters With Opinions Want to See Them Win Possible Shifts Are Noted Personalities a Factor | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hearing-on-housing-steal-off.html | Hearing on Housing 'Steal' Off | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/director-of-mine-company.html | Director of Mine Company | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/soccer-title-to-rangers-glasgow-team-draws-with-clyde-to-clinch.html | SOCCER TITLE TO RANGERS; Glasgow Team Draws With Clyde to Clinch Scottish Honors | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/staten-island-home-traded.html | Staten Island Home Traded | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/could-get-no-work-4-vagrants-freed-misfortune-cannot-be-dealt-with.html | COULD GET NO WORK, 4 VAGRANTS FREED; Misfortune Cannot Be Dealt With as a Crime, Asserts Magistrate Solomon JOBLESS PROBLEM CITED Involuntary Idleness Does Not Mean Delinquency, the Court Adds | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dh-knott-jr-hearing-put-off.html | D.H. Knott Jr. Hearing Put Off | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hr-silverman-is-reelected.html | H.R. Silverman Is Re-elected | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/edith-melzer-engaged-adelphi-graduate-to-be-bride-of-william.html | EDITH MELZER ENGAGED; Adelphi Graduate to Be Bride of William Bergman | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/long-reach-takes-blue-at-pinehurst-hunter-owned-and-ridden-by-mrs.html | LONG REACH TAKES BLUE AT PINEHURST; Hunter Owned and Ridden by Mrs. Tompkins Is First in Albee Trophy Event | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hunter-assembly-today-legislature-of-human-needs-to-study-world.html | HUNTER ASSEMBLY TODAY; Legislature of Human Needs to Study World Problems | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/pleads-guilty.html | PLEADS GUILTY | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/reich-argentina-in-pact-sign-an-agreement-to-barter-locomotives-for.html | REICH, ARGENTINA IN PACT; Sign an Agreement to Barter Locomotives for Wheat | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/aid-for-musicians-asked-by-leaders-emergency-fund-appeals-for-gifts.html | AID FOR MUSICIANS ASKED BY LEADERS; Emergency Fund Appeals for Gifts to Help Thousands Remain in Profession EXILES' PLIGHT STRESSED Bruno Walter Sees Artistic Gains Here, While Europe Is Losing Ground | True | Times Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/quick-action-on-bonds-possible.html | Quick Action on Bonds Possible | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/earls-court-rangers-in-front.html | Earl's Court Rangers in Front | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/body-found-in-basement-victim-had-been-missing-from-brooklyn-home.html | BODY FOUND IN BASEMENT; Victim Had Been Missing From Brooklyn Home Since Jan. 21 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/the-fall-of-madrid.html | THE FALL OF MADRID | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/auto-union-works-at-harmony-drive-murray-and-hillman-both-warn.html | AUTO UNION WORKS AT HARMONY DRIVE; Murray and Hillman Both Warn Delegates of Dangers in 'Political' Control SCORE 'GRASPING' LEADERS C.I.O. Officials Stress Need for Unity and Recall Services to Organization in Past | True | By Louis Stark Special To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/investigation-and-reform.html | INVESTIGATION AND REFORM | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/the-philharmonic-gives-fair-plans-eight-performances-including.html | THE PHILHARMONIC GIVES FAIR PLANS; Eight Performances, Including Rumanian, Norwegian, Swiss, Brazilian Music, Scheduled | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/asks-ban-on-navy-whips-british-admiralty-urges-end-of-flogging-of.html | ASKS BAN ON NAVY WHIPS; British Admiralty Urges End of Flogging of Sailors | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/files-plea-on-jersey-action.html | Files Plea on Jersey Action | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/indicted-in-2875-bank-theft.html | Indicted in $2,875 Bank Theft | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/spanish-war-chronology.html | Spanish War Chronology | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/madrid-yields-ending-war-victors-enter-unresisted-republican.html | MADRID YIELDS, ENDING WAR; VICTORS ENTER UNRESISTED; REPUBLICAN LEADERS FLEE; 18,000 LEAVE JAILS War-Weary Populace Cheers Army Trucks Distributing Food BURGOS SOUNDS A WARNING Tells Democracies to Keep Hands Off--Valencia Said to Plan Surrender Nationalists Take Capital People Dance in Madrid SPANISH WAR ENDS AS MADRID YIELDS Term Occupation Complete Throng Fills Puerta del Sol Besteiro Remains Behind | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hitler-felicitates-franco-on-victory-heartiest-congratulations-of.html | HITLER FELICITATES FRANCO ON VICTORY; 'Heartiest Congratulations' of Germany Stress Defeat of Destructive Bolshevism NEWSPAPERS HAIL GAIN Democracies Condemned for Prolonging War by 'Moral and Material Assistance' Joy of Spaniards Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/charles-t-green-of-mcrory-firm-head-until-recently-of-chain-store.html | CHARLES T. GREEN OF M'CRORY FIRM; Head Until Recently of Chain Store Corporation Dies at 58 After Long Illness | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/letters-to-the-times-religious-teaching-favored-conditions-are-held.html | Letters to The Times; Religious Teaching Favored Conditions Are Held to Controvert View Expressed by School Board | True | JOHN F. McDONALD. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/germany-to-push-argentine-barter-deal-in-rail-goods-held-step-in-in.html | GERMANY TO PUSH ARGENTINE BARTER; Deal in Rail Goods Held Step in Intensified Drive Due to U.S. Penalty Duties ACTION ON MEATS URGED Lifting of Embargo Would Open the Way to Trade Treaty, Everhart Points Out | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/screen-news-here-and-in-hollywood-every-day-is-sunday-and-its.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Every Day Is Sunday' and Its Annual Football Story Are Announced by Paramount 'LET US LIVE' OPENS TODAY Local Premiere for 'Bulldog Drummond's Secret Police' Also Scheduled Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/new-deal-man-is-out-for-schneiders-post-klein-candidate-for-leader.html | NEW DEAL MAN IS OUT FOR SCHNEIDER'S POST; Klein Candidate for Leader of Eighth Tammany District | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/advertising-news-and-notes-cheese-campaign-scheduled.html | Advertising News and Notes; Cheese Campaign Scheduled | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bars-colonies-in-america-franco-aide-says-he-wont-seek-to-regain.html | BARS COLONIES IN AMERICA; Franco Aide Says He Won't Seek to Regain Lost Lands | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/william-j-garnett-war-department-engineer-dies-driving-car-near.html | WILLIAM J. GARNETT; War Department Engineer Dies Driving Car Near Boston | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/oarsmen-of-manhattan-overcome-many-obstacles-to-enjoy-sport-75-take.html | Oarsmen of Manhattan Overcome Many Obstacles to Enjoy Sport; 75 Take Turns Rowing in 4 Shells and Share Duties of Repairing Equipment--'We All Have Fun,' Says Coach Walz Walz Enthusiastic Coach Lightweight Races Likely | True | By Robert F. Kelleytimes Wide World | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mussolini-sees-bolshevism-beaten-predicts-like-end-for-all-enemies.html | Mussolini Sees 'Bolshevism' Beaten; Predicts Like End for All Enemies; Announces Madrid's Fall to Cheering Crowds in Rome--Press Warns France Anew-- Stresses Italian Strength in Air MUSSOLINI HAILS VICTORY IN SPAIN Mussolini Awards Medals Ability to Bomb London Take It or Leave It" Threat Flags to Be Flown Tomorrow | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/steel-rate-dips-with-seasonal-unchanged-rail-buyers-specify-against.html | Steel Rate Dips With Seasonal Unchanged; Rail Buyers Specify Against Old Orders | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/new-group-plans-3000000-films-lesser-independent-producer-and.html | NEW GROUP PLANS $3,000,000 FILMS; Lesser, Independent Producer, and Lubitsch, Director, Are Heads of the Company | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/not-a-delegate-at-montevideo.html | Not a Delegate at Montevideo | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/protest-by-alberta-farmers.html | Protest by Alberta Farmers | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/oil-output-down-slightly-in-week-daily-average-in-the-period-ended.html | OIL OUTPUT DOWN SLIGHTLY IN WEEK; Daily Average in the Period Ended on March 25 Was 3,382,350 Barrels IN EXCESS OF THE QUOTAS Motor Fuel and Gasoline Stocks Show Increase--Operations Reduced by Refineries | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/canadian-imports-drop-february-total-is-40380234-against-46951618.html | CANADIAN IMPORTS DROP; February Total Is $40,380,234, Against $46,951,618 Year Before | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/reorganization-limited.html | REORGANIZATION, LIMITED | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/125-patrons-named-for-columbia-show-sidney-luckman-to-have-role-of.html | 125 PATRONS NAMED FOR COLUMBIA SHOW; Sidney Luckman to Have Role of Whalen in 'Fair Enough' | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/nyu-track-dates-set-varsity-to-engage-in-six-meets-cub-schedule.html | N.Y.U. TRACK DATES SET; Varsity to Engage in Six Meets --Cub Schedule Listed | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/fear-over-in-japan-on-control-of-silk-industry-encouraged-by-rise.html | FEAR OVER IN JAPAN ON CONTROL OF SILK; Industry Encouraged by Rise in Prices, Larger Exports, Commerce Dept. Finds IMPROVEMENT IN FRANCE Building Aided There--Turkey Showed Favorable Trade Balance Last Year | True | Special to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/155486-affected-here-by-tax-ruling-corporation-counsel-asserts.html | 155,486 AFFECTED HERE BY TAX RULING; Corporation Counsel Asserts Salaries of City Workers Come Under U.S. Decision PENSION SURVEY IS URGED City Affairs Group, Warning of Budget Strain, Proposes Reforms in Systems Mayor Heads List Sees Taxing Power Exhausted | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/prague-moves-ban-jews-stock-exchange-to-drop-many-other-bodies-act.html | PRAGUE MOVES BAN JEWS; Stock Exchange to Drop Many --Other Bodies Act | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/tavern-in-times-sq-closes.html | Tavern in Times Sq. Closes | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/18-tests-for-liu-nine-home-games-scheduled-at-dexter-park-and.html | 18 TESTS FOR L.I.U. NINE; Home Games Scheduled at Dexter Park and Erasmus Field | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/lithuania-forms-coalition-cabinet-gen-cernius-chief-of-staff-heads.html | LITHUANIA FORMS COALITION CABINET; Gen. Cernius, Chief of Staff, Heads New Government, Including Opposition AUTHORITY RULE BROKEN Country Now Aims to Repair Defenses and Economy, but Seeks Neutrality Make-up of the Cabinet List of the New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/francos-tactics-win-french-praise-he-is-held-to-have-acted-in-wise.html | FRANCO'S TACTICS WIN FRENCH PRAISE; He Is Held to Have Acted in Wise Manner by Not Forcing His Way Into Madrid COOLNESS TO PARIS NOTED But Burgos Is Expected to Shift Attitude--Nationalists Are Prodded on Refugees Prods Burgos on Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/naval-orders.html | Naval Orders | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/durant-hearing-delayed-graintrading-case-is-postponed-until-april.html | DURANT HEARING DELAYED; Grain-Trading Case Is Postponed Until April 19 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/detail-vote-on-farm-parity.html | Detail Vote on Farm Parity | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/shoe-fair-volume-12-over-year-ago-metropolitan-stores-order-spring.html | SHOE FAIR VOLUME 12% OVER YEAR AGO; Metropolitan Stores Order Spring Lines at Chicago After Big Sales BROWN, WINE TONES LEAD Open Toes Slated for Emphasis in Women's Lines for Fall | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mr-eccles-on-silver.html | MR. ECCLES ON SILVER | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/holland-is-disappointed-trade-pact-with-germany-fails-to-meet.html | HOLLAND IS DISAPPOINTED; Trade Pact With Germany Fails to Meet Expectations | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/hollywood-gets-brandt-orsatti-also-signs-with-stars-carleton-in.html | HOLLYWOOD GETS BRANDT; Orsatti Also Signs With Stars-- Carleton in Milwaukee Fold | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bond-men-discount-ruling-on-salaries-dealers-in-municipal-issues.html | BOND MEN DISCOUNT RULING ON SALARIES; Dealers in Municipal Issues Continue to Bid Eagerly for Current Offerings EXPERTS STUDY DECISION Feel Tax-Exempt Securities Will Not Be Endangered by Supreme Court's Decision Question Had Thorough Airing Possibility of Test Case Seen | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/other-music-povla-frijsh-gives-recital.html | OTHER MUSIC; Povla Frijsh Gives Recital | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/dairy-group-to-pay-35000-league-cooperative-to-advance-1500000-by.html | DAIRY GROUP TO PAY 35,000; League Cooperative to Advance $1,500,000 by May 1 | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/tea-for-finch-group-mrs-dudley-roberts-will-be-the-hostess-at-her.html | TEA FOR FINCH GROUP; Mrs. Dudley Roberts Will Be the Hostess at Her Home | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/madrid-fall-ends-32-months-of-war-capture-of-barcelona-last-jan-26.html | MADRID FALL ENDS 32 MONTHS OF WAR; Capture of Barcelona Last Jan. 26 Marked Collapse of Republican Defense FRANCO KEPT INITIATIVE Superiority in Materiel and Air Power Gave Him the Advantage Throughout Europe Nearly Drawn In Franco Kept the Initiative Republican Gestures Futile Air Superiority a Big Factor | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/yacht-of-mystery-at-veracruz-linked-by-gossip-to-loyalists-ship.html | Yacht of Mystery at Veracruz Linked by Gossip to Loyalists; Ship, Said to Be Owned by American, Has Spanish-Speaking Crew-- Krupp Name-Plate on Its Deck Coat of Arms on Lifeboats Ship Built by Krupp About Loyalist Minister | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/business-world-buyers-total-off-slightly.html | Business World; Buyers' Total Off Slightly | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/mining-corp-assets-corrected.html | Mining Corp. Assets Corrected | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/tuckahoe-dwelling-leased.html | Tuckahoe Dwelling Leased | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/columbia-students-rally-for-refugees-fund-to-further-education-of.html | COLUMBIA STUDENTS RALLY FOR REFUGEES; Fund to Further Education of Persecuted Youth Now $3,943 | True | | C1B 410514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/nationalists-end-hiding-in-madrid-operate-most-public-services-as.html | NATIONALISTS END HIDING IN MADRID; Operate Most Public Services as Republicans Vanish From City's Defense Lines PRIVATION'S EFFECT SEEN Women Seem Numbed by Long Suffering, Failing to Comprehend Change in Situation Women Numbed by Privations | True | Special Cable to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/geoghan-gets-fix-case-amen-agrees-to-let-him-prosecute-alleged.html | GEOGHAN GETS 'FIX' CASE; Amen Agrees to Let Him Prosecute Alleged Swindler | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/parkway-sign-bids-opened.html | Parkway Sign Bids Opened | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/denmark-expels-3-nazis-germans-part-in-election-campaign-aroused.html | DENMARK EXPELS 3 NAZIS; Germans' Part in Election Campaign Aroused Resentment | True | Wireless to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/harvard-awards-fellowships.html | Harvard Awards Fellowships | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/bnai-brith-honors-mayor-and-ridder-sheen-and-rublee-also-hailed-as.html | B'NAI B'RITH HONORS MAYOR AND RIDDER; Sheen and Rublee Also Hailed as Protectors of Rights | True | | C1B 410514 |
| 1939-03-29 | 1939-03-29 | https://www.nytimes.com/1939/03/29/archives/west-leads-rural-sales-february-volume-there-up-16-while-nation.html | WEST LEADS RURAL SALES; February Volume There Up 16% While Nation Rose 10.5% | True | Special to THE NEW YORK TIMES. | C1B 410514 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/150000000-for-state-housing-urged-at-three-mass-meetings-plea-by.html | $150,000,000 for State Housing Urged at Three Mass Meetings; Plea by Mayor, Read at All of Them, Says Albany 'Can Do No Less' Than Federal Government Already Has Done | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/open-hearings-set-on-neutrality-act-senate-committee-to-begin.html | OPEN HEARINGS SET ON NEUTRALITY ACT; Senate Committee to Begin Sessions Wednesday on Six Plans for Changes BILL PROMISED BY MAY 1 Pittman Seeks Congress Vote Quickly--Loses on Motion for 'No Hearings' | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/auto-thief-gets-25-years-westchester-cat-burglar-took-car-across.html | AUTO THIEF GETS 25 YEARS; Westchester 'Cat Burglar' Took Car Across State Line to Ohio | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/neil-carothers-to-speak.html | Neil Carothers to Speak | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/m-francoisponcets-reply.html | M. Francois-Poncet's Reply | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/miaja-fies-to-algeria.html | Miaja Fies to Algeria | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/el-paso-natural-gas-nets-2185148-in-year-profit-equals-346-a-common.html | EL PASO NATURAL GAS NETS $2,185,148 IN YEAR; Profit Equals $3.46 a Common Share--Other Reports Listed | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/sculptors-to-give-an-outdoor-show-second-annual-spring-event-will.html | SCULPTORS TO GIVE AN OUTDOOR SHOW; Second Annual Spring Event Will Be Held by Guild at Park Ave. and 39th St. | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/annual-meetings-anchor-post-fence.html | ANNUAL MEETINGS; Anchor Post Fence | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/police-officers-agree-to-pay-cut-captains-and-their-superiors-and.html | POLICE OFFICERS AGREE TO PAY CUT; Captains and Their Superiors and Surgeons Volunteer 5% Reduction for Year 191 IN ALL ARE AFFECTED Slash Provides $50,000 Saving --La Guardia Praises Men for Aiding Budget | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/leaves-death-house-for-court.html | Leaves Death House for Court | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/news-of-markets-in-european-cities-stocks-helped-by-better-wall.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks, Helped by Better Wall Street Advices, Improve on London Exchange SHARES ADVANCE IN PARIS Amsterdam List Eases Under Adverse Influences--Reich Trading Still Listless | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/daladiers-firmness-welcomed-in-britain-next-move-lies-with.html | DALADIER'S FIRMNESS WELCOMED IN BRITAIN; 'Next Move Lies With Mussolini,' Says The Daily Mail | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/financial-markets-stocks-make-fractional-recovery-in-quiet-trading.html | FINANCIAL MARKETS; Stocks Make Fractional Recovery in Quiet Trading; Government Bonds Strong--Commodities Mixed | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/4961398-cleared-by-sperry-in-year-rise-from-2949860-in-1937.html | $4,961,398 CLEARED BY SPERRY IN YEAR; Rise From $2,949,860 in 1937 Reported by T.A. Morgan, Head of Company | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mrs-little-wins-at-tennis.html | Mrs. Little Wins at Tennis | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/fight-to-keep-us-from-taxing-bonds-opponents-say-supreme-court.html | FIGHT TO KEEP U.S. FROM TAXING BONDS; Opponents Say Supreme Court Decision on Salaries Does Not Affect States' Loans GOVERNMENT COSTS CITED Conference on State Defense Wants to Avoid Rise in Municipal Levies | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/italians-stress-gains-from-spain-paper-asserts-outcome-gives-real.html | ITALIANS STRESS GAINS FROM SPAIN; Paper Asserts Outcome Gives 'Real Weight' to Conquest by Rome in Africa BLOW TO U.S. ENVISAGED Anglo-Saxon Influence in South America Is Held Reduced-- Germans Hail Result | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/syrians-again-fail-to-form-a-cabinet-leaders-refuse-to-participate.html | SYRIANS AGAIN FAIL TO FORM A CABINET; Leaders Refuse to Participate Until France Eases Policy | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/firm-to-mussolini-french-premier-offers-to-negotiate-but-not-cede.html | FIRM TO MUSSOLINI; French Premier Offers to Negotiate but Not Cede 'Foot of Land' SCORES GERMAN TACTICS He Derides Fascist Philosophy and Asks the Peace-Loving Nations to Join Hands | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/buy-more-american-cars-netherlands-indies-imports-rose-sharply-in.html | BUY MORE AMERICAN CARS; Netherlands Indies Imports Rose Sharply in Last Quarter | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/3-court-vacancies-filled-by-lehman-nominated-to-court-vacancies-by.html | 3 COURT VACANCIES FILLED BY LEHMAN; NOMINATED TO COURT VACANCIES BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/woman-is-guilty-in-hotel-theft-case-admits-possession-of-outfit-of.html | WOMAN IS GUILTY IN HOTEL THEFT CASE; Admits Possession of Outfit of Burglars' Master Keys | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/martin-called-on-judgment.html | Martin Called on Judgment | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/news-and-notes-of-the-advertising-field-tile-makers-resume-ads.html | News and Notes of the Advertising Field; Tile Makers Resume Ads | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/policeman-guilty-in-holdup.html | Policeman Guilty in Hold-Up | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/miss-cothran-and-miss-cline-upset-in-northsouth-golf-young-star.html | Miss Cothran and Miss Cline Upset in North-South Golf; YOUNG STAR LOSES ON PINEHURST LINKS Miss MacCloskey Victor, 1 Up, When Miss Cline, 15, Drops Last Hole--Mrs. Page Wins MISSES KIRBY, BAUER GAIN Mrs. Hockenjos Is Another to Move Ahead-- Mrs. Hamilton Defeats Miss Cothran | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/roosevelt-may-ask-amlie-to-withdraw-capital-hears-senate-will-not.html | ROOSEVELT MAY ASK AMLIE TO WITHDRAW; Capital Hears Senate Will Not Confirm I.C.C. Appointment | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/clipper-in-bermuda-with-38-passengers-flight-from-here-is-made-in-4.html | CLIPPER IN BERMUDA WITH 38 PASSENGERS; Flight From Here Is Made in 4 Hours 38 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/egyptian-prices-tumble-government-fixes-minima-after-buying-stops.html | EGYPTIAN PRICES TUMBLE; Government Fixes Minima After Buying Stops on Cairo Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/juilliard-school-gives-old-opera-henry-purcells-dido-and-aeneas.html | JUILLIARD SCHOOL GIVES OLD OPERA; Henry Purcell's 'Dido and Aeneas,' Written 250 Years Ago, Has Imaginative Revival MISS HARSHAW SINGS DIDO Latter Part of Evening Taken Up With 'L'Heure Espagnole' --Alternating Casts Tonight | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/last-troops-to-be-demobilized.html | Last Troops To Be Demobilized | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-frenchitalian-letters-count-cianos-letter-to-m-francoisponcet.html | The French-Italian Letters; Count Ciano's Letter to M. Francois-Poncet | True | Secial Cable to THE NEW YORK TIMES. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mokans-motion-denied-government-opposed-plea-to-join-in-columbia.html | MOKAN'S MOTION DENIED; Government Opposed Plea to Join in Columbia Gas Suit | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/investment-banker-view-constitutional-amendment-on-bond-taxation-is.html | INVESTMENT BANKER VIEW; Constitutional Amendment on Bond Taxation Is Held Best | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/auto-union-blames-martin-for-deficit-leaders-at-cleveland-charge-he.html | AUTO UNION BLAMES MARTIN FOR DEFICIT; Leaders at Cleveland Charge He Squandered $370,725 in Factional Strife FORD DRIVE A 'FOOTBALL' Some Agreement Is Achieved in Slate Making--Wrangle Is Over Vice Presidents | True | By Louis Stark Special To the New York Times. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/plant-superintendent-beaten.html | Plant Superintendent Beaten | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/press-societys-policy-group-explains-its-stand-on-labor-relations.html | PRESS SOCIETY'S POLICY; Group Explains Its Stand on Labor Relations | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/money-and-credit-call-loans-new-york-stock-exchange.html | MONEY AND CREDIT; CALL LOANS New York Stock Exchange | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/layton-breaks-even-in-3cushion-play-defeats-mccourt-5036-then-is.html | LAYTON BREAKS EVEN IN 3-CUSHION PLAY; Defeats McCourt, 50-36, Then Is Beaten by 50-37 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/revealing-auto-license-asked.html | Revealing Auto License Asked | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cleaners-call-strike-union-leader-says-15000-retail-tailors-will-be.html | CLEANERS CALL STRIKE; Union Leader Says 15,000 Retail Tailors Will Be Affected | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/adult-repair-bill-offered-at-albany-both-houses-get-measure-in-line.html | 'ADULT REPAIR' BILL OFFERED AT ALBANY; Both Houses Get Measure in Line With Report on MiddleAged in IndustrySTATE TO SHARE EXPENSEIt Would Pay 75% and Local Welfare Districts 25% for Physical Care | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/rovers-set-back-7-to-3-bow-to-detroit-six-but-lead-by-21-in-the.html | ROVERS SET BACK, 7 TO 3; Bow to Detroit Six, but Lead by 2-1 in the Series | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/rare-shelley-item-will-be-sold-here-copy-book-shared-by-poet-and.html | RARE SHELLEY ITEM WILL BE SOLD HERE; Copy Book Shared by Poet and His Wife Reflecting Tragic Life to Be Auctioned | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/state-supervision-of-trustees-asked-reouxs-bill-gives-attorney.html | STATE SUPERVISION OF TRUSTEES ASKED; Reoux's Bill Gives Attorney General Control of Mortgage ReorganizationsCALLS LAWS INADEQUATEAssemblyman Cites Need forRegulating Administrationof Large Properties | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/tulsa-republicans-cheer-dewey.html | Tulsa Republicans Cheer Dewey | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/daughter-for-f-s-murphys.html | Daughter for F. S. Murphys | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/schrembs-becomes-archbishop.html | Schrembs Becomes Archbishop | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/defense-of-liberty-urged-by-dr-angell-feeble-bleating-will-not-save.html | DEFENSE OF LIBERTY URGED BY DR. ANGELL; 'Feeble Bleating' Will Not Save It, He Tells Phi Beta Kappa | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/50-years-for-virga-in-kidnapping-plot-2-concurrent-sentences-are.html | 50 YEARS FOR VIRGA IN KIDNAPPING PLOT; 2 Concurrent Sentences Are Imposed on Fourth Man in Ukrainian Hall Gang WITNESSES TO BE GUARDED Prosecutor Threatens Convict With Full Term if Any of Them Is Molested | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/john-r-shea-wins-promotion.html | John R. Shea Wins Promotion | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/oreilly-firm-continues-son-takes-charge-of-the-realty-business-of.html | O'REILLY FIRM CONTINUES; Son Takes Charge of the Realty Business of His Father | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/power-output-drops-more-than-seasonally-five-districts-widen-gains.html | Power Output Drops More Than Seasonally; Five Districts Widen Gains Over Year Ago | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/topics-in-wall-street-the-tva-power-deal.html | TOPICS IN WALL STREET; The TVA Power Deal | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/british-dont-fear-war-steel-executive-says-business-men-here-are.html | BRITISH DON'T FEAR WAR; Steel Executive Says Business Men Here Are More Concerned | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/brewing-company-sold.html | Brewing Company Sold | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/loan-of-30000000-allotted-by-city-the-usual-26-banks-acquire.html | LOAN OF $30,000,000 ALLOTTED BY CITY; The Usual 26 Banks Acquire Revenue Bill Payable May 4 From April Taxes INTEREST RATE IS 0.25% Other Offerings and Awards Listed in Day by Various Municipal Governments | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/loyola-routs-lafayette-litz-stars-in-16to1-triumph-in-lacrosse-at.html | LOYOLA ROUTS LAFAYETTE; Litz Stars in 16-to-1 Triumph in Lacrosse at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/brimsek-is-chosen-for-calder-trophy-bruins-sensational-goalie-voted.html | BRIMSEK IS CHOSEN FOR CALDER TROPHY; Bruins' Sensational Goalie Voted National League's Outstanding Rookie ROY CONACHER RUNNER-UP Hockey Scoring Star Is Only 4 Points Behind Boston Team-Mate in Poll | True | By the Canadian Press. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/scenes-as-general-francos-troops-took-over-the-city-of-madrid-to.html | SCENES AS GENERAL FRANCO'S TROOPS TOOK OVER THE CITY OF MADRID TO THE CHEERS OF THE POPULACE | True | Times Wide World Radiophoto | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/girl-helps-seize-thugs-runs-for-policeman-when-3-try-to-hold-up.html | GIRL HELPS SEIZE THUGS; Runs for Policeman When 3 Try to Hold Up Father | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/apology-to-belgium-for-reich-broadcast-germany-denies-folklore.html | APOLOGY TO BELGIUM FOR REICH BROADCAST; Germany Denies Folklore Talks Disguised Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/buys-west-norwalk-dwelling.html | Buys West Norwalk Dwelling | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/sec-utility-hearing-april-17.html | SEC Utility Hearing April 17 | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/city-college-congress-today.html | City College Congress Today | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/hines-case-witness-guilty-of-perjury-williams-is-convicted-quickly.html | HINES CASE WITNESS GUILTY OF PERJURY; Williams Is Convicted Quickly --To Be Sentenced Tuesday | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/assails-uncertainty-as-curb-on-business-em-queeny-tells-monsanto.html | ASSAILS UNCERTAINTY AS CURB ON BUSINESS; E.M. Queeny Tells Monsanto Stockholders of Sales | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/price-not-sole-factor-zelomek-cites-other-influences-cutting.html | PRICE NOT SOLE FACTOR; Zelomek Cites Other Influences Cutting Foreign Use of Cotton | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/marjorie-bellows-wed-married-in-ceremony-here-to-marvin-dewitt-rae.html | MARJORIE BELLOWS WED; Married in Ceremony Here to Marvin DeWitt Rae Jr. | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/notes-charge-in-luxor-case.html | Notes Charge in Luxor Case | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/war-department-orders-civilian-employes-to-give-fingerprints-for.html | War Department Orders Civilian Employes To Give Fingerprints for Records of FBI | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cotton-goods-men-favor-export-plan-selling-agents-call-it-only-way.html | COTTON GOODS MEN FAVOR EXPORT PLAN; Selling Agents Call It Only Way Out, but Many Feel Proposal Is Mere 'Trial Balloon' MEETS CHIEF OBJECTION Removes Fear Rise in Imports of Cheaper Cloths Would Follow the Subsidy | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/historical-society-to-reopen-museum-with-2-new-wings-and-altered.html | HISTORICAL SOCIETY TO REOPEN MUSEUM; With 2 New Wings and Altered Main Building, Space Will Be Adequate for First Time CHANGES COST $1,600,000 Two Rooms of Old Beekman House Reproduced--Audubon and Rogers Originals Shown | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/yankees-end-work-in-training-camp-and-are-ready-to-start-road-trip.html | Yankees End Work in Training Camp and Are Ready to Start Road Trip Today; SQUAD'S CONDITION PLEASES M'CARTHY Yankee Manager Is Unworried Over Gehrig's Showing-- To Break Camp Today DIMAGGIO IN GREAT FORM Joe Drove in 21 Runs in 17 Exhibition Games--Ruffing Leader Among Hurlers | True | By James P. Dawson Special To the New York Times. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/steel-bookings-up-30-total-for-two-months-advances-sharply-over.html | STEEL BOOKINGS UP 30%; Total for Two Months Advances Sharply Over 1938 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/penn-five-picks-seeders-veteran-of-two-seasons-to-be-captain-next.html | PENN FIVE PICKS SEEDERS; Veteran of Two Seasons to Be Captain Next Winter | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/utility-plans-financing-jamaica-water-supply-files-a-statement-with.html | UTILITY PLANS FINANCING; Jamaica Water Supply Files a Statement With SEC | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/hospital-fund-at-46661-st-johns-drive-still-short-of-goal-will-be.html | HOSPITAL FUND AT $46,661; St. John's Drive, Still Short of Goal, Will Be Extended | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/trial-of-manton-is-set-for-may-22-he-pleads-not-guilty-to-third.html | TRIAL OF MANTON IS SET FOR MAY 22; He Pleads Not Guilty to Third Indictment--Another Now Is Forecast | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/carlson-is-elected-named-president-of-new-north-jersey-college.html | CARLSON IS ELECTED; Named President of New North Jersey College Conference | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mr-roosevelt-goes-south.html | MR. ROOSEVELT GOES SOUTH | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/liu-blackbirds-bow.html | L.I.U. Blackbirds Bow | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/more-french-gloves-imported.html | More French Gloves Imported | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/want-bigger-exemption-independent-telephone-men-dislike-wage-act.html | WANT BIGGER EXEMPTION; Independent Telephone Men Dislike Wage Act Change | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/wilcox-rejoining-united-fruit.html | Wilcox Rejoining United Fruit | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-bridge-approved.html | THE BRIDGE APPROVED | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/newark-land-plot-denied-by-parnell-excommissioner-cites-feud-with.html | NEWARK LAND PLOT DENIED BY PARNELL; Ex-Commissioner Cites Feud With Colleagues as Proof He Shunned All Deals VOTED FOR 3 PURCHASES He Says, However, He Did Not Know of Letter Offering One Tract for $16,000 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/herzog-auction-brings-14865.html | Herzog Auction Brings $14,865 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/offers-access-to-books-but-pacific-coast-mortgage-denies-right-of.html | OFFERS ACCESS TO BOOKS; But Pacific Coast Mortgage Denies Right of SEC | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/yale-rally-halts-pmc-trio-1110-although-trailing-after-first-period.html | YALE RALLY HALTS P.M.C. TRIO, 11-10; Although Trailing After First Period, 6-1, Champions Gain Intercollegiate Final ARMY TOPS HARVARD, 14-9 Cadet West Stars at Squadron A Armory--McDonogh School Eliminates Avon, 9-8 | True | By Robert F. Kelley | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/picketing-curb-is-voted-wisconsin-senate-concurs-with-assembly-on.html | PICKETING CURB IS VOTED; Wisconsin Senate Concurs With Assembly on Restrictive Bill | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/norwalk-residence-sold.html | Norwalk Residence Sold | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/adrienne-ames-wins-tax-plea.html | Adrienne Ames Wins Tax Plea | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bike-replaces-auto-for-football-squad-snavely-of-cornell-prescribes.html | BIKE REPLACES AUTO FOR FOOTBALL SQUAD; Snavely of Cornell Prescribes Pedal-Pushing for Athletes | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/musicians-fight-players-dismissal-union-for-cellist-of-philadelphia.html | MUSICIANS FIGHT PLAYER'S DISMISSAL; Union for 'Cellist of Philadelphia Orchestra Against Conductor | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/german-assailed-by-czech-minister-high-school-student-would-be.html | GERMAN ASSAILED BY CZECH MINISTER; High School Student Would Be Flunked for Statement Like Thomsen's, Says Hurban SEES INSULT TO AMERICA Tells Washington Writers He Represents Czecho-Slovakia as It Was Created | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/photo-was-by-associated-press.html | Photo Was by Associated Press | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/new-havens-deficit-increases.html | New Haven's Deficit Increases | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/books-published-today.html | Books Published Today | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/somoza-induction-today-nicaragua-to-inaugurate-him-as-president-for.html | SOMOZA INDUCTION TODAY; Nicaragua to Inaugurate Him as President for 8-Year Term | True | Special Cable to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/dr-clendening-fined-50-health-columnist-admits-smashing-a-noisy-wpa.html | DR. CLENDENING FINED $50; Health Columnist Admits Smashing a Noisy WPA Air Drill | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cats-eaten-in-valencia-by-george-axelsson.html | Cats Eaten in Valencia; By GEORGE AXELSSON | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/fordham-triumphs-behind-borowy-61-mound-ace-holds-navy-hitless-and.html | FORDHAM TRIUMPHS BEHIND BOROWY, 6-1; Mound Ace Holds Navy Hitless and Scoreless Six Innings as Teams Open Season | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/ccny-captains-named-crowley-soupios-and-weintraub-among-sports.html | C.C.N.Y. CAPTAINS NAMED; Crowley, Soupios and Weintraub Among Sports Leaders | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/chalice-of-antioch-to-be-shown-here-silver-relic-of-christendom-to.html | CHALICE OF ANTIOCH TO BE SHOWN HERE; Silver Relic of Christendom to Be on View Next Week in St. Thomas Church IS LINKED TO DISCIPLES Sacred Cup Used in Edifice Where Name 'Christian' Was First Applied | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/solution-of-job-problem-possible-dr-jordan-holds.html | Solution of Job Problem Possible, Dr. Jordan Holds | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/child-born-to-mrs-cl-israels.html | Child Born to Mrs. C.L. Israels | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/big-bills-passed-in-legislative-rush-coming-struggle-over-financial.html | BIG BILLS PASSED IN LEGISLATIVE RUSH; Coming Struggle Over Financial Problem Besets LeadersDuring Easter Recess | True | By Warren Moscow Special To the New York Times. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cio-group-denies-switch.html | C.I.O. Group Denies Switch | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mcnameevlaun.html | McNamee--Vlaun | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/franco-completes-conquest-of-spain-last-10-cities-bow-nine.html | FRANCO COMPLETES CONQUEST OF SPAIN; LAST 10 CITIES BOW; Nine Provincial Capitals and Naval Base Taken Over by Nationalist Residents MADRID PLANS A WELCOME Forty Thousand Falangistas Prepare to Acclaim Chief and Advent of Peace | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/apparel-exports-show-sharp-gain-number-of-foreign-buyers-here-sets.html | APPAREL EXPORTS SHOW SHARP GAIN; Number of Foreign Buyers Here Sets Record--Crises, Liking for Our Styles Are Cause DRESS SHIPMENTS UP 400% Accessories, Some Textiles Also Increased--England a Growing Market | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mrs-hs-vaughan-luncheon-hostes-she-gives-party-in-honor-of-the.html | MRS. H.S. VAUGHAN LUNCHEON HOSTES; She Gives Party in Honor of the Duchess de Talleyrand, Here From Paris JANE TANNER ENTERTAINS Donna Walton, N.L. Griggses and the Elisha Walkers Also Have Guests | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/house-passes-bill-on-reorganization-measure-giving-authority-over.html | HOUSE PASSES BILL ON REORGANIZATION; Measure Giving Authority Over All but 21 Exempt Agencies Goes to President CONGRESS HOLDS CHECK Reserves Right of 60-Day Term for Rejection of Any Plan for Consolidating Bureaus | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/frohman-apartment-facing-foreclosure-efforts-begun-to-save-famous.html | FROHMAN APARTMENT FACING FORECLOSURE; Efforts Begun to Save Famous Home for Retired Producer | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/sightseeing-chain-leases-quarters-offices-and-bus-terminal-of-gray.html | SIGHTSEEING CHAIN LEASES QUARTERS; Offices and Bus Terminal of Gray Line Motor Tours to Be in Rockefeller Center FLOOR FOR PHOTOGRAPHER Pach Bros. Get Space in 5 East 57th St.--Tractor Firm Adds Empire State Building Unit | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/swiss-banks-in-north-ship-gold-to-safety-disquieted-by.html | SWISS BANKS IN NORTH SHIP GOLD TO SAFETY; Disquieted by Concentrations of German Troops | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-burlington-orders-buses.html | The Burlington Orders Buses | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/nature-books-to-be-exhibited.html | Nature Books to Be Exhibited | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/taylor-criticizes-ship-subsidy-act-asks-house-marine-committee-to.html | TAYLOR CRITICIZES SHIP SUBSIDY ACT; Asks House Marine Committee to Mend 'Deficiencies' in Language of Law UNFAIRNESS IS CHARGED He Declares Measure Impedes Development of Merchant Service of Country | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/women-teachers-sought-for-7-jobs-drafted-by-school-board-to-apply.html | WOMEN TEACHERS SOUGHT FOR 7 JOBS; 'Drafted' by School Board to Apply for Vacant Posts as Junior High Principals PLACES PAY $7,500 EACH Lack of Interest Held Strange as Women Aides Previously Charged Discrimination | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/accepts-offers-of-7000-shares.html | Accepts Offers of 7,000 Shares | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/veteran-ship-official-joins-panama-pacific.html | Veteran Ship Official Joins Panama Pacific | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/top-award-is-won-by-pillicoc-poodle-ch-rumpelstiltskin-annexes-best.html | TOP AWARD IS WON BY PILLICOC POODLE; Ch. Rumpelstiltskin Annexes Best in Show Honors in Pittsburgh Event | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cubs-sell-collins-los-angeles-gets-first-baseman-in-straight-cash.html | CUBS SELL COLLINS; Los Angeles Gets First Baseman in Straight Cash Deal | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/prolongs-study-of-job-insurance-legislature-gives-the-burney.html | PROLONGS STUDY OF JOB INSURANCE; Legislature Gives the Burney Committee Three Weeks More to Get Report In ORIGIN OF BILLS CLARIFIED Advisory Council on Unemployment Insurance Says It WasNot Author of Measures | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/miss-wesley-engaged.html | Miss Wesley Engaged | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/estate-of-ch-geist-put-at-54130684-it-will-pay-33000000-taxes-to-us.html | ESTATE OF C.H. GEIST PUT AT $54,130,684; It Will Pay $33,000,000 Taxes to U.S. and Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cavein-victim-unfound-mans-body-still-sought-under-collapsed-wall.html | CAVE-IN VICTIM UNFOUND; Man's Body Still Sought Under Collapsed Wall in Bronx | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/other-municipal-loans-norwalk-conn.html | OTHER MUNICIPAL LOANS; Norwalk, Conn. | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/nyu-fencers-selected.html | N.Y.U. Fencers Selected | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/meany-asks-delay-in-state-wage-bill-afl-chief-at-albany-hearing.html | MEANY ASKS DELAY IN STATE WAGE BILL; A.F.L. Chief, at Albany Hearing, Urges Further Study ofthe Federal Act's ResultsYEAR'S WAIT ON PLAN SEEN Labor Party, Some Unions and Communists Appeal to Senators for Immediate Action | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/building-steel-contracts-off.html | Building Steel Contracts Off | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/coxswains-to-try-bells-on-saturday-use-will-enable-oxford-and.html | COXSWAINS TO TRY BELLS ON SATURDAY; Use Will Enable Oxford and Cambridge to Get Instructions Over Crowds' Roar | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/letters-to-the-times-extending-mortgage-laws-assemblyman-breitbart.html | Letters to The Times; Extending Mortgage Laws Assemblyman Breitbart Urges Support of Bills to Ease Realty Burdens | True | CHARLES H. BREITBART. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/reich-press-curt-on-speech.html | Reich Press Curt on Speech | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/furriers-union-opens-xray-health-drive-20000-workers-in-industry.html | FURRIERS' UNION OPENS X-RAY HEALTH DRIVE; 20,000 Workers in Industry Here to Be Tested for Tuberculosis | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/robber-wins-leniency-court-suspends-sentence-because-devotion-to.html | ROBBER WINS LENIENCY; Court Suspends Sentence Because Devotion to Wife Led to Crime | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/nyu-lists-11-matches-tennis-team-will-meet-newark-in-opening-test.html | N.Y.U. LISTS 11 MATCHES; Tennis team Will Meet Newark in Opening Test April 14 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/old-friends-come-back.html | OLD FRIENDS COME BACK | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/memel-denies-revenge-only-125-in-custody-according-to-denial-of.html | MEMEL DENIES REVENGE; Only 125 in Custody, According to Denial of Poles' Charge | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/to-order-diesel-trains-the-rock-island-gets-permission-to-spend.html | TO ORDER DIESEL TRAINS; The Rock Island Gets Permission to Spend $1,225,000 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/weather-and-the-crops-winter-wheat-shows-a-general-improvement-in.html | WEATHER AND THE CROPS; Winter Wheat Shows a General Improvement in the Week | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/italians-see-a-no-in-daladier-talk-they-view-his-assertion-that.html | ITALIANS SEE A 'NO' IN DALADIER TALK; They View His Assertion That France Will Not Cede Land as Bar to Agreement NEW THREATS ARE ARISING One Paper Says Conquests of Addis Ababa, Prague and Madrid Seem Not Enough | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/stuyvesant-gets-trophy.html | Stuyvesant Gets Trophy | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/german-dictation-ruled-out.html | German Dictation Ruled Out | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/a-new-new-york-appears-as-old-landmarks-vanish.html | A NEW NEW YORK APPEARS AS OLD LANDMARKS VANISH | True | Times Wide World | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/news-of-the-stage-fortune-smiles-on-theatre-guildhappiest-days-not.html | NEWS OF THE STAGE; Fortune Smiles on Theatre Guild--'Happiest Days' Not Here Until April 8--Mae West Has Plans | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/rumania-proceeds-with-mobilizing-600000-reservists-under-arms.html | RUMANIA PROCEEDS WITH MOBILIZING; 600,000 Reservists Under Arms --Staffs' Depletion Forces Factories to Close RUN ON THE BANKS CEASES Bucharest Watching General European Situation Closely-- Fears Reich-Polish Events | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/named-to-travel-parley-duggan-to-head-our-delegates-at-san.html | NAMED TO TRAVEL PARLEY; Duggan to Head Our Delegates at San Francisco April 14 | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/five-in-new-mexico-wpa-guilty.html | Five in New Mexico WPA Guilty | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/roosevelt-starts-for-georgia-home-he-carries-along-much-of-the.html | ROOSEVELT STARTS FOR GEORGIA 'HOME'; He Carries Along Much of the Grist of Unfinished Business He Took in November TALKS AT TUSKEGEE TODAY President Will Dedicate New Buildings at Warm Springs --Hopkins Is in Party | True | By Felix Belair Jr. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/dividend-action-deferred-the-international-railways-of-central.html | DIVIDEND ACTION DEFERRED; The International Railways of Central America Reports | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/tension-worries-hungary.html | Tension Worries Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/moses-expedites-plans-for-bridge-moves-to-get-war-departments.html | MOSES EXPEDITES PLANS FOR BRIDGE; Moves to Get War Department's Consent to Build Span From Battery to Brooklyn ALREADY SEEKS FINANCING Hopes for Completion by July 1, 1941-- Isaacs Continues to Oppose Project | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/clarkson-estate-put-at-897684-widow-of-descendant-of-john-jay-left.html | CLARKSON ESTATE PUT AT $897,684; Widow of Descendant of John Jay Left Letters Written by Founders of Nation WASHINGTON NOTE AT $25 Manuscripts by Hamilton and Jefferson Valued at $15-- Bust of Jay Worth $200 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/exchange-inquires-into-trust-deals-2day-hearing-begins-on-the.html | EXCHANGE INQUIRES INTO TRUST DEALS; 2-Day Hearing Begins on the Continental Securities Case Made Public a Year Ago TESTIMONY TO GOVERNORS Representatives of a Member House Summoned by Board --No Charges Brought | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/house-committee-slashes-50000000-off-new-wpa-fund-calls-100000000.html | HOUSE COMMITTEE SLASHES $50,000,000 OFF NEW WPA FUND; Calls $100,000,000 'Liberal' as President Did Not Make a Case for $150,000,000 STORMS BREW ON FLOOR Farm Members, Voted Down on $250,000,000 Parity Plan, May Strike Back Today | True | By Henry N. Dorris Special To the New York Times. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/brinkley-loses-fishbein-suit.html | Brinkley Loses Fishbein Suit | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/books-of-the-times-prose-and-verse.html | BOOKS OF THE TIMES; Prose and Verse | True | By Ralph Thompson | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/defender-of-girls-is-jailed-in-killing-bail-of-man-who-slew-another.html | 'DEFENDER' OF GIRLS IS JAILED IN KILLING; Bail of Man Who Slew Another With Penknife Revoked | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/reports-savings-stamp-bill.html | Reports Savings Stamp Bill | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/text-of-daladiers-radio-speech-replying-to-mussolini-uncertainty-in.html | Text of Daladier's Radio Speech Replying to Mussolini; Uncertainty in the Air | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/safer-air-transport.html | SAFER AIR TRANSPORT | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/agree-to-extend-bonds.html | Agree to Extend Bonds | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/gerardo-machado-dies-in-exile-at-67-expresident-and-dictator-of.html | GERARDO MACHADO DIES IN EXILE AT 67; Ex-President and Dictator of Cuba Ousted by Bloodless Army Coup in 1933 REFORMER IN FIRST TERM Won Praise for Work Between 1925 and 1928--Then Denounced as Tyrant | True | Times Studio | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/hardening-trend-manifest-in-bonds-domestic-industrial-list-sets.html | HARDENING TREND MANIFEST IN BONDS; Domestic Industrial List Sets Pace in a Moderately Broad Betterment TREASURYS AT NEW PEAKS Speculative Rails Narrow-- Ready Bids for Utilities Noted --Modest Gains on Curb | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/wage-violations-are-called-minor-assistant-administrator-tells.html | WAGE VIOLATIONS ARE CALLED MINOR; Assistant Administrator Tells Outerwear Men Compliance Is GeneralBRITISH TREATY OPPOSED Rise in Imports of Knitwear IsBlamed on the Pact andSpurs Resolution | True | Nation-Wide News Service | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/currency-market-has-nervous-day-feeling-that-daladier-would-take.html | CURRENCY MARKET HAS NERVOUS DAY; Feeling That Daladier Would Take Firm Stand Develops Uneasiness in Exchange FORWARD RATES BROADEN Federal Reserve Bank Reports Engagement of $3,100,000 of Gold in England | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mrs-roy-wright-hostess-today.html | Mrs. Roy Wright Hostess Today | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/son-born-to-alexis-couderts.html | Son Born to Alexis Couderts | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/beethoven-played-by-philharmonic-barbirolli-opens-his-program-with.html | BEETHOVEN PLAYED BY PHILHARMONIC; Barbirolli Opens His Program With 'Eqali' for 'Trombones at Carnegie Hall ADOLF BUSCH IS SOLOIST Offers Violin Concerto--The 'Pastoral' Symphony Also Included in Concert | True | By Olin Downes | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/manhattan-rewards-55-25-varsity-performers-honored-with-jayvees-and.html | MANHATTAN REWARDS 55; 25 Varsity Performers Honored With Jayvees and Cubs | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/coast-lines-salaries-listed.html | Coast Line's Salaries Listed | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/phillips-to-head-new-liquor-group-quits-as-federal-investigator-to.html | PHILLIPS TO HEAD NEW LIQUOR GROUP; Quits as Federal Investigator to Lead Drive to Police Fair Trade Contracts JOBBERS RANKS ARE SPLIT New Price Cuts, Via Discounts for Cash, Break Out Throughout City | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/delisting-plea-granted-exchange-here-to-drop-issues-of-chicago.html | DELISTING PLEA GRANTED; Exchange Here to Drop Issues of Chicago Terminal | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/jewelers-organize-to-aid-welfare-drive-arde-bulova-is-chosen-to.html | JEWELERS ORGANIZE TO AID WELFARE DRIVE; Arde Bulova Is Chosen to Head Their Section | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/hoe-directors-win-point-court-dismisses-three-causes-in.html | HOE DIRECTORS WIN POINT; Court Dismisses Three Causes in Stockholders Suit | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/book-notes.html | BOOK NOTES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/oration-best-hunter-at-pinehurst-show-bourbon-sweetheart-and-count.html | ORATION BEST HUNTER AT PINEHURST SHOW; Bourbon Sweetheart and Count Peacock Win Saddle Titles | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/sevres-official-dies-in-wreck.html | Sevres Official Dies in Wreck | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/held-as-payroll-snatcher.html | Held as Payroll Snatcher | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bars-pastor-for-capone-talk.html | Bars Pastor for Capone Talk | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/throws-gas-on-fire-in-error.html | Throws 'Gas' on Fire in Error | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/kerr-likely-to-get-post-head-of-lehigh-valley-expected-to-be-great.html | KERR LIKELY TO GET POST; Head of Lehigh Valley Expected to Be Great Northern's President | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mayor-criticized-for-big-phone-bill-1938-expense-was-greater-than.html | MAYOR CRITICIZED FOR BIG PHONE BILL; 1938 Expense Was Greater Than Walker's at Prosperity's Peak, Kinsley Says | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/fugitive-17-years-is-arrested.html | Fugitive 17 Years Is Arrested | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/german-and-czech-appeal-for-unity-von-neurath-pledges-order.html | GERMAN AND CZECH APPEAL FOR UNITY; Von Neurath Pledges Order, Security and Justice as Head of Protectorate HACHA ASKS FOR HARMONY State President Sees Happier Future With Avoidance of Nation's Past Errors | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/film-deliveries-go-on-companies-say-strike-has-not-interrupted.html | FILM DELIVERIES GO ON; Companies Say Strike Has Not Interrupted Distribution | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/six-airlines-get-safety-awards-council-notes-reduction-in.html | SIX AIRLINES GET SAFETY AWARDS; Council Notes Reduction in Fatalities Despite Rise in Miles of Flying PROGRESS IN OTHER FIELDS Providence Police Head Says Curb on Auto Speed Limit Has Aided Whole State | True | Times Wide World | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/rw-keans-have-daughter.html | R.W. Keans Have Daughter | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/new-haven-gambling-hit-city-attorneys-aide-says-people-suspect.html | NEW HAVEN 'GAMBLING' HIT; City Attorney's Aide Says People Suspect Racket 'Protection' | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/73444000-bonds-on-market-today-chase-national-group-offering-issue.html | $73,444,000 BONDS ON MARKET TODAY; Chase National Group Offering Issue of Water District of Southern California LOAN BOUGHT FROM RFC Securities for Refunding Part of $208,500,000 Borrowed on Municipal Project | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/pro-court-playoffs-set.html | Pro Court Play-Offs Set | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/sports-of-the-times-reg-us-pat-off-just-knocking-around.html | Sports of the Times Reg. U.S. Pat. Off.; Just Knocking Around | True | By John Kieran | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/8-institutions-aided-by-ida-meyers-will-100-neediest-cases-fund.html | 8 INSTITUTIONS AIDED BY IDA MEYER'S WILL; 100 Neediest Cases Fund Among Charities Benefited | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-reply-to-italy.html | THE REPLY TO ITALY | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/albacete-is-last-to-fall.html | Albacete Is Last to Fall | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/card-party-benefit-may-5.html | Card Party Benefit May 5 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/skating-club-show-ends-before-15000-four-garden-performances-drew.html | SKATING CLUB SHOW ENDS BEFORE 15,000; Four Garden Performances Drew Between 58,000 and 60,000 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cotton-senators-fight-export-fund-led-by-smith-they-will-try-to-for.html | COTTON SENATORS FIGHT EXPORT FUND; Led by Smith, They Will Try to Force Resale of Surplus to Growers at 3 Cents COST $225,000,000 A YEAR South Carolinian Protests Roosevelt Plan Is Designed for Foreigners' Benefit | True | By Turner Catledge Special To the New York Times. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/fewer-securities-sold-sec-reports-total-trading-on-exchanges-in.html | FEWER SECURITIES SOLD; SEC Reports Total Trading on Exchanges in February | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/founders-relative-heads-fordhams-senior-week.html | Founder's Relative Heads Fordham's Senior Week | True | Chidnoff | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/duplex-apartment-rented-in-park-ave-11room-unit-taken-by-dr-h-c.html | DUPLEX APARTMENT RENTED IN PARK AVE.; 11-Room Unit Taken by Dr. H. C. Taylor--Other Leases | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/64-years-on-temporary-job.html | 64 Years on 'Temporary' Job | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/hopping-buys-dwelling-site.html | Hopping Buys Dwelling Site | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/dartmouth-shifts-june-dates.html | Dartmouth Shifts June Dates | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/farm-prices-go-lower-index-for-march-drops-1-point-to-lowest-since.html | FARM PRICES GO LOWER; Index for March Drops 1 Point to Lowest Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/japanese-keep-up-kiangsi-advance-push-on-southward-on-kan-river.html | JAPANESE KEEP UP KIANGSI ADVANCE; Push On Southward on Kan River Beyond Nanchang-- Shantung Gain Reported DRIVE NEAR CANTON BEGINS Chinese Guerrillas Attack in Shanghai Suburb and on Hangchow Railway | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/erie-control-fight-put-before-icc-debtor-and-bondholders-file.html | ERIE CONTROL FIGHT PUT BEFORE I.C.C.; Debtor and Bondholders File Briefs Conflicting With Dominant C. & O. VALUE OF STOCK AN ISSUE Security Group Concerned at Attitude of Roads Toward Present Share Owners | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/moses-bridge-bill-is-voted-at-albany-legislature-grants-power-for.html | MOSES BRIDGE BILL IS VOTED AT ALBANY; Legislature Grants Power for Battery Span--Bars Civil Service Amendments | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/aau-ring-title-is-kept-by-oliver-126pound-champion-beats.html | A.A.U. RING TITLE IS KEPT BY OLIVER; 126-Pound Champion Beats Smith--Barbetta Gains Metropolitan Crown | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/nmu-cites-standard-oil-cio-union-alleges-obstructionist-tactics-in.html | N.M.U. CITES STANDARD OIL; C.I.O. Union Alleges Obstructionist Tactics in Negotiations | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/rangers-to-rely-on-speed-against-boston-sextet-tonight-bruins-57.html | Rangers to Rely on Speed Against Boston Sextet Tonight; BRUINS 5-7 CHOICE FOR FIFTH CONTEST Manager Ross Counts on Shore, Despite Broken Nose, to Help Check Rangers BLUE SHIRTS IN FINE SHAPE Confident They Will Win in Boston Tonight and Go On to Annex Ice Series | True | By Joseph C. Nichols | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/husband-and-wife-chosen-to-serve-on-same-jury.html | Husband and Wife Chosen To Serve on Same Jury | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/advance-fee-racket-brings-ban-on-firm-registration-of-reinhardt-co.html | 'ADVANCE FEE RACKET' BRINGS BAN ON FIRM; Registration of Reinhardt & Co. Revoked by SEC | True | Special to THE NEW YORK TIMES. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/yorks-2-homers-help-tigers-win-detroit-downs-bees-98-in-9thcards.html | YORKS 2 HOMERS HELP TIGERS WIN; Detroit Downs Bees, 9-8, in 9th--Cards Top Senators, 6-2--Athletics Victors GROVE MAKES 1939 DEBUT Yields One Hit in 3 Frames but Reds Beat Red Sox, 1-0 --Other Baseball News | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/chinese-pirates-raid-italian-ship.html | Chinese Pirates Raid Italian Ship | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/teachers-unpaid-poor-put-put-first.html | Teachers Unpaid; Poor Put First | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/sells-traction-stocks-southern-pacific-company-acts-on-street.html | SELLS TRACTION STOCKS; Southern Pacific Company Acts on Street Railway Holdings | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bowler-hits-1971-to-lead-tourney-beisner-of-watertown-wis-tops.html | BOWLER HITS 1,971 TO LEAD TOURNEY; Beisner of Watertown, Wis., Tops All-Events Standing-- Is Second in Singles | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/rector-to-stay-on-job-dr-fleming-of-trinity-plans-to-conduct-summer.html | RECTOR TO STAY ON JOB; Dr. Fleming of Trinity Plans to Conduct Summer Services | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/put-on-cathedral-board-cg-michalis-also-treasurer-of-st-john-the.html | PUT ON CATHEDRAL BOARD; C.G. Michalis Also Treasurer of St. John the Divine | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/brownclad-gunman-robs-another-store-shoe-shop-manager-recognizes.html | BROWN-CLAD GUNMAN ROBS ANOTHER STORE; Shoe Shop Manager Recognizes Him, but Fails to Save $63 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/home-in-park-ave-bought-by-tenant-remodeled-dwelling-at-709.html | HOME IN PARK AVE. BOUGHT BY TENANT; Remodeled Dwelling at 709 Conveyed by the Bowery Savings Bank 358 WEST 45TH ST. SOLD Investor to Modernize House of 90 Rooms--Walk-Ups in West 99th St. in Deal | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/physicists-to-meet-at-hamilton.html | Physicists to Meet at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/brazils-army-chief-may-visit-italy-soon-embassy-says-he-has.html | BRAZIL'S ARMY CHIEF MAY VISIT ITALY SOON; Embassy Says He Has Accepted --Navy Officers Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/5-women-on-jury-for-torrio-trial-box-filled-quickly-in-tax-case-of.html | 5 WOMEN ON JURY FOR TORRIO TRIAL; Box Filled Quickly in Tax Case of Underworld Leader and Four Others DEFENDANTS PUT IN JAIL Steuer's Protest Cut Short as Court Speeds Hearing on U.S. Fraud Charge | True | Times Wide World | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/registry-revolted-by-sec.html | Registry Revolted by SEC | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/britain-to-double-territorial-army-will-increase-it-to-nearly.html | BRITAIN TO DOUBLE TERRITORIAL ARMY; Will Increase It to Nearly 500,000 Men--Chamberlain Still Bars Conscription | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/slovaks-ask-reich-to-curb-hungary-willing-to-cede-650-square-miles.html | SLOVAKS ASK REICH TO CURB HUNGARY; Willing to Cede 650 Square Miles in Border Dispute if They Get a Similar Area THEY MUST REPLY TODAY Budapest Extends Its Military Preparations--Goebbels Puts Off Departure for Greece | True | Wireless to THE NEW YORK TIMES | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/new-york-boxers-beaten-in-chicago-20000-see-home-team-gain-9to7.html | NEW YORK BOXERS BEATEN IN CHICAGO; 20,000 See Home Team Gain 9-to-7 Triumph in Golden Gloves Amateur Bouts | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-end-in-spain.html | THE END IN SPAIN | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/season-aids-pear-exports.html | Season Aids Pear Exports | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/preview-by-independent-artists.html | Preview by Independent Artists | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bill-would-limit-wageshours-law-house-is-asked-to-exempt-any.html | BILL WOULD LIMIT WAGES-HOURS LAW; House Is Asked to Exempt Any Getting $200 a Month and Up --Senate Measure Similar ANDREWS IDEAS FOLLOWED He Would Have More Defining Power So as to Make Business Men 'Less Jittery' | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/motor-deaths-drop-for-sixteenth-month-reduction-for-february-is-put.html | MOTOR DEATHS DROP FOR SIXTEENTH MONTH; Reduction for February Is Put of 12 Per Cent in Country | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/ottawa-house-for-pact-commons-approves-trade-treaty-with-this.html | OTTAWA HOUSE FOR PACT; Commons Approves Trade Treaty With This Country | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cotton-unsettled-by-subsidy-plan-prices-in-liverpool-decline-c-a.html | COTTON UNSETTLED BY SUBSIDY PLAN; Prices in Liverpool Decline c a Pound and Spread With Local Market Is Cut LIST 7 POINTS OFF TO 9 UP Tight Spot Situation Develops in South on Scarcity of Free Cotton | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-screen-fact-adds-its-bit-of-drama-to-let-us-live-at-the.html | THE SCREEN; Fact Adds Its Bit of Drama to 'Let Us Live,' at the Globe--Bulldog Drummond Returns to Criterion | True | By Frank S. Nugent | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/clark-gable-and-carole-lombard-wed-by-minister-in-an-arizona.html | Clark Gable and Carole Lombard Wed By Minister in an Arizona Ceremony | True | Times Wide World | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/shoe-chain-opens-new-unit.html | Shoe Chain Opens New Unit | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/walker-quits-pittsburgh-steel.html | Walker Quits Pittsburgh Steel | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/count-karolyi-quits-post-upper-house-president-acts-as-foe-of.html | COUNT KAROLYI QUITS POST; Upper House President Acts as Foe of Hungary's Bill on Jews | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/clyde-e-pangborn-weds-aviator-and-former-mile-duval-met-when-he.html | CLYDE E. PANGBORN WEDS; Aviator and Former Mile. Duval Met When He Rescued Her | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/george-j-baruch-56-wholesale-furrier-manufacturers-group-officer.html | GEORGE J. BARUCH, 56, WHOLESALE FURRIER; Manufacturers' Group Officer, Show Committee Head, Dies | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/lawyer-suicide-by-gas-sr-robinson-45-found-in-home-with-range-jets.html | LAWYER SUICIDE BY GAS; S.R. Robinson, 45, Found in Home With Range Jets Open | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/actors-fund-benefit-featured-by-parties-frederick-smiths-ls-allens.html | ACTORS' FUND BENEFIT FEATURED BY PARTIES; Frederick Smiths, L.S. Allens and Miss Tracy Haight Hosts | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/divorces-lewis-g-harriman.html | Divorces Lewis G. Harriman | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/seeks-coop-conference-kansas-city-group-bids-for-1940-session-set.html | SEEKS CO-OP CONFERENCE; Kansas City Group Bids for 1940 Session Set for Prague | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/business-world-dress-coats-well-reordered.html | Business World; Dress Coats Well Reordered | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/dividend-by-decca-records.html | Dividend by Decca Records | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bread-strike-in-mexico-10000-out-in-capital-to-back-demands-on.html | BREAD STRIKE IN MEXICO; 10,000 Out in Capital to Back Demands on Bakery Owners | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/st-johns-issues-slate-golf-season-will-open-tuesday-with-hofstra-as.html | ST. JOHN'S ISSUES SLATE; Golf Season Will Open Tuesday, With Hofstra as Opponent | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/defense-councilors-seized.html | Defense Councilors Seized | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/motherwell-gains-final-beats-aberdeen-31-in-scottish-cup-soccer.html | MOTHERWELL GAINS FINAL; Beats Aberdeen, 3-1, in Scottish Cup Soccer Replay | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/aiken-dinner-given-by-mrs-van-ingen-ep-rogers-also-entertains-gm.html | AIKEN DINNER GIVEN BY MRS. VAN INGEN; E.P. Rogers Also Entertains-- G.M. Millers to Be Hosts | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/house-body-reports-bill-to-aid-veterans-rise-in-benefits-given-for.html | HOUSE BODY REPORTS BILL TO AID VETERANS; Rise in Benefits Given for Some Classes--Pension Plan Dropped | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/pitching-troubles-beset-terry-as-the-giants-are-kept-idle-again.html | Pitching Troubles Beset Terry As the Giants Are Kept Idle Again; Second Dallas Cancellation Ruins Long Tests For Gumbert, Melton and Salvo--Rain Also Upsets Bonura Reception | True | By John Drebinger Special To the New York Times. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/princeton-star-honored-hobler-named-for-bunn-trophy-cornell-award.html | PRINCETON STAR HONORED; Hobler Named for Bunn Trophy --Cornell Award to White | True | Special to THE NEW YORK TIMES. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/western-polo.html | WESTERN POLO | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bond-notes.html | BOND NOTES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/offer-bill-to-unify-transport-curbs-wheeler-and-truman-propose-to.html | OFFER BILL TO UNIFY TRANSPORT CURBS; Wheeler and Truman Propose to Put All Common Carriers Under the I.C.C. HELD TO BE 'KEY MEASURE' It Would Be Supplemented by Other Legislation--Seen as Basis for Further Study | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/wife-freed-in-shooting-case.html | Wife Freed in Shooting Case | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/chinese-hold-seven-jesuits.html | Chinese Hold Seven Jesuits | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/france-buys-more-air-engines.html | France Buys More Air Engines | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/purcell-easy-winner-conquers-wallis-150-154-in-canadian-open.html | PURCELL EASY WINNER; Conquers Wallis, 15-0, 15-4, in Canadian Open Badminton | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/more-anthracite-courses-set.html | More Anthracite Courses Set | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/asks-pension-plan-for-security-pay-altmeyer-tells-house-group-new.html | ASKS PENSION PLAN FOR SECURITY PAY; Altmeyer Tells House Group New Method, in Pending Bill, Would Set $20.75 Floor 1940 COST AT $175,000,000 $914,000,000 by '45, He Says --Asks $80,000,000 for State Jobless Fund | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/assembly-passes-rail-crossing-bill-amendment-for-public-letting.html | ASSEMBLY PASSES RAIL CROSSING BILL; Amendment for Public Letting Sends Grade Elimination Measure Back to Senate ONLY FOUR OPPOSING VOTES Atlantic Avenue Proposal Stirs Some Brooklyn Members --Costs to Roads Cut | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/asks-rfc-to-back-loans-bill-in-congress-puts-2500-limit-on.html | ASKS RFC TO BACK LOANS; Bill in Congress Puts $2,500 Limit on Guarantee to Small Business | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/staggered-residential-leasing-needed-to-overcome-problems-of-moving.html | 'Staggered' Residential Leasing Needed To Overcome Problems of 'Moving Day' | True | By Lee E. Cooper | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/collapse-of-a-program.html | COLLAPSE OF A PROGRAM | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/aluminum-linked-to-niagara-power-federal-commission-hears-of-ties.html | ALUMINUM LINKED TO NIAGARA POWER; Federal Commission Hears of Ties to Company in River Diversion Complaint PUBLIC RIGHTS STRESSED Electric Output Monopolized by Interests Controlling Plant, Government Says | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/james-leigh-head-of-insurance-firm-third-president-of-american.html | JAMES LEIGH, HEAD OF INSURANCE FIRM; Third President of American Association of General Agents Is Dead AIDED IN FIRE PREVENTION Had Served as Chairman of Federal Home Loan Bank of Little Rock | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/key-man-is-seized-in-medical-racket-on-amens-demand-manhattan.html | 'KEY MAN' IS SEIZED IN MEDICAL RACKET ON AMEN'S DEMAND; Manhattan Dentist Is Said to Have Collected 'Fabulous Sums for Public Officials' HE IS HELD IN $50,000 BAIL Material Witness Was About to Flee, Prosecutor Asserts in Asking High Bond | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/edward-murrin-promoted.html | Edward Murrin Promoted | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cy-young-72-honored.html | Cy Young, 72, Honored | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/wood-field-and-stream-wood-submits-report.html | Wood, Field and Stream; Wood Submits Report | True | By Raymond R. Camp | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/outboard-race-to-go-on-fleets-visit-is-deemed-no-bar-to-hudson.html | OUTBOARD RACE TO GO ON; Fleet's Visit Is Deemed No Bar to Hudson Marathon May 14 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/mosquito-fleet-planned-by-navy-swanson-names-winning-designers-for.html | 'MOSQUITO FLEET' PLANNED BY NAVY; Swanson Names Winning Designers for Motor-Torpedo Boats, Submarine ChasersTO LET CONTRACTS SOONTests of Latest Ideas Will Be Made Through Actual Construction in Private Yards | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/junior-dance-is-given-dinners-mark-gettogether-fete-senior-event.html | JUNIOR DANCE IS GIVEN; Dinners Mark Get-Together Fete --Senior Event Tonight | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/east-side-child-missing.html | East Side Child Missing | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/ncaa-boxing-on-today-field-of-over-60-will-compete-in-tourney-at.html | N.C.A.A. BOXING ON TODAY; Field of Over 60 Will Compete in Tourney at Wisconsin | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/events-today.html | EVENTS TODAY | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/screen-news-here-and-in-hollywood-rko-negotiates-with-orson-welles.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Negotiates With Orson Welles for 'The Hunchback of Notre Dame' THREE PREMIERES TODAY 'The Story of Vernon and Irene Castle' Features Ginger Rogers and Fred Astaire | True | By Douglas W. Churchill Special To the New York Times. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/state-ymca-play-listed.html | State Y.M.C.A. Play Listed | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/man-0-war-22-years-old-has-apples-and-carrots-for-his-birthday.html | MAN 0' WAR 22 YEARS OLD; Has Apples and Carrots for His Birthday Breakfast | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/gandia-thrice-bombed.html | Gandia Thrice Bombed | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/yacht-solo-takes-star-class-event-lehmans-boat-home-first-in-second.html | YACHT SOLO TAKES STAR CLASS EVENT; Lehman's Boat Home First in Second Contest of Spring Series at New Orleans | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/bill-at-albany-permits-taxing-federal-employes.html | Bill at Albany Permits Taxing Federal Employes | True | Special to THE NEW YORK TIMES. | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/john-p-downs-to-retire-official-of-new-york-telephone-served-bell.html | JOHN P. DOWNS TO RETIRE; Official of New York Telephone Served Bell System 42 Years | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/plan-indian-ocean-flight-australians-to-survey-region-for-a-new.html | PLAN INDIAN OCEAN FLIGHT; Australians to Survey Region for a New Aerial Route | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/army-gymnasts-elect-krauss.html | Army Gymnasts Elect Krauss | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/armstrong-and-day-ready-for-meeting-champion-boxes-three-rounds.html | ARMSTRONG AND DAY READY FOR MEETING; Champion Boxes Three Rounds --Nova to Train at Nyack | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/coombs-gets-sweater-honored-by-colby-then-his-duke-nine-wins-268.html | COOMBS GETS SWEATER; Honored by Colby, Then His Duke Nine Wins, 26-8 | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/actors-protest-hotel-rate-rise-see-many-evicted-during-fair-equity.html | Actors Protest Hotel Rate Rise, See Many 'Evicted' During Fair; Equity in Plea to Mayor on Threat to Suspend Weekly Renting Scale--Proprietors Reply Places Are Primarily for Transients | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/toys-urged-for-easter-aspca-warns-on-use-of-chicks-as-presents.html | TOYS URGED FOR EASTER; A.S.P.C.A. Warns on Use of Chicks as Presents | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cotton-and-denny-lead-shoot-69s-in-opening-round-of-daily-mail-golf.html | COTTON AND DENNY LEAD; Shoot 69s in Opening Round of Daily Mail Golf Tourney | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/cuts-labor-supply-bill-house-lops-15500-but-increase-is-still.html | CUTS LABOR SUPPLY BILL; House Lops $15,500 but Increase Is Still $2,730,920 | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/spains-status-studied-hull-says-no-approach-has-been-made-to-the.html | SPAIN'S STATUS STUDIED; Hull Says No Approach Has Been Made to the Franco Regime | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/engaged-couple-on-a-visit-to-aiken-sc.html | ENGAGED COUPLE ON A VISIT TO AIKEN, S.C. | True | Freudy | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/dodgers-reported-seeking-new-men-deal-believed-under-way-for.html | DODGERS REPORTED SEEKING NEW MEN; Deal Believed Under Way for Mulcahy, Martin of Phils--Durocher Admits Need TRADE LIKELY TO BE MADE Coscarart, Stainback and Koy Disappoint in Work at Bat --Rosen Likely Regular | True | By Roscoe McGowen Special To the New York Times. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/will-orders-her-to-wed-illinois-nurse-must-marry-a-jew-to-get-40000.html | WILL ORDERS HER TO WED; Illinois Nurse Must Marry a Jew to Get $40,000 Bequest | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/join-on-market-dates-chicago-groups-to-show-fall-lines-first-2.html | JOIN ON MARKET DATES; Chicago Groups to Show Fall Lines First 2 Weeks in August | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/geoghan-names-negro-aide.html | Geoghan Names Negro Aide | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/shomrim-society-plans-party.html | Shomrim Society Plans Party | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/zivic-outpoints-britton.html | Zivic Outpoints Britton | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/gimbels-sales-put-at-87963346-report-for-year-ended-jan-31-shows.html | GIMBEL'S SALES PUT AT $87,963,346; Report for Year Ended Jan. 31 Shows Profit of $437,531-- Inventories Reduced | True | Times Studio | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/new-design-committee-named.html | New Design Committee Named | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/24-are-accused-in-1150000-fraud-indictments-charge-wide-swindle-of.html | 24 ARE ACCUSED IN $1,150,000 FRAUD; Indictments Charge Wide Swindle of Investors in Trust Companies 8 CORPORATIONS NAMED Concerns Milked of Assets as Fast as Money Poured In, Government Says | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/100000-puerto-ricans-urged-to-mass-at-capitol.html | 100,000 Puerto Ricans Urged to Mass at Capitol | True | Special Cable to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/meade-files-application-don-likely-to-be-called-before-jockey-club.html | MEADE FILES APPLICATION; Don Likely to Be Called Before Jockey Club Stewards | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/franco-hailed-in-vatican.html | Franco Hailed in Vatican | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/crazy-creek-first-in-aiken-jumping-miss-von-stades-entry-tops-blue.html | CRAZY CREEK FIRST IN AIKEN JUMPING; Miss Von Stade's Entry Tops Blue Zip in Opening Event of Annual Horse Show | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/agin-leads-hebrew-aid-society.html | Agin Leads Hebrew Aid Society | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/70-houses-planned-in-brooklyn-project-1family-homes-to-go-up-on-ave.html | 70 HOUSES PLANNED IN BROOKLYN PROJECT; 1-Family Homes to Go Up on Ave. Z and Hubbard Street | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/delayed-yacht-is-at-balboa.html | Delayed Yacht Is at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/policy-is-explained-by-japanese-premier-hiranuma-again-stresses-he.html | POLICY IS EXPLAINED BY JAPANESE PREMIER; Hiranuma Again Stresses He Will Not Join Totalitarian Bloc | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/new-demand-on-shanghai-japanesecontrolled-mayor-sends-notes-to.html | NEW DEMAND ON SHANGHAI; Japanese-Controlled Mayor Sends Notes to Foreign Groups | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/to-vote-on-mining-agreement.html | To Vote on Mining Agreement | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/steel-company-explains-losses-report-of-american-rolling-mill-lays.html | STEEL COMPANY EXPLAINS LOSSES; Report of American Rolling Mill Lays Slump to Decline in Industrial Activity $1,307,880 DEFICIT IN YEAR Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/fights-fishgulping-fad-animal-league-warns-of-suit-as-boston.html | FIGHTS FISH-GULPING FAD; Animal League Warns of Suit as Boston Student 'Scores' 29 | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/halliburton-is-missing-authors-junk-not-reported-since-pacific.html | HALLIBURTON IS MISSING; Author's Junk Not Reported Since Pacific Storm Friday | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/legislature-approves-a-fouryear-term-for-its-senate-but-must-vote.html | Legislature Approves a Four-Year Term For Its Senate, but Must Vote It in '4l, Too | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/hesitancy-in-buying-seen-in-steel-trade-iron-age-reports-better.html | HESITANCY IN BUYING SEEN IN STEEL TRADE; Iron Age Reports Better Sales Outlook for Second Quarter | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/membership-roll-of-bund-subpoenaed-leaders-of-six-local-units-to.html | MEMBERSHIP ROLL OF BUND SUBPOENAED; Leaders of Six Local Units to Appear Before Portfolio | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/chicago-changes-blocked-members-of-board-of-trade-vote-against.html | CHICAGO CHANGES BLOCKED; Members of Board of Trade Vote Against Revenue Proposals | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/threeday-forum-opens-at-hunter-1300-at-first-session-called-to.html | THREE-DAY FORUM OPENS AT HUNTER; 1,300 at First Session, Called to Stimulate Interest in National Affairs HELD IN FOUR BUILDINGS C.I.O. Official in an Address Urges Students to Delve Into Job Problems | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/berlin-is-caustic-on-cotton-plans-export-program-called-same.html | BERLIN IS CAUSTIC ON COTTON PLANS; Export Program Called Same Subsidy Method for Which U.S. Reproaches Reich OUR PENALTY DUTIES CITED Foreign Office Paper Asserts Trade Action Is Revealed as a Political Attack | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/police-not-barred-from-tagging-cars-right-to-summon-drivers-in.html | POLICE NOT BARRED FROM TAGGING CARS; Right to Summon Drivers in Parking Cases Not Curbed by Recent Decision REVERSAL ON SIDE ISSUE Lawyer's Appeal Decided Only Technicality on Jurisdiction, Bayes Explains | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/rural-areas-fight-the-school-law-ask-home-rule-on-centralization.html | Rural Areas Fight the School Law; Ask 'Home Rule' on Centralization; Speakers at Albany Hearing Back Bill to Allow Each District to Decide on Consolidations as Education Official Opposes Move | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/1000-jews-lose-gamble-franco-refuses-passports-to-group-in-rumania.html | 1,000 JEWS LOSE 'GAMBLE'; Franco Refuses Passports to Group in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/wheat-sells-off-in-narrow-market-prices-show-no-disposition-to.html | WHEAT SELLS OFF IN NARROW MARKET; Prices Show No Disposition to Rally Although Support Is in Evidence CLOSE IS TO 3/8c DOWN Easier Tone in Corn Leaves That Grain 1/8 to c Lower --Oats and Rye Decline | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/school-inspector-killed-dv-allen-believed-victim-of-fall-at-new.html | SCHOOL INSPECTOR KILLED; D.V. Allen Believed Victim of Fall at New Building | True | | C1B 410539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/queens-investors-buy-in-west-bronx-apartment-at-1349-grant-ave-with.html | QUEENS INVESTORS BUY IN WEST BRONX; Apartment at 1,349 Grant Ave., With 100-Foot Frontage Acquired by Syndicate LARGE GARAGE PURCHASED Realty Firm Sells Parcel at 763 Sheridan Ave.--Other Transfers Reported in Borough | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/both-sides-heard-on-radio-ad-curb-federal-officials-and-dry-leaders.html | BOTH SIDES HEARD ON RADIO AD CURB; Federal Officials and Dry Leaders Tell Senators That Bill on Liquor Is Sound BROADCASTERS OPPOSE IT Fear a 'Dangerous Precedent' --Measure Governing Other Media Won't Be Pushed | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/maurice-fatios-palm-beach-hosts-give-dinner-for-the-hon-peter-and.html | MAURICE FATIOS PALM BEACH HOSTS; Give Dinner for the Hon. Peter and Mrs. Pleydell-Bouverie, Visitors From London TEA AT ST. MARY'S HOME R.S. Pierreponts Entertain Large Group There--Party for Vanderbilt Webbs | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/new-yorkers-wed-in-reno-arthur-e-orvis-takes-miss-mae-e-zenke-as.html | NEW YORKERS WED IN RENO; Arthur E. Orvis Takes Miss Mae E. Zenke as Bride | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/lose-8000000-tax-case-baltimore-alcohol-companies-argued-levies.html | LOSE $8,000,000 TAX CASE; Baltimore Alcohol Companies Argued Levies Were Penalties | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/marriage-april-22-for-rosamond-ely-scarsdale-girl-to-be-wed-in.html | MARRIAGE APRIL 22 FOR ROSAMOND ELY; Scarsdale Girl to Be Wed in Church Ceremony There to Homer Spofford LISTS SEVEN ATTENDANTS Sister to Be Maid of Honor-- Reception Will Be Given at Golf Club | True | Special to THE NEW YORK TIMES. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/in-the-nation-who-will-be-members-of-the-selfless-six.html | In The Nation; Who Will Be Members of 'The Selfless Six'? | True | By Arthur Krock. | C1B 410539 |
| 1939-03-30 | 1939-03-30 | https://www.nytimes.com/1939/03/30/archives/banks-are-sellers-on-lower-east-side-lot-at-139-suffolk-st-bought.html | BANKS ARE SELLERS ON LOWER EAST SIDE; Lot at 139 Suffolk St. Bought by Monument Works | True | | C1B 410539 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/approves-dam-measure-war-department-accepts-massachusetts-bill-for.html | APPROVES DAM MEASURE; War Department Accepts Massachusetts Bill for Federal Control | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/chamaco-reiselt-divide-cue-matches-former-wins-5023-then-loses-5042.html | CHAMACO, REISELT DIVIDE CUE MATCHES; Former Wins, 50-23, Then Loses, 50-42, in 3-Cushion Play | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/playoff-schedule.html | Play-Off Schedule | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/hotel-on-concourse-sold-in-foreclosure-tenstory-building-is-bid-in.html | HOTEL ON CONCOURSE SOLD IN FORECLOSURE; Ten-Story Building Is Bid In on $2,005,734 Judgment | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/2-deputy-sheriffs-die-in-bronx-crash-pinned-under-queens-prison-van.html | 2 DEPUTY SHERIFFS DIE IN BRONX CRASH; Pinned Under Queens Prison Van as It Overturns After Colliding With an Auto FOUR IN PRIVATE CAR HURT Only One of Six Prisoners, on Way to Sing Sing After Rape Conviction, Is Injured Those Who Were Injured Driver of Auto Questioned | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/events-today.html | EVENTS TODAY | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/unit-likely-here-of-czech-company-jan-bata-head-of-300000000.html | UNIT LIKELY HERE OF CZECH COMPANY; Jan Bata, Head of $300,000,000 Concern, Considers Plant in This Country, Agent SaysDUE TO ARRIVE IN MAYMuch of Huge ManufacturingInterests Now in Areas Taken Over by Germany | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/store-sales-rose-3-this-month-over-1938-increased-more-than.html | STORE SALES ROSE 3% THIS MONTH OVER 1938; Increased More Than Seasonally Over February, Bank Reports | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sears-roebuck-sales-set-record.html | Sears, Roebuck Sales Set Record | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/first-wage-case-in-puerto-rico.html | First Wage Case in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/calhoun-to-coach-wyoming.html | Calhoun to Coach Wyoming | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/ban-on-state-use-of-old-goods-kept-governor-vetoes-bill-to-let.html | BAN ON STATE USE OF OLD GOODS KEPT; Governor Vetoes Bill to Let Charity and Other Groups as Well Buy Second-Hand ALSO A COUNTY MEASURE Disapproves Plan on Officials' Traveling Expenses--Signs 16 Bills During Day | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cuba-to-take-over-spains-work-here-transfer-of-the-embassy-and.html | CUBA TO TAKE OVER SPAIN'S WORK HERE; Transfer of the Embassy and Consular Offices Today Is Expected in Capital ENVOY LIKELY TO QUIT De los Rios Said to Be Ready to Resign--Officials Are Silent on Report | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/move-to-aid-trade-lauded-by-hopkins-secretary-finds-significance-in.html | MOVE TO AID TRADE LAUDED BY HOPKINS; Secretary Finds Significance in Meeting of Department and Electrical Industry 100 MANUFACTURERS JOIN Conference Is Expected to Be First of Series to Push Cooperation Program Possibilities of Profit Prospects Are "Brighter" Executives at Meeting | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/list-of-injured-in-crash.html | List of Injured in Crash | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/tells-of-hitlers-praise-british-minister-inskip-says-chancellor.html | TELLS OF HITLER'S PRAISE; British Minister Inskip Says Chancellor Liked a Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/orchestra-head-quits-manager-allen-two-members-of-philadelphia.html | ORCHESTRA HEAD QUITS; Manager Allen, Two Members of Philadelphia Symphony Resign | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sports-today.html | Sports Today | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mayor-will-take-up-macy-dispute-today-both-sides-to-confer-on.html | MAYOR WILL TAKE UP MACY DISPUTE TODAY; Both Sides to Confer on Strike Threat at City Hall | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/british-royal-family-plays-host-to-the-first-family-of-france.html | BRITISH ROYAL FAMILY PLAYS HOST TO THE FIRST FAMILY OF FRANCE | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/spanish-art-transferred-franco-envoy-gets-control-of-the-treasures.html | SPANISH ART TRANSFERRED; Franco Envoy Gets Control of the Treasures From League | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/captain-chemidlin-on-way-east.html | Captain Chemidlin on Way East | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/12-dead-2-missing-in-bridge-washout-nine-cars-one-after-another.html | 12 DEAD, 2 MISSING IN BRIDGE WASHOUT; Nine Cars, One After Another, Plunge Into Mississippi | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/pliny-fisk-is-dead-retired-banker-78-head-of-investment-firm-had.html | PLINY FISK IS DEAD; RETIRED BANKER, 78; Head of Investment Firm Had Been Associate of Elder Morgan in Finance AIDED BIG CONSOLIDATIONS Lost Holdings and Lived at Last in Single Room--Once Made $800,000 in Day | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/jerseys-1938-auto-tags-will-expire-at-midnight.html | Jersey's 1938 Auto Tags Will Expire at Midnight | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/spuhn-developing-a-powerful-eight-crisp-stroke-helps-princeton-crew.html | SPUHN DEVELOPING A POWERFUL EIGHT; Crisp Stroke Helps Princeton Crew Despite Handicaps of Weather and Lake Course MEN TO ROW AT RED BANK Double Workouts Daily Will Be Held There Next Week--Fenninger Sets Beat Oarsmen Pay Expenses Good Spacing With Stroke Pitney, 195, Is Heaviest | True | By Robert F. Kelley Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/douglas-confirmation-put-off.html | Douglas Confirmation Put Off | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/financial-markets-stocks-fall-2-to-4-points-many-issues-at-lowest.html | FINANCIAL MARKETS; Stocks Fall 2 to 4 Points; Many Issues at Lowest Prices of Year--Corporate Bonds Weak | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/1000-extra-phone-calls-follow-subway-crash.html | 1,000 Extra Phone Calls Follow Subway Crash | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/letters-to-the-times-fears-for-our-future-we-are-felt-to-be-turning.html | Letters to The Times; Fears for Our Future We Are Felt to Be Turning to Ways Which Presage War Nerves and Noise Suggesting Economies Defining Business Dunnigan Explains Bill State Senator Would Give Race Board Last Word on Licenses | True | GEOFFREY FOX.S.E. BERRY.W.L. McFADDEN.JOHN J. DUNNIGAN. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/elmira-glee-club-here-tonight.html | Elmira Glee Club Here Tonight | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/blanchard-is-due-to-head-ship-men-president-of-pacific-coast-direct.html | BLANCHARD IS DUE TO HEAD SHIP MEN; President of Pacific Coast Direct Line Nominated by Maritime Association ELECTION SEEN ASSURED Leader to Succeed H.W. Warley in Office--Others Are Picked on Unopposed Ticket | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/250-rabbis-pray-for-oppressed-join-in-an-unprecedented-service-to.html | 250 RABBIS PRAY FOR OPPRESSED; Join in an Unprecedented Service to Ask Divine Aid for Afflicted Overseas MEET IN OLD EDIFICE Ceremony Marks Opening of Emergency Campaign for Jewish Refugees | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/john-jay-watson-financier-was-64-president-of-the-international.html | JOHN JAY WATSON, FINANCIER, WAS 64; President of the International Agriculture Corporation and Lee Tire Firm Dies ENTERED BANKING HOUSE Served as Republican Member of the Rhode Island House of Representatives Company Held Leading Role Worked on Farm Active in Politics | True | Blackstone | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/treasury-invites-bids-tenders-asked-on-offering-of-100000000-in.html | TREASURY INVITES BIDS; Tenders Asked on Offering of $100,000,000 in 91-Day Bills | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/wife-and-husband-on-jury-agree-after-first-ballot.html | Wife and Husband on Jury Agree After First Ballot | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cincinnati-fights-columbia-gas-plan-asks-sec-for-permission-to.html | CINCINNATI FIGHTS COLUMBIA GAS PLAN; Asks SEC for Permission to Intervene at Hearing on Integration Proposal CURB ON SUPPLY FEARED Municipality Says That Utility Would Bar It From Buying Fuel From Other Sources | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/barrow-rugby-victor-92.html | Barrow Rugby Victor, 9-2 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/doctor-gets-6-months-guilty-of-contempt-in-failing-to-produce.html | DOCTOR GETS 6 MONTHS; Guilty of Contempt in Failing to Produce Certain Records | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/co-plans-changes-for-nickel-plate-proxy-notice-nominates-for-new.html | C.&O. PLANS CHANGES FOR NICKEL PLATE; Proxy Notice Nominates for New Directors for Subsidiary | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/ccny-list-revamped-baseball-card-with-4-changes-opens-at-princeton.html | C.C.N.Y. LIST REVAMPED; Baseball Card, With 4 Changes, Opens at Princeton Tomorrow | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/record-gold-cargo-here-from-europe-manhattan-arrives-late-in-day.html | RECORD GOLD CARGO HERE FROM EUROPE; Manhattan Arrives Late in Day With $60,000,000 of Metal-- $10,453,000 Came Earlier | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/concert-in-capital-for-marian-anderson-ickes-gives-lincoln-memorial.html | CONCERT IN CAPITAL FOR MARIAN ANDERSON; Ickes Gives Lincoln Memorial for Easter Radio Program | True | Special to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cotton-deadlock-continues-here-market-awaits-decision-on-disposal.html | COTTON DEADLOCK CONTINUES HERE; Market Awaits Decision on Disposal of Surplus Stock --Tone Slightly Easier LIST DOWN 3 TO 6 POINTS Liverpool Prices Steady in Narrow Range, With Some Doubtful on Subsidy Here | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/boston-symphony-at-carnegie-hall-orchestra-interprets-fourth-by.html | BOSTON SYMPHONY AT CARNEGIE HALL; Orchestra Interprets Fourth by Tchaikovsky and the Seventh of Beethoven LED BY DR. KOUSSEVITZKY Two Compositions That Make Up Program Are Familiar to Audiences Here Invoked With Mastery Laden With Suspense Thematic Lines Merged | True | By Olin Downes | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/easter-music-at-wanamakers.html | Easter Music at Wanamaker's | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-snow-covers-points-in-north-major-skiing-centers-report-good.html | NEW SNOW COVERS POINTS IN NORTH; Major Skiing Centers Report Good Conditions--Upper N.Y. State Favorable | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/trust-indenture-bill-advanced-in-senate-subcommittee-reports-on.html | TRUST INDENTURE BILL ADVANCED IN SENATE; Subcommittee Reports on Rules for Security Issues | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Gallo | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/il-duce-is-insistent-in-speech-he-says-italy-cannot-be-suffocated.html | IL DUCE IS INSISTENT; In Speech He Says Italy Cannot Be 'Suffocated' in Mediterranean PRESS REACTION IS MILD Gayda Writes French Premier Has Closed the Door, but He Adds Rome Can Wait | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/pit-terrier-first-in-stretch-drive-comes-from-far-back-to-win-by.html | PIT TERRIER FIRST IN STRETCH DRIVE; Comes From Far Back to Win by Four Lengths in Main Event at Tropical Park TWIST NEXT UNDER WIRE Heavily Played Joharie Third --Victor, Paying $28.50, Is Timed in 1:11 3/5 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/299-score-is-rolled-by-texan-in-abc-no-5-pin-spoils-perfect-game.html | 299 SCORE IS ROLLED BY TEXAN IN A.B.C.; No. 5 Pin Spoils Perfect Game --Leaders Hold Margins | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/the-screen-in-review-astaire-and-rogers-repeat-the-tragic-story-of.html | THE SCREEN IN REVIEW; Astaire and Rogers Repeat the Tragic Story of the Castles at the Music Hall-- 'Society Lawyer' at the Capitol, 'Winner Take All' at the Palace At the Capitol At the Palace | True | By Frank S. Nugent | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/asks-sectional-plan-in-courts.html | Asks Sectional Plan in Courts | True | Special to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/60000000-is-cut-from-defense-bill-senate-votes-33-to-31-for-byrd.html | $60,000,000 IS CUT FROM DEFENSE BILL; Senate Votes 33 to 31 for Byrd Amendment to Reduce Strategic Material Buying$42,000,000 LEFT FOR THIS Lodge Proposal to Negotiate for War Debt Payment in Kind Beaten by 48 to 18 Debt Proposal Defeated Lundeen for Seizures | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/vassar-girl-made-queen-elizabethfarnsworth-will-rule-at-memphis.html | VASSAR GIRL MADE QUEEN; Elizabeth-Farnsworth Will 'Rule' at Memphis Cotton Fete | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/christmas-racer-triumphs-in-mud-rough-time-defeats-benjam-by-length.html | CHRISTMAS RACER TRIUMPHS IN MUD; Rough Time Defeats Benjam by Length and Half--PayOff Is $12.80 for $2AIRFLAME OUT OF MONEYTopee, Lone Favorite to Win,Returns $3.50--Repsac Is Destroyed After Spill Sire Was Bought for $25 Jockeys Escape Injury | True | By Bryan Field Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/keenelarid-expects-500-horses.html | Keenelarid Expects 500 Horses | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/teachers-group-elects-dr-tt-allen-heads-their-eastern-states.html | TEACHERS' GROUP ELECTS; Dr. T.T. Allen Heads Their Eastern States Association | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/markham-beats-purcell-upsets-world-badminton-titleholder-in.html | MARKHAM BEATS PURCELL; Upsets World Badminton Titleholder in Canadian Open | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mirror-trade-rules-drafted-by-the-ftc-hearing-on-the-new.html | MIRROR TRADE RULES DRAFTED BY THE FTC; Hearing on the New Regulations Will Be Held April 18 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/for-new-rubber-source-col-speaks-urges-south-america-as-offset-to.html | FOR NEW RUBBER SOURCE; Col. Speaks Urges South America as Offset to Far East | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sarron-outpoints-jones.html | Sarron Outpoints Jones | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/viennese-asked-to-stop-grumbling-for-a-while.html | Viennese Asked to Stop Grumbling for a While | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/frick-hints-poles-abuse-minorities-nazi-minister-of-the-interior.html | FRICK HINTS POLES ABUSE MINORITIES; Nazi Minister of the Interior Intimates Reich Is Displeased With Status of Germans ACCORD NOT 'FULFILLED' He Hopes Negotiations Under Way Will Settle Questions, Which Are Held 'Serious' | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/irt-to-add-guards-for-rushhour-duty-hearing-on-service-adjourned.html | I.R.T. TO ADD GUARDS FOR RUSH-HOUR DUTY; Hearing on Service Adjourned After Promise by Counsel | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/reserve-ratio-down-at-bank-of-england-increase-of-4574000-in-note.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Increase of 4,574,000 in Note Circulation Causes Change | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/orders-10-trolley-buses-duluthsuperior-transit-gives-business-to-jg.html | ORDERS 10 TROLLEY BUSES; Duluth-Superior Transit Gives Business to J.G. Brill Co. | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/chas-stillwell-aide-of-edison-78-brotherinlaw-who-helped-inventor.html | CHAS. STILLWELL, AIDE OF EDISON, 78; Brother-in-Law Who Helped Inventor in Founding of Enterprises Is Dead | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/aiken-horse-show-delayed.html | Aiken Horse Show Delayed | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/lumber-output-rise-less-than-seasonal-orders-are-higher-but.html | Lumber Output Rise Less Than Seasonal; Orders Are Higher but Shipments Decline | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/puppets-threaten-backers-of-chiang-japanesesponsored-regimes-will.html | 'PUPPETS' THREATEN BACKERS OF CHIANG; Japanese-Sponsored Regimes Will Disregard Rights of Powers Aiding China FIRE CENTERED ON BRITAIN Chinese Admit Nanchang Loss, but Report Victories in Counter-Offensives Under Close Supervision 240 Killings Reported Admit Fall of Nanchang Mission Is Damaged | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/kin-of-hitler-here-are-cool-to-fuehrer-nephew-calls-the-chancellor.html | Kin of Hitler, Here, Are Cool to Fuehrer; Nephew Calls the Chancellor 'a Menace'; Applied for Job in 1933 Vulnerable" on Family | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/craven-stops-sullivan.html | Craven Stops Sullivan | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/hungarians-reject-new-slovak-offer-refuse-to-accept-other-areas-in.html | HUNGARIANS REJECT NEW SLOVAK OFFER; Refuse to Accept Other Areas in Exchange for Ung Valley | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/smiths-goal-wins-for-rangers-by-21-stars-who-scored-for-the-rangers.html | SMITH'S GOAL WINS FOR RANGERS BY 2-1; STARS WHO SCORED FOR THE RANGERS AT BOSTON LAST NIGHT | True | By Joseph C. Nichols Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mary-r-schreiber-bride-of-attorney-she-is-wed-in-east-orange-to.html | MARY R. SCHREIBER BRIDE OF ATTORNEY; She Is Wed in East Orange to Eugene C. Gerhart--Mount Holyoke Graduate | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/amen-gets-12600-fund-for-his-office-expenses.html | Amen Gets $12,600 Fund For His Office Expenses | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-firm-is-announced-content-zuckerman-co-replace-two-closed.html | NEW FIRM IS ANNOUNCED; Content, Zuckerman & Co. Replace Two Closed Partnerships | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/backs-monopoly-inquiry-senate-committee-reports-for-600000.html | BACKS MONOPOLY INQUIRY; Senate Committee Reports for $600,000 Additional Fund | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/star-trophy-is-won-by-baxters-stormy-coast-boat-takes-jahncke-award.html | STAR TROPHY IS WON BY BAXTER'S STORMY; Coast Boat Takes Jahncke Award in New Orleans Regatta | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/urges-hosiery-pay-rise-committee-files-schedule-with-andrews-for.html | URGES HOSIERY PAY RISE; Committee Files Schedule With Andrews for 46,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/palm-beach-scene-of-many-parties-mrs-adolphus-busch-3d-has-group.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. Adolphus Busch 3d Has Group for Cocktails-- Charles Drapers Hosts JOHN R. FELLS ENTERTAIN Mrs. James P. Donahue Gives a Luncheon--Mr. and Mrs. Jay O'Brien Have Guests | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/avenol-to-open-fair-pavilion.html | Avenol to Open Fair Pavilion | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/honors-woman-horticulturist.html | Honors Woman Horticulturist | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/thornes-lou-wins-open-derby-in-jockey-hollow-clubs-trial-pointer.html | Thorne's Lou Wins Open Derby In Jockey Hollow Club's Trial; Pointer Moves Through Paces Intelligently To Beat Mike Nanrom-- Farmwood Fleece And Rockey Top Mac Tie for Third Bevens Pilots Runner-Up $1,000 Stake Tops Card | True | By Kingsley Childs Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/lyons-loses-fight-to-abolish-wnyc-estimate-board-votes-down-his.html | LYONS LOSES FIGHT TO ABOLISH WNYC; Estimate Board Votes Down His Resolution to Get Rid of 'Windjamming Machine' | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/news-of-wood-field-and-stream-trout-season-to-start-waters-in.html | News of Wood, Field and Stream; Trout Season to Start Waters in Westchester Esopus Is Popular | True | By Raymond R. Camp | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/warning-to-germany.html | WARNING TO GERMANY | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/college-swordsmen-open-tourney-today-army-columbia-nyu-and-navy.html | COLLEGE SWORDSMEN OPEN TOURNEY TODAY; Army, Columbia, N.Y.U. and Navy Among Teams to Fence Here | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/elation-tempers-ire-of-rangers-at-hostile-fans-in-boston-crowd.html | Elation Tempers Ire of Rangers At Hostile Fans in Boston Crowd; Patrick Praises Team for Winning in Face of Bombardment--Bruins Glum After Losing Chance to End Series | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/colonies-of-france-ready-for-defense-deputies-receive-encouraging.html | COLONIES OF FRANCE READY FOR DEFENSE; Deputies Receive Encouraging Report on the Rush to Arm | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/pittsburgh-index-firm-better-trade-showing-offsets-drop-in.html | PITTSBURGH INDEX FIRM; Better Trade Showing Offsets Drop in Production | True | Special to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-york-ac-aces-are-rated-one-two-wolf-heads-37-players-placed-in.html | NEW YORK A.C. ACES ARE RATED ONE, TWO; Wolf Heads 37 Players Placed in Class A--Lordi at No. 2 in Return to First Ten FRANK IANNICELLI NO. 5 Jersey Champion Makes Jump From No. 20--Torrance Is Re-elected by U.S. Body | True | By Allison Danzig | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/air-base-for-puerto-rico-bill-would-turn-over-to-navy-300-acres-in.html | AIR BASE FOR PUERTO RICO; Bill Would Turn Over to Navy 300 Acres in San Juan Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/theatre-men-gain-under-movie-code-seven-major-studios-grant.html | THEATRE MEN GAIN UNDER MOVIE CODE; Seven Major Studios Grant Concessions in Plans Now Under Study 20% CANCELLATION RIGHT Code Will Be Submitted to Exhibitor Groups for Final Approval | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mrs-little-tennis-winner.html | Mrs. Little Tennis Winner | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/tax-income-in-march-goes-above-estimate-500000000-mark-was-passed.html | TAX INCOME IN MARCH GOES ABOVE ESTIMATE; $500,000,000 Mark Was Passed on 28th, Treasury Reveals | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/pennroad-is-sued-on-fraud-charge-6500000-action-brought-by.html | PENNROAD IS SUED ON FRAUD CHARGE; $6,500,000 Action Brought by Stockholder Against Corporation, P.R.R. and Others | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/477-get-medals-for-safe-driving-la-guardia-presents-awards-to.html | 477 GET MEDALS FOR SAFE DRIVING; La Guardia Presents Awards to Sanitation Department Men in Heavy Drizzle | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/opposition-in-warsaw-pledges-aid-to-resist-any-aggression-by-berlin.html | Opposition in Warsaw Pledges Aid To Resist Any Aggression by Berlin; German Ultimatum Is Denied, but Orders to the Polish Press Stress Need for Vigilance in View of 'Surprises' Elsewhere | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/auto-merchants-dine-retiring-officers-of-association-receive-gold.html | AUTO MERCHANTS DINE; Retiring Officers of Association Receive Gold Watches | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-transit-bill-grants-union-plea-third-wicks-measure-makes.html | NEW TRANSIT BILL GRANTS UNION PLEA; Third Wicks Measure Makes Concessions to Demand for Employes' Rights HEARING ON HERE TODAY State Legislators Criticized for Short Notice--Some Features Still Fought | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/jobless-fund-error-less-miss-miller-says-employers-improve-in.html | JOBLESS FUND ERROR LESS; Miss Miller Says Employers Improve in Reporting | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/auctioneer-files-as-bankrupt.html | Auctioneer Files as Bankrupt | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/somoza-inaugurated-as-nicaraguan-head-president-tells-of.html | SOMOZA INAUGURATED AS NICARAGUAN HEAD; President Tells of Achievements of Country Since 1937 | True | Special Cable to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/726-russians-are-decorated.html | 726 Russians Are Decorated | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sculptors-in-rain-prepare-for-show-brave-storm-to-break-ground-for.html | SCULPTORS IN RAIN PREPARE FOR SHOW; Brave Storm to Break Ground for Their Outdoor Exhibit at Park Ave. and 39th St. | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/king-gets-bottle-of-beer-brewed-by-windsor-in-32.html | King Gets Bottle of Beer Brewed by Windsor in '32 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/changes-in-national-aviation.html | Changes in National Aviation | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/pershings-aide-is-promoted.html | Pershing's Aide Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/hits-pardon-pleas-from-politicians-murphy-warns-after-ouestion-on.html | HITS PARDON PLEAS FROM POLITICIANS; Murphy Warns After Ouestion on Three in Title and Mortgage Company Case | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/suzanne-klauber-is-married-here-dalton-graduate-gowned-in-white.html | SUZANNE KLAUBER IS MARRIED HERE; Dalton Graduate Gowned in White Crepe at Wedding to Henry S. Abenheimer SISTER ONLY ATTENDANT Bride Studied at Ohio State-- James Foster Best Man for Williams Alumnus | True | David Berna | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/roosevelt-urges-selfreliant-south-get-out-of-hock-to-north-and.html | ROOSEVELT URGES SELF-RELIANT SOUTH; Get Out of Hock to North' and Build Own Enterprises, He Advises in Alabama Talk Bars Retreat From Objectives ROOSEVELT URGES SELF-RELIANTSOUTH Calls for Experimentation Asks Cooperation by All Groups | True | By Felix Belair Jr. Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/seton-hall-routs-st-francis-prep-wins-by-6133-in-glens-falls.html | SETON HALL ROUTS ST. FRANCIS PREP; Wins by 61-33 in Glens Falls Basketball--West New York Bows to New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/subscription-dance-held-mr-and-mrs-charles-v-hickox-among-dinner.html | SUBSCRIPTION DANCE HELD; Mr. and Mrs. Charles V. Hickox Among Dinner Hosts at Event | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/news-of-markets-in-european-cities-most-early-gains-wiped-out-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Early Gains Wiped Out as Stocks Close Narrowly Irregular in London BOURSE WEAKENS IN PARIS Amsterdam Trading Continues Uncertain--Bank Purchases Push Shares Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/miss-betz-reaches-final-mrs-johnson-also-moves-ahead-in-new-england.html | MISS BETZ REACHES FINAL; Mrs. Johnson Also Moves Ahead in New England Tennis | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/to-make-eternal-road-film.html | To Make 'Eternal Road' Film | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/not-the-same-joseph-j-klein.html | Not the Same Joseph J. Klein | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/senate-group-asks-90000000-cotton-aid-ignoring-roosevelts-export.html | Senate Group Asks $90,000,000 Cotton Aid, Ignoring Roosevelt's Export Subsidy Plan | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/deposit-liabilities-hit-57484604686-150-largest-commercial-banks.html | DEPOSIT LIABILITIES HIT $57,484,604,686; 150 Largest Commercial Banks Here and in British Empire Set Mark in 1938 20 ARE IN NEW YORK CITY Federal Reserve Leads Whole List With $4,932,483,000-- Chase Next, $2,234,332,982 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/aviation-concern-plans-stock-issue-40000-shares-of-1-par-common.html | AVIATION CONCERN PLANS STOCK ISSUE; 40,000 Shares of $1 Par Common Proposed in Statement by Fairchild to SECADDS TO WORKING CAPITALFairchild Engine and AirplaneLists 8,000 Preferred; Mostto Be Offered to Public | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/aid-to-child-exiles-in-us-is-mapped-experts-plan-selection-and.html | AID TO CHILD EXILES IN U.S. IS MAPPED; Experts Plan Selection and Placement of 20,000 by Non-Sectarian Group QUAKER BODY TO CHOOSE Youngsters Would Be Placed in Homes to Be Picked by Social Agencies | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/profit-for-shell-union-oil-11318422-in-1938-compared-with-20668879.html | PROFIT FOR SHELL UNION OIL; $11,318,422 in 1938, Compared With $20,668,879 Year Before | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/germany-repairs-fences-in-balkans-schedules-trade-talks-with.html | GERMANY REPAIRS FENCES IN BALKANS; Schedules Trade Talks With Bulgaria and Yugoslavia-- Goebbels in Athens BELGRADE DENIES YIELDING Assures People Nation Will Not Give Up Economic Freedom or Control of Resources Bulgarians Going to Berlin Goebbels Arrives in Athens Greece Silent on Policy | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sports-of-the-times-dramatic-appearances.html | Sports of the Times; Dramatic Appearances | True | By John Kieran | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/checkup-is-urged-on-unfit-teachers-bonaschi-would-order-school.html | CHECK-UP IS URGED ON UNFIT TEACHERS; Bonaschi Would Order School Heads to Report All on Staff Who Are Incompetent DUTY TO PUPILS STRESSED Principals Failing to Comply Would Suffer--Unbalanced Instructors Put at 1,500 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/food-news-of-the-week-heavy-supplies-of-fresh-fish-received-here.html | Food News of the Week; Heavy Supplies of Fresh Fish Received Here --Spring Lamb Is Scarce Spring Lamb Supply Limited Butter Prices Advance Vegetables More Reasonable Strawberries Are Cheaper | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cotton-sets-pace-at-144-has-second-round-75-in-english-golfrees.html | COTTON SETS PACE AT 144; Has Second Round 75 in English Golf--Rees Scores 147 | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/nominated-for-airlines-board.html | Nominated for Airlines Board | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/armstrong-rated-15-choice-tonight-welterweight-title-contest-with.html | ARMSTRONG RATED 1-5 CHOICE TONIGHT; Welterweight Title Contest With Day Expected to Draw 12,000 to Garden CHICAGOAN HARD HITTER But Champion's 45th Victory in a Row Seems Assured-- Bellus in Semi-Final 38 Knockouts in String Champion Easy Target | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/summonses-for-parking.html | SUMMONSES FOR PARKING | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/barkley-sets-late-june-for-adjournment-outlines-ten-projects-to-be.html | Barkley Sets Late June for Adjournment; Outlines Ten Projects to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/oswego-grain-rates-to-be-maintained-state-commissioner-of-canals.html | OSWEGO GRAIN RATES TO BE MAINTAINED; State Commissioner of Canals Rejects Buffalo Plea | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/president-roosevelts-talks-to-alabama-student-groups.html | President Roosevelt's Talks to Alabama Student Groups | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/seeks-luxury-tax-and-cut-in-budget-hanley-suggests-program-to.html | SEEKS LUXURY TAX AND CUT IN BUDGET; Hanley Suggests Program to Provide Balance Without Slashing State Services TO EARMARK SALES LEVY Senate Leader Stresses Need of Localities-- Wicks Grade Crossing Bill to Governor He Cites Requests for Cuts Indicated Liquor Tax Rise | True | By Warren Moscow Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bank-of-canada-reports-reserve-ratio-declines-to-6044-in-week-from.html | BANK OF CANADA REPORTS; Reserve Ratio Declines to 60.44% in Week From 60.93% | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/james-f-nearey-retired-printer-who-had-driven-horse-car-was-90.html | JAMES F. NEAREY; Retired Printer Who Had Driven Horse Car Was 90 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/legislature-is-asked-to-protect-goldfish-as-mit-student-wins-title.html | Legislature Is Asked to Protect Goldfish As M.I.T. Student Wins Title With 42 Gulps | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/books-of-the-times-two-new-novels-of-the-west-rolling-stones-of-the.html | BOOKS OF THE TIMES; Two New Novels of the West Rolling Stones of the Open Range "Bitter Creek" and "Jubal Troop" By James Boyd and Paul Wellman | True | By Charles Poore | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/2-dentists-named-am-ditchik.html | 2 Dentists Named A.M. Ditchik | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/utility-head-is-held-in-160000-shortage-viggo-bird-of-hartford.html | UTILITY HEAD IS HELD IN $160,000 SHORTAGE; Viggo Bird of Hartford Accused in Rail Bond Case | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/not-available-for-statement.html | Not Available for Statement | True | Special to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/fairness-is-asked-in-foreign-policy-watson-warns-merchants-against.html | FAIRNESS IS ASKED IN FOREIGN POLICY; Watson Warns Merchants Against a Trade Program Favoring Isolation CALLS LATIN MARKET BEST Favors Financial Assistance in Developing Resources of Growing Nations | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/deals-in-brooklyn-one-buyer-pays-cash-for-five-residential-parcels.html | DEALS IN BROOKLYN; One Buyer Pays Cash for Five Residential Parcels | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/stock-of-a-stein-co-called.html | Stock of A. Stein & Co. Called | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/paper-box-sales-up.html | Paper Box Sales Up | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/trade-loans-off-reversing-trend-first-drop-in-6-weeks-shown-in.html | TRADE LOANS OFF, REVERSING TREND; First Drop in 6 Weeks, Shown in Period to Wednesday, Amounts to $6,000,000 CREDIT DOWN $47,000,000 Advances to Brokers Decline $33,000,000--Federal Holdings Reduced | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/logal-conference-of-colleges-urged-basketball-writers-at-dinner.html | LOGAL CONFERENCE OF COLLEGES URGED; Basketball Writers at Dinner Suggest League Be Formed by New York Institutions | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/runs-fast-derby-trial-buffalo-bill-goes-mile-in-mud-in-148-35-at.html | RUNS FAST DERBY TRIAL; Buffalo Bill Goes Mile in Mud in 1:48 3-5 at Louisville | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/open-friendly-city-drive-rotary-club-distributes-posters-in-worlds.html | OPEN 'FRIENDLY CITY' DRIVE; Rotary Club Distributes Posters in World's Fair Campaign | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/trade-treaty-with-india-to-be-completed-soon.html | Trade Treaty With India To Be Completed Soon | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mrs-hitchcock-engaged-betrothed-upstate-to-george-britten-albany.html | MRS. HITCHCOCK ENGAGED; Betrothed Up-State to George Britten, Albany Attorney | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/rankin-sets-pace-in-college-boxing-wisconsin-135pounder-beats.html | RANKIN SETS PACE IN COLLEGE BOXING; Wisconsin 135-Pounder Beats Alperstein, Twice Champion, in Second Bout of Day WALSH DEFEATS COLONNA Six Knockout Victories Mark First Round of N.C.A.A. Event at Madison | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/indignant-poles-remove-nazis-white-stockings.html | Indignant Poles Remove Nazis' White Stockings | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/southerners-divide-on-no-1-problem-university-of-north-carolina.html | SOUTHERNERS DIVIDE ON 'NO. 1 PROBLEM'; University of North Carolina Institute Hears Varied Views | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/tea-to-help-stony-wold-many-subscriptions-received-for-charity.html | TEA TO HELP STONY WOLD; Many Subscriptions Received for Charity Event Today | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/oil-concern-earns-10427273-in-year-tide-water-associateds-net-for.html | OIL CONCERN EARNS $10,427,273 IN YEAR; Tide Water Associated's Net for 1938 Reported by W.F. Humphrey, President $1.28 FOR COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data Reduction in Sales Prices Gasoline Extraction | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/greenheart-lumber-in-merger.html | Greenheart Lumber in Merger | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/riley-memorial-stamp-asked.html | Riley Memorial Stamp Asked | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/gold-drain-by-us-draws-funks-fire-will-the-world-sacrifice-itself.html | GOLD DRAIN BY U.S. DRAWS FUNK'S FIRE; 'Will the World Sacrifice Itself to the American Moloch?' Reichsbank Head Asks HE HAILS NAZI TRADE WAYS Seeks Anglo-French Business --Bars New Reich Loans for Public Subscription | True | By George H. Morison Wireless To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/two-plainfield-banks-announce-merger-plainfield-trust-absorbs-first.html | TWO PLAINFIELD BANKS ANNOUNCE MERGER; Plainfield Trust Absorbs First National With Federal Approval | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/budge-victor-63-46-75.html | Budge Victor, 6-3, 4-6, 7-5 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/danes-expel-two-nazis-deport-germans-aiding-prohitler-election.html | DANES EXPEL TWO NAZIS; Deport Germans Aiding ProHitler Election Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/worker-for-refugees-reports-growing-needs.html | Worker for Refugees Reports Growing Needs | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/clamor-for-office-splits-auto-union-three-vice-presidents-assail.html | CLAMOR FOR OFFICE SPLITS AUTO UNION; Three Vice Presidents Assail Elimination Proposal in 'Harmony' Agreement FOES SHOUT 'PATRONAGE' Boycott of Japanese, Italian and German Goods Is Urged in Convention Resolution | True | By Louis Stark Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/london-wool-sales.html | London Wool Sales | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/publichousing-plan-on-lower-east-side-recalls-early-history-of.html | Public-Housing Plan on Lower East Side Recalls Early History of Corlear's Hook | True | By Lee E. Cooper | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/the-flood-of-gold.html | THE FLOOD OF GOLD | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/finds-industry-gaining-but-new-england-letter-declares-business-is.html | FINDS INDUSTRY GAINING; But New England Letter Declares Business Is Sluggish | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/trust-inquiry-continued.html | Trust Inquiry Continued | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sues-fair-over-injury.html | Sues Fair Over Injury | True | Special to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/utility-revenues-down-head-of-new-england-power-points-to-retarding.html | UTILITY REVENUES DOWN; Head of New England Power Points to Retarding Factors | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/canada-bars-draft-for-overseas-duty-premier-king-tells-commons-that.html | CANADA BARS DRAFT FOR OVERSEAS DUTY; Premier King Tells Commons That His Government Will Never Resort to It An Unexpected Assertion CANADA BARS DRAFT FOR OVERSEAS DUTY | True | By John MacCormac Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/robert-h-earley-principal-of-lyman-hall-high-school-in-wallingford.html | ROBERT H. EARLEY; Principal of Lyman Hall High School in Wallingford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/two-admit-kidnapping-mitchell-and-schwartz-testify-in-katz.html | TWO ADMIT KIDNAPPING; Mitchell and Schwartz Testify in Katz Abduction | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/negrin-reported-landing-in-mexico-exrepublican-premier-of-spain-and.html | NEGRIN REPORTED LANDING IN MEXICO; Ex-Republican Premier of Spain and Alvarez del Vayo Said to Have Arrived on Yacht MYSTERY CLOUDS NEWS Movements of Vessel Viewed as Unusual--Some Think Official Still in Paris | True | By Telephone To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/office-workers-in-afl-cio-secessionists-take-pledge-of-loyalty-to.html | OFFICE WORKERS IN A.F.L.; C.I.O. Secessionists Take Pledge of Loyalty to New Affiliate | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mrs-page-downs-miss-dettweiler-miss-kirby-mrs-hockenjos-and-miss.html | MRS. PAGE DOWNS MISS DETTWEILER; Miss Kirby, Mrs. Hockenjos and Miss Bauer Also Advance in North-South Golf | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/anna-butler-heads-junior-dinner-dance-several-entertain-at-event-in.html | ANNA BUTLER HEADS JUNIOR DINNER DANCE; Several Entertain at Event in Series of Spring Parties | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bill-would-end-car-tagging.html | Bill Would End Car Tagging | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/midwest-shoot-on-today-over-500-to-seek-rifle-laurels-at-university.html | MIDWEST SHOOT ON TODAY; Over 500 to Seek Rifle Laurels at University of Chicago | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/excess-reserves-increase-160000000-member-bank-balances-rise.html | Excess Reserves Increase $160,000,000; Member Bank Balances Rise $136,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/zador-szabados-associate-editor-of-hungarian-newspaper-magyar-jovo.html | ZADOR SZABADOS; Associate Editor of Hungarian Newspaper Magyar Jovo Dies | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/rebuilt-history-museum-opened-butler-hails-culture-leadership-100.html | Rebuilt History Museum Opened; Butler Hails Culture Leadership; 100 Guests Hear Columbia President Say Europe Is Losing Its Intellectual Pres- tige to Manhattan Island | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/denies-sec-jurisdiction-counsel-for-transamerica-seeks-to-stop.html | DENIES SEC JURISDICTION; Counsel for Transamerica Seeks to Stop Examination of Bank | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mexican-strike-grows-500-bakeries-in-capital-shutseveral-employers.html | MEXICAN STRIKE GROWS; 500 Bakeries in Capital ShutSeveral Employers Kidnapped | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/jh-perkins-to-speak-from-peru.html | J.H. Perkins to Speak From Peru | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/joe-cook-listed-for-new-musical-buggy-ride-a-lewis-gensler.html | JOE COOK LISTED FOR NEW MUSICAL; 'Buggy Ride,' a Lewis Gensler Production, May Start Rehearsals in May ODETS PLAY TO END RUN 'Rocket to the Moon' to Close Tuesday Night--'Five Kings' Due Here Next Week | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/columbia-players-open-fair-enough-fortyfifth-annual-show-of-the.html | COLUMBIA PLAYERS OPEN 'FAIR ENOUGH'; Forty-fifth Annual Show of the Varsity Is a Musical Travesty on Present 'GIRLISH ATHLETES DANCE Plot Involves Return of Nine Framers of Constitution to Assist World's Fair | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/push-health-aid-in-china-league-representatives-confer-in-chungking.html | PUSH HEALTH AID IN CHINA; League Representatives Confer in Chungking on 1939 Plans | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/pierson-quits-as-irving-trust-chairman-post-abolished-ward-takes.html | Pierson Quits as Irving Trust Chairman; Post Abolished, Ward Takes Over Duties | True | Blank & StollerBlank & Stoller | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/foils-title-to-nyac-defeats-salle-santelli-54-to-gain-metropolitan.html | FOILS TITLE TO N.Y.A.C.; Defeats Salle Santelli, 5-4, to Gain Metropolitan Honors | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/chesapeake-trial-to-rip-tide-pete-oyster-bay-dog-victor-over.html | CHESAPEAKE TRIAL TO RIP TIDE PETE; Oyster Bay Dog Victor Over Kennelmate, Landorwater Marker, in Maryland BIG CHIEF PONTIAC WINS Annexes Local Stake as Rain Interferes With Work in Covers and Water Puppies Run to Form Seven in Local Stake | True | By Henry R. Ilsley Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/miss-emilie-lewis-sets-wedding-day-she-will-become-the-bride-of-dr.html | MISS EMILIE LEWIS SETS WEDDING DAY; She Will Become the Bride of Dr. Frank Thompson Bell in Westfield on May 13 PLANS CHURCH CEREMONY Miss Margaret Lewis Will Be Sister's Maid of Honor--Five Others to Attend Her | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/nurses-wit-foils-wouldbe-robber-he-keeps-engagement-with-her-and-is.html | NURSE'S WIT FOILS WOULD-BE ROBBER; He Keeps Engagement With Her and Is Arrested | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/ungerman-named-at-illinois.html | Ungerman Named at Illinois | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/landis-princeton-gym-leader.html | Landis Princeton Gym Leader | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mrs-ruth-r-bailey-engaged-to-marry-daughter-of-mrs-la-robison.html | MRS. RUTH R. BAILEY ENGAGED TO MARRY; Daughter of Mrs. L.A. Robison Fiancee of Eugene Swigart Jr. | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/play-tonight-to-aid-refugees.html | Play Tonight to Aid Refugees | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cuba-curbs-money-deals-all-official-agencies-must-deposit-funds.html | CUBA CURBS MONEY DEALS; All Official Agencies Must Deposit Funds With Treasury | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/banks-clearings-continue-to-rise-volume-in-22-cities-in-last-week.html | BANKS CLEARINGS CONTINUE TO RISE; Volume in 22 Cities in Last Week $4,897,918,000 Against $4,505,667,000 Year Before $3,050,033,000 TOTAL HERE Gain of 9.8% Compared With One of 7% Recorded for 21 Outside Centers | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/edward-s-hewitts-hosts-at-reception-son-and-daughterinlaw-are.html | EDWARD S. HEWITTS HOSTS AT RECEPTION; Son and Daughter-in-Law Are Honored at Event--Alfred Tuckermans Entertain Mrs. G.B. St. George Feted Party for Camp Fund Group | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/interfaith-rally-at-hunter.html | Interfaith Rally at Hunter | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/revising-the-wagehour-act.html | REVISING THE WAGE-HOUR ACT | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/memel-treaty-ratified-lithuanian-diet-accepts-pact-in-fiveminute.html | MEMEL TREATY RATIFIED; Lithuanian Diet Accepts Pact in Five-Minute Session | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/markets-to-close-good-friday.html | Markets to Close Good Friday | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/honored-at-barnard.html | HONORED AT BARNARD | True | Apeda | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/the-glory-of-easter-on-music-hall-stage-louise-bernhardt-is-soloist.html | 'THE GLORY OF EASTER' ON MUSIC HALL STAGE; Louise Bernhardt Is Soloist in Sixth Annual Spectacle | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/atkinson-costello-philadelphia-magistrate-was-foe-of-speedersdies.html | ATKINSON COSTELLO; Philadelphia Magistrate Was Foe of Speeders--Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/women-democrats-to-hold-party.html | Women Democrats to Hold Party | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/price-index-off-in-week-quotations-on-farm-products-go-lower-in.html | PRICE INDEX OFF IN WEEK; Quotations on Farm Products Go Lower in Period | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/galento-at-loews-state.html | Galento at Loew's State | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/advertising-news-and-notes-trimount-ad-budget-enlarged-television.html | Advertising News and Notes; Trimount Ad Budget Enlarged Television Ads Debated Travelers Tests Auto Policy First Wine Test in Papers Accounts Personnel Notes Mark-of-Origin Bill Scored | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/topics-in-wall-street-federal-reserve-statement-oneman-panic-cotton.html | TOPICS IN WALL STREET; Federal Reserve Statement One-Man Panic? Cotton Program Confusing Old Formula Required Water Issue Well Taken What of the Erie? | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/will-open-blue-ridge-drive-link.html | Will Open Blue Ridge Drive Link | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/richard-wf-rosebury-head-of-new-york-firm-dies-in-pleasantville-ny.html | RICHARD W.F. ROSEBURY; Head of New York Firm Dies in Pleasantville, N.Y., at 52 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/millions-of-new-jobs-must-be-created-to-bring-about-recovery-jc.html | Millions of New Jobs Must Be Created To Bring About Recovery, J.C. Witter Says | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/producers-sales-up-9-in-january-fourth-consecutive-increase-over.html | PRODUCERS' SALES UP 9% IN JANUARY; Fourth Consecutive Increase Over 1938 Left the Month's Volume Under January WHOLESALE TRADE UP 4.3% 24 of 30 Lines Had Gains, Led by 39.3% Advance for Chemical Goods | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/2-hurt-in-bowery-blaze-both-are-firemen-one-of-whom-is-seriously-in.html | 2 HURT IN BOWERY BLAZE; Both Are Firemen, One of Whom Is Seriously Injured | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/passengers-tell-of-crash-scenes-describe-felling-of-riders-in-train.html | PASSENGERS TELL OF CRASH SCENES; Describe Felling of Riders in Train Amid Screams of Women 200 POLICEMEN GIVE AID Help Many Up Emergency Exit --Confusion Short-Lived --Traffic Is Snarled Police Reassure Crowds Police Aid Passengers Lays Injuries to Seats | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/police-department.html | Police Department | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/better-schooling-urged-in-prisons-inmates-should-be-classified-by.html | BETTER SCHOOLING URGED IN PRISONS; Inmates Should Be Classified by Educational Needs, Report by State Penologists Says MORE TEACHERS ASKED High Standards Outlined for Them--Volume Is the Last of 3 on the Subject Reports Stir Wide Interest Better Teachers Urged | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/parley-on-palestine-is-continued-in-cairo-arabs-resume-discussions.html | PARLEY ON PALESTINE IS CONTINUED IN CAIRO; Arabs Resume Discussions in Effort to Meet Britain | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/first-lady-selects-blue-easter-outfit-bluebird-hue-predominates.html | FIRST LADY SELECTS BLUE EASTER OUTFIT; 'Bluebird' Hue Predominates-- Coat Is of Navy Wool | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sees-detroit-olympics-brundage-thinks-bid-for-1944-stands-a-good.html | SEES DETROIT OLYMPICS; Brundage Thinks Bid for 1944 Stands a Good Chance | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/wants-powers-extended-reserve-board-holds-currency-issuing.html | WANTS POWERS EXTENDED; Reserve Board Holds Currency Issuing Authority Advisable | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/nine-coster-aides-indicted-in-fraud-accused-in-stock-swindle-in.html | NINE COSTER AIDES INDICTED IN FRAUD; Accused in Stock Swindle in Fake Drug Unit of McKesson & Robbins Concern SEVERAL OFFICERS NAMED Three Musicas Also Listed-- New Grand Jury Will Keep On With Inquiry Three Brothers Named Bench Warrants Signed Case Based on Drug Unit | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/fall-wool-goods-taken-buyers-viewing-mens-lines-order-standard.html | FALL WOOL GOODS TAKEN; Buyers Viewing Men's Lines Order Standard Fabrics | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/heads-chicago-traffic-men.html | Heads Chicago Traffic Men | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/dizzy-dean-hurls-to-cubs-batters-appears-satisfied-with-result-in.html | DIZZY DEAN HURLS TO CUBS BATTERS; Appears Satisfied With Result in First 1939 Test of Arm--Other Baseball News Senators Rout Reds Phils' Losses Discounted Auker Beaten in 9 Innings | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-fascist-drive-in-latin-lands-seen-us-officials-predict-use-of.html | NEW FASCIST DRIVE IN LATIN LANDS SEEN; U.S. Officials Predict Use of Franco Victory as Wedge | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/book-notes.html | BOOK NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/shoe-firm-renews-lease-on-building-beck-company-will-continue.html | SHOE FIRM RENEWS LEASE ON BUILDING; Beck Company Will Continue Occupancy of the Six-Story Loft at 60 Thomas St. CITY-WIDE RENTING LISTED Demand for Downtown Space Reflected in Reports--Many Store Locations Taken | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/republicans-gain-in-state-vote-roll-take-first-place-on-ballot-by.html | REPUBLICANS GAIN IN STATE VOTE ROLL; Take First Place on Ballot by Dewey Showing, but Trail Democrats by 511,284 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/limits-claims-of-colon-oil.html | Limits Claims of Colon Oil | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/yellow-fever-war-widened-by-fund-rockefeller-foundation-gave-new.html | YELLOW FEVER WAR WIDENED BY FUND; Rockefeller Foundation Gave New Virus to 1,059,252 in Brazil Last Year MYSTERY CARRIER HUNTED Preventive Is 90% Effective in Battle Spurred by Study of 'Jungle' Disease | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/phillips-issues-denial.html | Phillips Issues Denial | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/100000-arrested-by-franco-regime-death-decreed-for-any-guilty-of.html | 100,000 ARRESTED BY FRANCO REGIME; Death Decreed for Any Guilty of Sedition, Sniping, Looting or Sabotaging Services 100,000 ARRESTED BY FRANCO REGIME To Avenge 200,000 Killings Rail Service Resumed Franco Master of Nation Pledges Justice and Bread 50,000 Prisoners Taken in Day | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/sandy-hook-harbor-plan-receives-final-approval.html | Sandy Hook Harbor Plan Receives Final Approval | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/speed-urged-to-aid-westchester-line-lehman-committee-files-report.html | SPEED URGED TO AID WESTCHESTER LINE; Lehman Committee Files Report Asking Legislature to Vote Port Board Survey Wants Port Board to Act City Aid Held Doubtful Governor to Study Report | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/books-at-sea.html | BOOKS AT SEA | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/tuberculosis-campaign-to-open.html | Tuberculosis Campaign to Open | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cornell-play-opens-behrmans-no-time-for-comedy-well-received-in.html | CORNELL PLAY OPENS; Behrman's 'No Time for Comedy' Well Received in Indianapolis | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/calls-capital-a-bedlam-horse-and-buggy-doctor-sees-senate-and.html | CALLS CAPITAL A BEDLAM; 'Horse and Buggy Doctor' Sees Senate and Yearns for Kansas | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/french-dramatist-here-with-theatre-pact-idea.html | French Dramatist Here With Theatre Pact Idea | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/samuel-c-stewart-head-of-chicago-advertising-firm-stricken-on-train.html | SAMUEL C. STEWART; Head of Chicago Advertising Firm Stricken on Train at 66 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/tea-today-for-anne-brown-group.html | Tea Today for Anne Brown Group | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/200-in-city-subway-injured-in-crash-of-queens-trains-14-go-to.html | 200 IN CITY SUBWAY INJURED IN CRASH OF QUEENS TRAINS; 14 GO TO HOSPITALS Rush Hour Crowds in Panic as Local Rams Stalled Cars RIDERS THROWN TO FLOOR Wild Scramble to Tracks Follows Collision, Laid to Defective Coupling Defective Coupling Blamed Tells of Trouble With Brakes Passengers Plied Up on Floor 200 SUBWAY RIDERS INJURED IN CRASH Doors Are Closed Again | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/electrical-exports-off-131.html | Electrical Exports Off 13.1% | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/police-precinct-for-fair-planned-headquarters-to-be-set-up-in.html | POLICE PRECINCT FOR FAIR PLANNED; Headquarters to Be Set Up in Remodeled School in Long Island City SULGRAVE CLUB FORMED To Be Center of British-American Activities--Theatre Group May Ban Hotel Benefits Sulgrave Club Formed Special Events Added Holland to Send Paintings | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/william-a-saxton-chief-of-bureau-of-war-records-in-albany-since.html | WILLIAM A. SAXTON; Chief of Bureau of War Records in Albany Since 1895 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/apex-claim-is-reduced-judge-cuts-sum-asked-of-hosiery-union-to.html | APEX CLAIM IS REDUCED; Judge Cuts Sum Asked of Hosiery Union to $1,420,350 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/tables-devised-for-bond-traders.html | Tables Devised for Bond Traders | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/in-the-nation-a-sketch-of-the-expected-new-sec-chairman.html | In The Nation; A Sketch of the Expected New SEC Chairman | True | By Arthur Krock | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/gold-reserve-cut-revealed-in-italy-holdings-last-dec-31-totaled.html | GOLD RESERVE CUT REVEALED IN ITALY; Holdings Last Dec. 31 Totaled 3,826,000,000 Lire, a Drop of 202,000,000 in a Year PAPER CIRCULATION IS UP National Bank Governor Warns Powers Should Push Raw Material Redistribution | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/fair-will-exhibit-noted-french-art-masterpieces-of-painting.html | FAIR WILL EXHIBIT NOTED FRENCH ART; Masterpieces of Painting, Sculpture, Tapestry Lent by Museums and Dealers 11 ROOMS FORM GALLERY Treasures Dating From 1500 to 1900 to Be Shown--George Wildenstein, Agent, Arrives | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/frank-farrington-mine-union-leader-illinois-district-president-for.html | FRANK FARRINGTON, MINE UNION LEADER; Illinois District President for Twelve Years Until 1926 Is Dead at 66 HAD CLASHED WITH LEWIS Deposed After He Had Signed Contract With Coal Company for $25,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/10-more-are-seized-in-subway-thefts-plead-not-guilty-to-charge-they.html | 10 MORE ARE SEIZED IN SUBWAY THEFTS; Plead Not Guilty to Charge They Helped to Loot City System's Turnstiles BAIL IS FIXED FOR TWO Others Paroled in Their Own Custody--Grand Jury Gets Evidence Next Week | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/pays-tribute-to-auto-plant.html | Pays Tribute to Auto Plant | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/utility-earnings-statements-issued-by-public-service-corporations.html | UTILITY EARNINGS; Statements Issued by Public Service Corporations | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/carrier-bill-in-senate-wheelertruman-measure-sent-to-committee.html | CARRIER BILL IN SENATE; Wheeler-Truman Measure Sent to Committee | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/danzig-excluded-british-cabinet-acts-in-emergency-session-to-stop.html | DANZIG EXCLUDED; British Cabinet Acts in Emergency Session to Stop Reich March COMMONS REPORT TODAY Russia Is Expected to Give Aid if a War Comes--Rumania and Others Involved | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/wings-top-leafs-even-ice-series-detroit-victor-31-sending-playoff.html | WINGS TOP LEAFS, EVEN ICE SERIES; Detroit Victor, 3-1, Sending Play-Off to Third Game at Toronto Tomorrow ALL GOALS IN FIRST PERIOD Conacher, Deacon and Lewis Score Along With Drillon-- Homer in Fist Fight Red Wings Count Early Both Teams Shorthanded | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/john-f-kane-served-with-the-astor-interests-for-50-yearsdies-at-70.html | JOHN F. KANE, Served With the Astor Interests for 50 Years--Dies at 70 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/mguinness-named-in-new-fixing-case-former-geoghan-aide-charged-in.html | M'GUINNESS NAMED IN NEW 'FIXING' CASE; Former Geoghan Aide Charged in Indictment With Taking $50 in Abortion Racket JUSTICE SWEZEY CLEARED Amen Ends His Inquiry Into '50,000 Reasons' Election Row in Suffolk Justice Swezey Cleared Amen's Offer Still Open Deals With Criminal Phase Doctor Also Named | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/wpa-is-denounced-as-wasting-funds-house-vote-today-woodrums-economy.html | WPA IS DENOUNCED AS WASTING FUNDS; HOUSE VOTE TODAY; Woodrum's Economy Demand Is Greeted With Ovation in Debate on New Money FAIR BUILDING UNDER FIRE Cannon Challenges Critics as New Dealers Rally Forces to Resist Further Slash Attacks Hunger Argument WPA IS DENOUNCED AS WASTING FUNDS | True | Special to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/roosevelt-warns-tariff-faces-veto-senate-committee-then-beats-move.html | ROOSEVELT WARNS TARIFF FACES VETO; Senate Committee Then Beats Move to Put 3 to 5c Duty on Vegetable Oil Imports HARRISON LENDS HIS AID Fight to Insert Rider in Bill on Taxation of Salaries Will Start Again on Floor Harrison Works With President | True | By Turner Catledge Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/presidents-warning-of-tariff-veto-sees-trade-treaties-upset-cites.html | President's Warning of Tariff Veto; Sees Trade Treaties Upset Cites Proposed New Rates Warns of Export Losses Predicts Delay in Recovery Agricultural Market Gain Cited Notice of Veto Is Given | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/leaders-in-france-for-lebrun-draft-herriot-and-jeanneney-call-on.html | LEADERS IN FRANCE FOR LEBRUN DRAFT; Herriot and Jeanneney Call on President to Urge Him to Consent to Re-election OTHER CANDIDATES TO QUIT Senate Group Presents Motion Citing Need for National Unity at Present Time | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-jersey-winner-for-traffic-safety-gets-national-council-award.html | NEW JERSEY WINNER FOR TRAFFIC SAFETY; Gets National Council Award, With Providence for Cities | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cairo-cotton-price-held-premier-seeks-to-ease-traders-fears-of-us.html | CAIRO COTTON PRICE HELD; Premier Seeks to Ease Traders' Fears of U.S. Export Subsidy | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/belgians-will-speed-fort-construction-this-is-result-or-nazi.html | BELGIANS WILL SPEED FORT CONSTRUCTION; This Is Result or Nazi Agitation In Eupen and Malmedy | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/clipper-completes-atlantic-crossing-flying-boat-alights-on-tagus.html | CLIPPER COMPLETES ATLANTIC CROSSING; Flying Boat Alights on Tagus River at Lisbon--Time in Air So Far, 24 Hours NEW AIRPORT INAUGURATED California Clipper, Sister Ship, Takes 36 Persons on First Trip to Honolulu Gray Heard on Radio Huge Ship in Honolulu | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/edwin-j-farber-baltimore-lawyer-for-60-years-also-head-of-printing.html | EDWIN J. FARBER; Baltimore Lawyer for 60 Years, Also Head of Printing Firm | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/screen-news-here-and-in-hollywood-bing-crosby-to-make-road-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bing Crosby to Make 'Road to Mandalay' for Paramount--Dorothy Lamour in Cast AMECHE IN ROXY FEATURE Loretta Young and Henry Fonda Also in 'Story of Alexander Graham Bell,' Opening Today Coast Scripts Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bond-notes.html | BOND NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/washington-awaits-move-stronger-opposition-on-neutrality-discretion.html | WASHINGTON AWAITS MOVE; Stronger Opposition on Neutrality Discretion Is Foreseen | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/republican-group-has-dinner-dance-many-parties-given-at-event.html | REPUBLICAN GROUP HAS DINNER DANCE; Many Parties Given at Event Sponsored Here by Junior Committee of 100 MAUD WATTS ENTERTAINS Other Hostesses Are Eleanor Wendell, Margery Stoddard and Maxine MacDonald | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/seek-to-avert-dyers-strike.html | Seek to Avert Dyers Strike | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/oil-companies-lose-again-mexican-court-refuses-to-give-amparoappeal.html | OIL COMPANIES LOSE AGAIN; Mexican Court Refuses to Give Amparo--Appeal Pending | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bottling-stock-is-filed-new-concern-to-acquire-assets-of-several.html | BOTTLING STOCK IS FILED; New Concern to Acquire Assets of Several Companies | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/academy-adds-4-acres-locust-valley-school-buys-plot-from-craft.html | ACADEMY ADDS 4 ACRES; Locust Valley School Buys Plot From Craft Estate | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/trinity-church-suits-ended-out-of-court-parish-and-ws-sussman-drop.html | TRINITY CHURCH SUITS ENDED OUT OF COURT; Parish and W.S. Sussman Drop Actions Over Funds | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/to-show-a-newtype-plastic.html | To Show a New-Type Plastic | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/phoebe-clark-betrothed-engagement-to-tristram-dunn-announced-in.html | PHOEBE CLARK BETROTHED; Engagement to Tristram Dunn Announced in Verona | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/both-carloadings-indices-higher-in-week-as-total-rises-18-gain-of.html | Both Carloadings Indices Higher in Week As Total Rises 1.8%; Gain of 5.7% in Year | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/emil-lissner-public-utility-firms-lynbrook-manager-long-with.html | EMIL LISSNER; Public Utility Firm's Lynbrook Manager Long With Company | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/senate-confirms-brandt-at-once-to-head-public-works-and-approves.html | Senate Confirms Brandt at Once to Head Public Works and Approves Three Justices | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/portugal-with-britain.html | PORTUGAL WITH BRITAIN | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/deposit-period-extended.html | Deposit Period Extended | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/post-disputes-fox-on-foga-position-director-calls-implications-as.html | POST DISPUTES FOX ON F.O.G.A. POSITION; Director Calls Implications as to Store Liabilities 'Utterly Groundless' COMPLIANCE IS AT ISSUE Guild Counsel Holds FTC Order Has No Effect Until It Is Final | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/circulation-rises-in-bank-of-france-weekly-statement-discloses.html | CIRCULATION RISES IN BANK OF FRANCE; Weekly Statement Discloses Increase of 2,508,000,000 Francs in Period MORE BILLS DISCOUNTED Domestic Total 1,197,000,000 Francs Higher--Ratio of Gold Reserve Drops | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/czech-group-to-continue-trade-body-here-plans-to-assist-refuges.html | CZECH GROUP TO CONTINUE; Trade Body Here Plans to Assist Refugees, Boochever Says | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bids-on-bond-issues-offered-by-the-rfc-colleges-in-three-states.html | BIDS ON BOND ISSUES OFFERED BY THE RFC; Colleges in Three States Represented in the Sale | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/fick-retains-freestyle-crown-in-national-aau-swim-meet-patnik-diver.html | Fick Retains Free-Style Crown In National A.A.U. Swim Meet; Patnik, Diver, and Clark, Medley Champion, Also Repeat at Columbus--Kiefer Takes Back-Stroke--Ohio State Team Leads | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/railroad-tax-fight-reopened-in-jersey-the-susquehanna-says-claims.html | RAILROAD TAX FIGHT REOPENED IN JERSEY; The Susquehanna Says Claims May Prevent Reorganization | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/extax-collector-held-in-theft.html | Ex-Tax Collector Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-air-service-in-canada-in-view-transcanada-lines-report-tells-of.html | NEW AIR SERVICE IN CANADA IN VIEW; Trans-Canada Lines' Report Tells of Plans for Western Ontario and East Coast $818,025 DEFICIT IN YEAR Below the $830,000 Appropriated by Parliament--94% of Revenue From Mail | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/lang-new-destroyer-put-into-commission-brief-ceremony-held-at-navy.html | LANG, NEW DESTROYER, PUT INTO COMMISSION; Brief Ceremony Held at Navy Yard in Brooklyn | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/wheat-prices-rise-in-active-trading-gains-of-38-to-c-made-in-all.html | WHEAT PRICES RISE IN ACTIVE TRADING; Gains of 3/8 to c Made in All Domestic Markets--Selling of the May Checks Bulge CROP REPORTS FAVORABLE Corn Also Moves Up, With Shorts Best Buyers--Cash Houses Purchase May Oats Wheat Sold to China Foreign Markets Advance | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cleveland-gains-final-barons-six-to-face-ramblers-in-intamerican.html | CLEVELAND GAINS FINAL; Barons' Six to Face Ramblers in Int.-American Series | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/earls-court-rangers-win.html | Earl's Court Rangers Win | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/westchester-rates-cut-lower-electricity-prices-will-go-in-effect.html | WESTCHESTER RATES CUT; Lower Electricity Prices Will Go in Effect Tomorrow | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/100000-children-will-go-to-camps-increase-of-20000-proposed-this.html | 100,000 CHILDREN WILL GO TO CAMPS; Increase of 20,000 Proposed This Summer, Wynn Tells Welfare Federation LuncheonDRIVE FOR FUNDS JUNE 1Mrs. Hess, Head of Jewish Vacation Group, Says Money Is Lacking for 66% of Needy | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/150-see-blind-players-lighthouse-group-concludes-midyear-program-in.html | 150 SEE BLIND PLAYERS; Lighthouse Group Concludes Midyear Program in Its Theatre | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/hines-case-police-aided-four-victims-of-policy-racket-win-detective.html | HINES CASE POLICE AIDED; Four Victims of Policy Racket Win Detective Status | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/herbert-r-hyman-49-conde-nast-official-promotion-manager-for-the.html | HERBERT R. HYMAN, 49, CONDE NAST OFFICIAL; Promotion Manager for the Publishing Organization | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cross-to-fight-de-bello.html | Cross to Fight De Bello | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-units-for-adam-hat-co.html | New Units for Adam Hat Co. | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/jones-prods-banks-on-smaller-loans-national-and-state-institutions.html | JONES PRODS BANKS ON SMALLER LOANS; National and State Institutions Admonished Not to Turn Down Reasonable Requests MORE AID FOR RAILROADS Head of RFC Suggests It Be Given a Freer Hand in Making Advances Calls It a Strong Bank Part of $208,500,000 Loan Need Not Fear Examiners Questioned on Rail Loans JONES PRODS BANKS ON SMALLER LOANS | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/phone-broadcasts-pushed-in-britain-government-seeks-wide-system-to.html | PHONE BROADCASTS PUSHED IN BRITAIN; Government Seeks Wide System to Avert Interference From Abroad in War | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/art-notes.html | ART NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/2-harlem-play-areas-to-open-tomorrow-ceremonies-to-be-held-at-both.html | 2 HARLEM PLAY AREAS TO OPEN TOMORROW; Ceremonies to Be Held at Both Sites After a Parade | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/maine-may-tax-sunday-movies.html | Maine May Tax Sunday Movies | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/police-rout-budapest-meeting.html | Police Rout Budapest Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/navy-accepts-bid-for-plane-carrier-newport-news-company-is-to-build.html | NAVY ACCEPTS BID FOR PLANE CARRIER; Newport News Company Is to Build 20,000-Ton Hornet at Cost of $31,800,000 TO MODERNIZE TWO SHIPS Department Sets $15,000,000 for Purpose--One More New Vessel to Be Added | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/ecuador-recognizes-franco.html | Ecuador Recognizes Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/revised-outfield-helps-dodgers-win-hockett-rosen-and-moore-star-as.html | REVISED OUTFIELD HELPS DODGERS WIN; Hockett, Rosen and Moore Star as Team Ends Tiger Streak at Five Games, 6-4 THREE HOMERS WASTED McCoy Gets Two and Walker One for Losers--Reiser on Base Five Times | True | By Roscoe McGowen Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/3-cardinals-back-happy-over-choice-cardinals-return-from-conclave.html | 3 CARDINALS BACK; HAPPY OVER CHOICE; CARDINALS RETURN FROM CONCLAVE IN ROME | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/psychologists-to-convene.html | Psychologists to Convene | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/boom-for-garner-voiced-in-senate-connally-reads-resolution-of-texas.html | BOOM FOR GARNER VOICED IN SENATE; Connally Reads Resolution of Texas Legislature Urging Presidential Nomination | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/puts-navy-blue-dresses-first.html | Puts Navy Blue Dresses First | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/barton-to-address-guardsmen.html | Barton to Address Guardsmen | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/says-cotton-subsidy-would-injure-mills-bell-finds-wide-disapproval.html | SAYS COTTON SUBSIDY WOULD INJURE MILLS; Bell Finds Wide Disapproval Among Cloth Merchants | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/1-unemployment-rise-reported-for-february.html | 1% Unemployment Rise Reported for February | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/farm-tool-makers-surveyed-by-wpa-nine-leading-manufacturers-had-a.html | FARM TOOL MAKERS SURVEYED BY WPA; Nine Leading Manufacturers Had a Combined Net Profit of $65,000,000 in 1937 EARNED $57,000,000 IN '36 Concerns Report Volume of Business Rose From $446,000,000 to $598,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/boston-maine-gets-rfc-loan-extension-icc-with-three-dissents-allows.html | BOSTON & MAINE GETS RFC LOAN EXTENSION; I.C.C., With Three Dissents, Allows Two-Year Change | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/tammany-stigma-scored-by-langley-candidate-for-hiness-place-calls.html | TAMMANY 'STIGMA' SCORED BY LANGLEY; Candidate for Hines's Place Calls Upon Democrats to Establish New Era PUTS BLAME ON LEADERS 'Panicky' Party Chiefs Blind to Failure of Old System, He Tells New Club | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/republic-will-return-says-miaja-in-algeria.html | Republic Will Return, Says Miaja in Algeria | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/witness-admits-aid-in-torrio-fraud-3820240-miscellaneous-item-on-in.html | WITNESS ADMITS AID IN TORRIO FRAUD; $38,202.40 'Miscellaneous' Item on Income Tax Blank 'Fictitious,' He Says CLASHES MARK THE TRIAL Prosecutor Calls Gang Chief 'Cheat'--Steuer Describes Him as 'Harried Man' Not a Cultured Man" Last of Seven Witnesses Steuer Is Overruled Visited Torrio's Counsel | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/franco-recalls-alba-for-talks.html | Franco Recalls Alba for Talks | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/east-86th-st-suite-leased-by-lawyer-robert-m-west-contracts-for.html | EAST 86TH ST. SUITE LEASED BY LAWYER; Robert M. West Contracts for Ten-Room Apartment | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/frohman-to-keep-apartment.html | Frohman to Keep Apartment | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/books-published-today.html | Books Published Today | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bronx-apartment-sold-operator-takes-new-building-at-1125-wyatt.html | BRONX APARTMENT SOLD; Operator Takes New Building at 1,125 Wyatt Street | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/held-in-wpa-job-fraud-exchief-of-guards-denies-guilt-at-federal.html | HELD IN WPA JOB FRAUD; Ex-Chief of Guards Denies Guilt at Federal Court Hearing | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/parcel-sold-after-75-years.html | Parcel Sold After 75 Years | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/state-to-plant-11000000-trees.html | State to Plant 11,000,000 Trees | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/hafeys-fourbagger-leads-drive-as-giants-down-shreveport-105-moore.html | Hafey's Four-Bagger Leads Drive As Giants Down Shreveport, 10-5; Moore Wallops Two Doubles in Barrage as 6,000 Look On--Gumbert Is Hammered for Ten Hits in Six Innings | True | By John Drebinger Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/brazils-cabinet-to-meet.html | Brazil's Cabinet to Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/union-gives-40000-to-idle.html | Union Gives $40,000 to Idle | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/believed-to-be-in-paris.html | Believed to Be in Paris | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/accepts-newark-church-call.html | Accepts Newark Church Call | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/ninth-grandchild-born-for-president-news-of-boettigers-son-flashed.html | NINTH GRANDCHILD BORN FOR PRESIDENT; News of Boettigers' Son Flashed to Mr. Roosevelt in Georgia | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/borican-is-real-flier-is-to-run-in-coast-meet-tonight-and-in-newark.html | BORICAN IS REAL FLIER; Is to Run in Coast Meet Tonight and in Newark Tomorrow | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/fire-department.html | Fire Department | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/canada-sells-25000000-bills.html | Canada Sells $25,000,000 Bills | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/fuel-oil-prices-reduced.html | Fuel Oil Prices Reduced | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/yanks-begin-swing-through-the-south-break-camp-for-games-in-13.html | YANKS BEGIN SWING THROUGH THE SOUTH; Break Camp for Games in 13 Cities in Two Weeks--Play at Tallahassee Today SQUAD IS IN FINE SHAPE Fans at Many Places Will See DiMaggio for First Time in Action for Champions | True | By James P. Dawson Special To the New York Times. | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/masters-golf-put-off-until-today-rain-keeping-an-allstar-field-idle.html | Masters' Golf Put Off Until Today, Rain Keeping an All-Star Field Idle; Two Rounds to Be Played Sunday in Annual Tournament at Augusta-- Guldahl, Nelson And Picard Are Among Favorites | True | By William D. Richardson Special To the New York Times. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bonds-off-sharply-near-close-of-day-stock-exchange-issues-after.html | BONDS OFF SHARPLY NEAR CLOSE OF DAY; Stock Exchange Issues, After Creeping Upward, Break in Final Hour of Trading DOMESTIC GROUP HARD HIT Treasurys Show Gains on 'Big Board' but Losses Develop in Over-Counter Market | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/bermuda-flight-postponed.html | Bermuda Flight Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/opposes-two-erie-plans-bond-committee-asks-icc-to-find-company.html | OPPOSES TWO ERIE PLANS; Bond Committee Asks I.C.C. to Find Company Insolvent | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/cigar-makers-plan-promotional-drive-definite-program-to-be-placed.html | CIGAR MAKERS PLAN PROMOTIONAL DRIVE; Definite Program to Be Placed Before Producers Soon | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/31416000-loans-made-for-housing-roosevelt-approves-outlay-for-17.html | $31,416,000 LOANS MADE FOR HOUSING; Roosevelt Approves Outlay for 17 Cities, Including $1,281,000 for Camden $546,000 TO LONG BRANCH Straus Reports Downward Trend in Construction Costs-- Some Homes Only $2,830 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/8-dates-for-nyu-cubs-start-season-with-st-johns-yearling-nine-on.html | 8 DATES FOR N.Y.U. CUBS; Start Season With St. John's Yearling Nine on April 19 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/soviet-to-try-barmine-former-frvoy-to-athens-denies-accusation-of.html | SOVIET TO TRY BARMINE; Former Frvoy to Athens Denies Accusation of Perjury | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/chamberlain-seen-losing-popularity-suffered-a-drop-in-prestige.html | CHAMBERLAIN SEEN LOSING POPULARITY; Suffered a Drop in Prestige After the Prague Seizure, British Survey Shows BUT STILL STANDS HIGH Majority of Voters Approve of His 'Appeasement' as Giving Nation Time to Re-arm | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/310000-loan-put-on-bronx-building-apartment-being-erected-in.html | $310,000 LOAN PUT ON BRONX BUILDING; Apartment Being Erected in Greystone Ave., in Riverdale Section, is Financed OTHER MORTGAGES LISTED Deals Cover Parcels at 263 West 19th St. and 121-3 E. 88th St., Manhattan | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/suites-in-e-4th-st-conveyed-by-bank-2-houses-of-20-units-each-at.html | SUITES IN E. 4TH ST. CONVEYED BY BANK; 2 Houses of 20 Units Each at Nos. 159 and 161 Figure in Sale to Corporation DEAL NEAR CITY COLLEGE Parcel at 1,580 Amsterdam Ave. in New Hands--Flats at 761 10th Ave. Traded | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/names-fh-brown-to-mcarl-office-president-picks-exsenator-for-15year.html | NAMES F.H. BROWN TO M'CARL OFFICE; President Picks Ex-Senator for 15-Year Post of Controller General of United States BURKE BLOCKS APPROVAL Insists on Committee Hearing Despite Barkley's Plea for Courtesy Confirmation | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/engineering-jobs-continue-to-gain-total-of-weeks-construction-is-59.html | ENGINEERING JOBS CONTINUE TO GAIN; Total of Week's Construction Is 59 Per Cent Over the Figure for Last Year AGGREGATE IS $59,044,000 Private Work 28% Higher Than in 1938-- Public Work Rises 73% | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/new-prague-regime-warns-agitators-bids-them-stop-telling-czechs.html | NEW PRAGUE REGIME WARNS AGITATORS; Bids Them Stop Telling Czechs Democracies Would Save Them | True | Wireless to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/france-increases-rumanian-trade-commercial-pact-is-initialed-beck.html | FRANCE INCREASES RUMANIAN TRADE; Commercial Pact Is Initialed-- Beck to See Paris Officials After His Trip to London Check on Germany Seen Chamber Censures Germany FRANCE INCREASES RUMANIAN TRADE Cardinal Sends Message French Action "Provocation" | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/fire-officers-join-in-pay-cut-offer-230-follow-police-example-in.html | FIRE OFFICERS JOIN IN PAY CUT OFFER; 230 Follow Police Example in Agreeing to 5% Reduction for $64,645 Saving MOVE PRAISED BY MAYOR Other Officials Face Slash-- Supreme Court Justices Demur on Request | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/to-attend-student-forum-6-manhattan-college-delegates-in-peace.html | TO ATTEND STUDENT FORUM; 6 Manhattan College Delegates in Peace Conference. | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/business-world-appliance-rise-continued-exporters-attack-sugar-bill.html | Business World; Appliance Rise Continued Exporters Attack Sugar Bill Fall Knit Goods Disappointing Announce Boycott Pledge Vestless Suit Vogue Spreads Warn on Sub-Count Taffetas Rayon Weaving Rate Lower Gray Goods Prices Easier | True | | C1B 410565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/burial-for-machado-to-be-in-miami-today-cuba-fails-to-decree.html | BURIAL FOR MACHADO TO BE IN MIAMI TODAY; Cuba Fails to Decree Official Mourning for Ex-Dictator | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/republicans-to-dine-april-20.html | Republicans to Dine April 20 | True | Special to THE NEW YORK TIMES. | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/four-years-for-senators.html | FOUR YEARS FOR SENATORS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/eastman-kodak-prices-new-shares-at-12750.html | Eastman Kodak Prices New Shares at $127.50 | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/general-motors-names-foreign-exchange-head.html | General Motors Names Foreign Exchange Head | True | Apeda | C1B 410565 |
| 1939-03-31 | 1939-03-31 | https://www.nytimes.com/1939/03/31/archives/gain-in-furniture-of-10-predicted-rise-for-1939-may-reach-25-if.html | GAIN IN FURNITURE OF 10% PREDICTED; Rise for 1939 May Reach 25% if Building Boom Comes, N.S. Sachs Asserts SALES UP IN WEST, SOUTH Many Stores Weigh Plans for Apparel and Clothing Departments | True | | C1B 410565 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/italy-is-cautious-on-british-stand-hopes-defense-of-poland-will-not.html | ITALY IS CAUTIOUS ON BRITISH STAND; Hopes Defense of Poland Will Not Be Anti-German Policy -- Controversy Deplored MUSSOLINI LESS VIOLENT Holds Fascisti Can Wait, But Says Low Birth Rate Will 'Bring Old Men Under Whip' Will Inform Warsaw Mussolini Not Aggressive | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/urge-paint-sales-on-time-speakers-tell-distributors-to-adopt-modern.html | URGE PAINT SALES ON TIME; Speakers Tell Distributors to Adopt Modern Technique | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/asks-june-conventions-senator-desmond-introduces-a-bill-at-albany.html | ASKS JUNE CONVENTIONS; Senator Desmond Introduces a Bill at Albany | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/niagara-elects-cocaptains.html | Niagara Elects Co-Captains | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/icebound-streams-defy-trout-anglers-weather-and-water-unfavorable.html | ICE-BOUND STREAMS DEFY TROUT ANGLERS; Weather and Water Unfavorable for Season Opening Today | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/charles-kimble-101-veteran-of-civil-war-contractor-said-to-be.html | CHARLES KIMBLE, 101 VETERAN OF CIVIL WAR; Contractor, Said to Be Oldest Union Survivor, Dies | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bethpage-state-park-to-open-season-today.html | Bethpage State Park To Open Season Today | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/eleanor-levy-married-smith-graduate-is-bride-here-of-william-s.html | ELEANOR LEVY MARRIED; Smith Graduate Is Bride Here of William S. Samuels | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/indians-list-night-games.html | Indians List Night Games | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/british-columbia-places-loan.html | British Columbia Places Loan | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/4800-in-cigarettes-stolen.html | $4,800 in Cigarettes Stolen | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/plea-in-parker-case-denied.html | Plea in Parker Case Denied | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/roosevelt-alert-talks-with-europe-little-white-house-sources.html | ROOSEVELT ALERT, TALKS WITH EUROPE; 'Little White House' Sources Indicate 'Stop Hitler' Effort to Save World Peace | True | By Felix Belair Jr. Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/office-workers-in-rally-cio-affiliate-urged-to-forget-strife-and.html | OFFICE WORKERS IN RALLY; C.I.O. Affiliate Urged to Forget Strife and Seek Members | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/helen-derrom-married-has-five-attendants-at-bridal-to-charles.html | HELEN DERROM MARRIED; Has Five Attendants at Bridal to Charles Gordon Davison | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/torrios-power-in-rum-ring-bared-skipper-of-boat-that-carried-liquor.html | TORRIO'S POWER IN RUM RING BARED; Skipper of Boat That Carried Liquor in Dry Era Bares Operations of 'Mobs' SAYS DEFENDANT PAID HIM A Surprise Witness for U.S., He Links Adonis, Denounced by Dewey, to Plotters | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/holland-turns-back-refugees-at-border-some-fly-to-britain-and-back.html | HOLLAND TURNS BACK REFUGEES AT BORDER; Some Fly to Britain and Back Five Times in a Single Day | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dairy-official-leaps-20-floors-to-death-paul-d-fry-reported.html | DAIRY OFFICIAL LEAPS 20 FLOORS TO DEATH; Paul D. Fry Reported Despondent Over Milk Price Cut | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/josephine-wilson-is-wed-her-marriage-to-chester-eaton-held-in-new.html | JOSEPHINE WILSON IS WED; Her Marriage to Chester Eaton Held in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/schulte-plans-go-to-federal-court-referee-recommends-hearings-to.html | SCHULTE PLANS GO TO FEDERAL COURT; Referee Recommends Hearings to Consider Fairness of Reorganization ProposalsCASH PAYMENT SPECIFIEDD.A. Schulte Would Provide $2,100,000 and Get Shares in New Companies | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/wedding-in-brooklyn-for-eleanor-taylor-bride-of-edwin-b-fishermrs.html | WEDDING IN BROOKLYN FOR ELEANOR TAYLOR; Bride of Edwin B. Fisher--Mrs. R.G. Fenton Honor Matron Abrecht--Griffin | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/many-shifts-made-in-navy-commands-rear-admiral-ellis-to-head.html | MANY SHIFTS MADE IN NAVY COMMANDS; Rear Admiral Ellis to Head Atlantic Squadron, Courtney the European Force NEW INTELLIGENCE CHIEF Rear Admiral Anderson Placed in Post--Captain Noyes Goes to Communications List of Other Changes Philippines Assignment Will Retire Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/old-train-speeds-on-16mile-trip-the-jw-bowker-old-woodburning.html | OLD TRAIN 'SPEEDS' ON 16-MILE TRIP; THE J.W. BOWKER. OLD WOOD-BURNING ENGINE, RIDES AGAIN | True | From a Staff Correspondent | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/spain-reclaims-fleet-most-of-republican-sailors-to-return-to.html | SPAIN RECLAIMS FLEET; Most of Republican Sailors to Return to Nationalist Area | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/store-sales-gain-in-week-cut-to-2-volume-for-fourweek-period-was-up.html | STORE SALES GAIN IN WEEK CUT TO 2%; Volume for Four-Week Period Was Up 4%, Reserve Board Reports DECLINE REPORTED HERE New York and Brooklyn Total Was Off 2.6%--4. Areas Had Drop of 1.7% | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/johnson-joins-saks-fifth-avenue.html | Johnson Joins Saks Fifth Avenue | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/west-side-garage-leased.html | West Side Garage Leased | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/details-of-how-the-house-went-on-record-on-supplemental-relief.html | Details of How the House Went On Record On Supplemental Relief Appropriation | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/man-plunges-to-death.html | Man Plunges to Death | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/edmond-odette-54-ontario-liquor-head-control-board-commissioner.html | EDMOND ODETTE, 54, ONTARIO LIQUOR HEAD; Control Board Commissioner Since 1934 Was Ex-M.P. | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/henry-iv-to-end-its-run-tonight-maurice-evans-will-give-his-last-of.html | 'HENRY IV' TO END ITS RUN TONIGHT; Maurice Evans Will Give His Last of 74 Performances in Falstaff Role ROAD SHOWS WILL CLOSE 'Five Kings' Completes Tour in Philadelphia and 'Susan and God' in West Broadway Opening Deferred League Meeting Postponed Anna Sokolow to Make Tour | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dies-in-auto-crash-at-rye.html | Dies in Auto Crash at Rye | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/business-world-trade-put-at-2-ahead-weather-curbs-mens-wear-black.html | Business World; Trade Put at 2% Ahead Weather Curbs Men's Wear Black Gloves Put First To Form Costume Jewelry Group Paper Rate Rises Slightly Glassware Demand Gains Yarn Trading Less Active Gray Goods Quiet and Easy | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/palm-beach-homes-scenes-of-parties-byron-c-foys-hosts-at-large.html | PALM BEACH HOMES SCENES OF PARTIES; Byron C. Foys Hosts at Large Dinner--J.S. Pillsburys Entertain at La Chosa MRS. M.B. PHILIP HONORED She Is Guest of E.R. Sibleys--Bridge Event Is Given by Mrs. Edward W. Harris | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bars-aid-to-danzig-warsaw-says-such-a-move-will-be-viewed-as-cause.html | BARS AID TO DANZIG; Warsaw Says Such a Move Will Be Viewed as Cause for War MANY SEIZED IN FREE CITY Poland Regards Promise of Aid as Unconditional--Army Staffs Will Confer | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/cunningham-is-first-lash-is-second-and-borican-next-at-portland-ore.html | CUNNINGHAM IS FIRST; Lash Is Second and Borican Next at Portland, Ore. | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/john-barrymore-ill-plays-tour-halted-laryngitis-forces-cancellation.html | JOHN BARRYMORE ILL, PLAY'S TOUR HALTED; Laryngitis Forces Cancellation of Washington Engagement | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/supply-contracts-of-3159787-let-sixteen-government-agencies-place.html | SUPPLY CONTRACTS OF $3,159,787 LET; Sixteen Government Agencies Place 108 Orders Under Public Awards Act NEW YORK GETS $964,356 $148,572 Goes to Companies in New Jersey, Labor Department Reports | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/miss-mary-paxton-engaged-to-marry-mother-announces-betrothal-to.html | MISS MARY PAXTON ENGAGED TO MARRY; Mother Announces Betrothal to Edward T. Gardner Jr. Koopman--Cornish Hyman--Waterman | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/welterweight-title-retained-by-armstrong-as-he-knocks-out-day-at.html | Welterweight Title Retained by Armstrong as He Knocks Out Day at Garden; ARMSTRONG VICTOR IN TWELFTH ROUND Right to Body Finishes Day After He Makes Courageous Stand Before Champion 10,028 WATGH THE FIGHT Bellus Defeats Yucatan Kid in Semi-Final--Breese Is Beaten by Theodrescu | True | By Joseph C. Nichols | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/reich-fears-pledge-is-no-bluff-press-denounces-encirclement-final.html | Reich Fears Pledge Is No Bluff; Press Denounces 'Encirclement'; Final Turn in Chamberlain's Policy of Appeasement Seen--The Seizure of Danzig May Be Nazis' Answer | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/alleghany-corp-has-loss-for-year-1994861-deficit-in-1938-contrasts.html | ALLEGHANY CORP. HAS LOSS FOR YEAR; $1,994,861 Deficit in 1938 Contrasts With Profit of $9,780,560 in 1937 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/times-wins-awards-in-promotion-work-gets-editor-and-publisher.html | TIMES WINS AWARDS IN PROMOTION WORK; Gets Editor and Publisher Plaque and Custody of Cup | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/23-hits-by-yanks-rout-tallahassee-dimaggio-and-crosetti-pace-mates.html | 23 HITS BY YANKS ROUT TALLAHASSEE; DiMaggio and Crosetti Pace Mates to 22-3 Triumph as Road Trip Begins Crosetti Collects Four Selkirk Starts Landslide | True | By Jams P. Dawson Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/jewel-five-on-top-3430.html | Jewel Five on Top, 34-30 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/hotel-gotham-leased-chicago-group-takes-over-today-operation-of.html | HOTEL GOTHAM LEASED; Chicago Group Takes Over Today Operation of Hostelry | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/sentenced-for-stabbing-woman.html | Sentenced for Stabbing Woman | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/playoff-schedule.html | Play-Off Schedule | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/86000-contributed-for-hospital-fund-43000-raised-in-last-3-days-in.html | $86,000 CONTRIBUTED FOR HOSPITAL FUND; $43,000 Raised in Last 3 Days in St. John's Campaign | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/home-in-stamford-sold.html | Home in Stamford Sold | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/will-intervene-in-rail-merger.html | Will Intervene in Rail Merger | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/coast-league-to-start-inaugurals-listed-today-in-four-california.html | COAST LEAGUE TO START; Inaugurals Listed Today in Four California Cities | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/g-frank-lever-philadelphia-insurance-man-and-exassessor-succumbs-at.html | G. FRANK LEVER; Philadelphia Insurance Man and Ex-Assessor Succumbs at 76 | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/plea-on-trading-filed-philadelphia-seeks-to-extend-unlisted.html | PLEA ON TRADING FILED; Philadelphia Seeks to Extend Unlisted Privileges | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/parleys-continue-in-coal-dispute-assurance-is-given-however-there.html | PARLEYS CONTINUE IN COAL DISPUTE; Assurance Is Given, However, There Will Be No-Shut-Down Now in Bituminous Area CONFEREES KEEP SILENT United States Mediator Waits in Case His Aid Is Needed-- Pact Ended at Midnight | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/kansas-entry-wins-ymca-picture-award-500-snapshots-from-16-nations.html | Kansas Entry Wins Y.M.C.A. Picture Award; 500 Snapshots From 16 Nations in the Contest | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/city-gets-2-conventions-new-groups-plan-meetings-here-this-month.html | CITY GETS 2 CONVENTIONS; New Groups Plan Meetings Here This Month | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/march-dividends-total-220107461-the-month-was-first-this-year-to.html | MARCH DIVIDENDS TOTAL $220,107,461; The Month Was First This Year to Exceed Declarations of 1938 Period | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/denies-link-with-factory-senator-barbour-says-he-has-no-stock-in.html | DENIES LINK WITH FACTORY; Senator Barbour Says He Has No Stock in Flax Company | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/carolina-cup-race-will-be-run-today-faction-fighter-heads-field-of.html | CAROLINA CUP RACE WILL BE RUN TODAY; Faction Fighter Heads Field of Eight Timber-Toppers in Event at Camden OSTEND AMONG ENTRANTS Led Way to Finish Last Year -- Pete Bostwick to Ride in Springdale Chase Hotels Are Filled Wild Son Back In Action | True | By Fred van Ness Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/state-call-orders-new-bank-reports-forms-used-for-statements-as-of.html | STATE CALL ORDERS NEW BANK REPORTS; Forms Used for Statements as of March 29 End Extra Data for Federal Return CUT PUBLICATION ALSO Cooperation by State and Federal Agencies Results in Simplified System | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/table-showing-departmental-totals-in-the-city-budget-for-19391940.html | Table Showing Departmental Totals in the City Budget for 1939-1940 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/steel-merger-approved-inland-steel-stockholders-vote-to-acquire.html | STEEL MERGER APPROVED; Inland Steel Stockholders Vote to Acquire Wilson & Bennett | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/wheat-yield-estimated-at-524000000-bushels.html | Wheat Yield Estimated At 524,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/transit-labor-law-opposed-by-mayor-he-asks-wicks-to-defer-move-on.html | TRANSIT LABOR LAW OPPOSED BY MAYOR; He Asks Wicks to Defer Move on Unification Status of Private Employes HOLDS BILLS PREMATURE Says City Action May Suffice -- Transport Union Backs Request for Delay Wicks Withholds Letter Union Spokesmen Heard Bills Called Premature | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mrs-little-bows-at-net.html | Mrs. Little Bows at Net | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/two-drafted-women-nominated-with-six-others-to-head-schools-called.html | Two 'Drafted' Women Nominated With Six Others to Head Schools; Called for Examination Because So Few of Sex Applied for Principalships of Junior Highs--Board to Act on Them The Candidates Selected Two Draftees Nominated | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/2095085-cleared-by-utility-system-american-water-works-net-in-1938.html | $2,095,085 CLEARED BY UTILITY SYSTEM; American Water Works' Net in 1938 Compares With $3,878,267 In 1937 38c FOR A COMMON SHARE H.H. Porter, President, Says Improvement Late in Year Has Carried Into 1939 BALTIMORE UTILITY GAINS Earnings of Consolidated Gas Set a Record in First Two Months OTHER UTILITY EARNINGS MONEY MARKET IS DULL Treasury Bills on Almost NoInterest Basis Featured March | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/exhibition-held-by-irish-artists-oils-drawings-and-sculpture-little.html | EXHIBITION HELD BY IRISH ARTISTS; Oils, Drawings and Sculpture Little Known Here on View at the Hotel Astor CONNOR BRONZE SHOWN Includes Head of de Valera-- Keating, Henry, McGonigal Are Also Represented Art Brevities | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/clipper-back-from-bermuda.html | Clipper Back From Bermuda | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/army-yale-trios-in-final-tonight-play-for-college-polo-title-in.html | ARMY, YALE TRIOS IN FINAL TONIGHT; Play for College Polo Title in Squadron A Armory-- Schoolboys to Ride | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/50year-rail-career-ends-for-conductor-old-friends-give-long-island.html | 50-YEAR RAIL CAREER ENDS FOR CONDUCTOR; Old Friends Give Long Island Veteran Rousing Farewell | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/coal-mines-to-increase-work.html | Coal Mines to Increase Work | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mrs-johnson-keeps-title.html | Mrs. Johnson Keeps Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/summaries-of-college-fencing-meet.html | Summaries of College Fencing Meet | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/new-elastic-glass-offered-for-autos-franklin-institute-honors-five.html | NEW 'ELASTIC GLASS OFFERED FOR AUTOS; Franklin Institute Honors Five Companies Cooperating in Six Years of Research STUDY COST $6,000,000 Plastic Between Glass Sheets Is Shown to Be Ten Times as Resilient as Old Type Steel Ball Dropped on Glass Chief Bender Tries to Break It | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/jersey-bond-club-fete-in-june.html | Jersey Bond Club Fete in June | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/city-opposes-rise-in-bus-travel-here-petition-to-icc-protests.html | CITY OPPOSES RISE IN BUS TRAVEL HERE; Petition to I.C.C. Protests Grants to Nine Applicants for Service to Midtown | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/russia-is-pleased-with-british-step-now-bargaining-with-london-on.html | RUSSIA IS PLEASED WITH BRITISH STEP; Now Bargaining With London on Terms of Cooperation Against Aggression BUT STILL MOVES WARILY Moscow Is Not Trustful of Chamberlain and Bonnet Despite New Pledge Russians Recount Moves Satisfaction for All | True | By Walter Duranty Wireless To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/farley-declared-aggressive-1940-candidate-friends-say-he-frowns-an.html | Farley Declared Aggressive 1940 Candidate; Friends Say He Frowns an Second Place Talk | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/loan-of-17500000-to-port-authority-bids-asked-april-11-on-issue-of.html | LOAN OF $17,500,000 TO PORT AUTHORITY; Bids Asked April 11 on Issue of 3s to Refund 3 ⅜ Bonds Callable on June 1 SAVING OF $1,000,000 SEEN chairman Says New Securities, Due in 1976, Probably Will Be Retired in 1965 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mrs-hadley-widow-of-yale-president-also-daughter-of-luzon-morris.html | MRS. HADLEY, WIDOW OF YALE PRESIDENT; Also Daughter of Luzon Morris; Ex-Governor of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/japan-does-it-again.html | JAPAN DOES IT AGAIN | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mayor-to-pay-brief-visit-to-vermont-by-air-today.html | Mayor to Pay Brief Visit To Vermont by Air Today | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/to-redeem-2250000-bonds.html | To Redeem $2,250,000 Bonds | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bruce-on-way-to-see-roosevelt.html | Bruce on Way to See Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/premium-of-63798-won-by-rfc-on-10-bond-issues.html | Premium of $63,798 Won By RFC on 10 Bond Issues | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/endorses-changes-in-wagehour-law-andrews-says-nortonthomas.html | ENDORSES CHANGES IN WAGE-HOUR LAW; Andrews Says Norton-Thomas Amendments Will Improve Enforcement of Act CONGRESS GETS HIS VIEWS 'Substantial Number' of Hardships Would Be Removedby Changes, He Adds | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/pennsylvania-to-drop-39000.html | Pennsylvania to Drop 39,000 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/french-film-bill-revised-americans-relieved-as-length-provision-is.html | FRENCH FILM BILL REVISED; Americans Relieved as Length Provision Is Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/events-today.html | EVENTS TODAY | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/sports-of-the-times-a-good-day-for-it-rapid-repercussions-a.html | Sports of the Times; A Good Day For It Rapid Repercussions A Surprise Attack Another Ultimatum Military Matters | True | By John Kieran | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/french-canadians-differ-lapointe-says-neutrality-is-not-practical.html | FRENCH CANADIANS DIFFER; Lapointe Says Neutrality Is Not Practical for Dominion | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/navy-assumes-commanding-lead-for-foil-and-threeweapon-fencing.html | Navy Assumes Commanding Lead for Foil and Three-Weapon Fencing Crowns; N.Y.U. SWORDSMEN YIELDING TO NAVY Collapse of Violet in Foil Bouts Clears Middie Path to Iron Man Trophy PRINCETON LEADS IN EPEE Columbia Ahead With Saber --Annapolis Scores 43 Points With 3 Weapons Morris Beats Navy Man Tigers Favored With Epee | True | By Arthur J. Daley | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/henry-boewig-80-retired-musician-oldest-philharmonic-member-with.html | HENRY BOEWIG, 80, RETIRED MUSICIAN; Oldest Philharmonic Member, With Orchestra More Than 40 Years, Is Dead | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/7-french-islands-annexed-by-japan-naval-push-seen-group-700-miles.html | 7 FRENCH ISLANDS ANNEXED BY JAPAN; NAVAL PUSH SEEN; Group 700 Miles From Manila -- Tokyo to Start Air Service to Saipan, Near Guam BRITISH ALSO MENACED Spratly Reefs, 640 Miles From Singapore, Can Be Used for Air and Ship Bases Need for Protection Seen 7 FRENCH ISLANDS ANNEXED BY JAPAN Claimed by France in 1933 French Firm on Ownership British See Useful Outpost Formal French Ceremony | True | By Hugh Byas Wireless To the New York Times. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/asks-wide-realty-buying-ostendorf-says-80-of-people-should-be.html | ASKS WIDE REALTY BUYING; Ostendorf Says 80% of People Should Be Landowners | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/eleven-million-trees.html | ELEVEN MILLION TREES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/months-gold-imports-up-total-of-150000000-received-during-march.html | MONTH'S GOLD IMPORTS UP; Total of $150,000,000 Received During March $36,282,000 ADDED TO U.S. GOLD STOCK | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/escapade-annexes-horse-show-title-five-blue-ribbons-also-won-by.html | ESCAPADE ANNEXES HORSE SHOW TITLE; Five Blue Ribbons Also Won by Bostwick's Hunter at Aiken Exhibition BALLY BLACK CHIEF RIVAL Captures Reserve Laurels as Brilliant Society Crowd Attends Both Sessions | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/crozier-victor-in-cue-play.html | Crozier Victor in Cue Play | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/house-votes-wpa-100000000-more-bars-higher-grant-woodrum-compromise.html | HOUSE VOTES WPA $100,000,000 MORE; BARS HIGHER GRANT; Woodrum Compromise Wins as He Beats Moves Both to Increase and Cut His Figure DEMANDS LESS OVERHEAD Harrington Revises Schedule to Save 200,000 Jobs-- Fight Shifts to the Senate Pepper Against Big WPA Cut Fight in Hands of Woodrum HOUSE VOTES WPA $100,000,000 MORE New Grant Called "Liberal" | True | By Henry N. Dorris Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/pastor-victor-on-points-defeats-strickland-in-chicago-barlund-wins.html | PASTOR VICTOR ON POINTS; Defeats Strickland in Chicago-- Barlund Wins by Knockout | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/hunter-sets-back-nyu-women-fencers-stay-undefeated-by-gaining-63.html | HUNTER SETS BACK N.Y.U.; Women Fencers Stay Undefeated by Gaining 6-3 Triumph | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/paper-box-makers-elect.html | Paper Box Makers Elect | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/large-suites-sold-in-uptown-trading-rosan-group-gets-157room.html | LARGE SUITES SOLD IN UPTOWN TRADING; Rosan Group Gets 157-Room Building at 1 Adrian Ave. in Marble Hill Section DEAL AT 514 W. 211TH ST. 78-Unit Apartment House, Assessed at $245,000, Sold by Insurance Concern | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/hubbell-is-ordered-to-consult-doctor-giants-figuring-on-loss-of.html | HUBBELL IS ORDERED TO CONSULT DOCTOR; Giants Figuring on Loss of Hurler for at Least First Month of Pennant Race SHOULDER SORE IN TRIAL Veteran Will Go to Memphis Tomorrow-- Terry Appears Unworried Over Pitching | True | By John Drebinger Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/son-born-to-mrs-norman-potter.html | Son Born to Mrs. Norman Potter | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/the-screen-the-founding-of-the-wrongnumber-industry-welldramatized.html | THE SCREEN; The founding of the Wrong-Number Industry WellDramatized in Roxy's 'Alexander Graham Bell' At the 86th St. Garden Theatre At Three Theatres At the 86th Street Casino | True | By Frank S. Nugent | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/gets-position-at-borden.html | Gets Position at Borden | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/250-at-greenwich-dance-cotillion-at-milbrook-country-club-preceded.html | 250 AT GREENWICH DANCE; Cotillion at Milbrook Country Club Preceded by Dinners | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/fair-exhibit-for-hickeyfreeman.html | Fair Exhibit for Hickey-Freeman | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/slovakia-gives-up-800-square-miles-hungary-makes-concessions-in.html | SLOVAKIA GIVES UP 800 SQUARE MILES; Hungary Makes Concessions in Border Settlement, Agreeing to Return Two VillagesNEW LINE TO BE FIXEDBudapest Revisionists Call forMore Territory Despitethe Agreement | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/liu-blackbirds-hit-use-of-name-by-basketball-team-not-authorized-by.html | 'L.I.U. BLACKBIRDS' HIT; Use of Name by Basketball Team Not Authorized by University | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mrs-elaine-c-cass-married-to-lawyer-daughter-of-late-banker-wed.html | MRS. ELAINE C. CASS MARRIED TO LAWYER; Daughter of Late Banker Wed Here to Joseph Hodges | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/coffee-exchange-gets-new-contract-trading-to-begin-on-monday-for.html | COFFEE EXCHANGE GETS NEW CONTRACT; Trading to Begin on Monday for Delivery in July | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/reiselt-triumphs-twice-tops-layton-5048-and-5039-in-threecushion.html | REISELT TRIUMPHS TWICE; Tops Layton, 50-48 and 50-39, in Three-Cushion Play STANDING OF THE PLAYERS | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mme-norma-lutge-eximpresario-85-presented-gabrilowitsch-and-kubelik.html | MME. NORMA LUTGE, EX-IMPRESARIO, 85; Presented Gabrilowitsch and Kubelik to Audiences Here -- Dies in Los Angeles MADE 125 TRIPS TO EUROPE Brought Leipzig Orchestra to This Country--Her Father Operated Bowery Theatre | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/polish-army-chief-forced-new-policy-smiglyrydz-was-appealed-to-by.html | POLISH ARMY CHIEF FORCED NEW POLICY; Smigly-Rydz Was Appealed To by Britain Over the Head of Foreign Minister Beck GREATER ALLIANCE IS SEEN Major Task Now Is Held to Be to Win the Cooperation of Russia Against Germany Beck Is Forced to Change | True | By Pertnax Copyright, 1939, By the New York Times Company and the North American Newspaper Alliance. Inc. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/josa-marsh-is-betrothed.html | Josa Marsh Is Betrothed | True |  | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/wisconsin-places-5-in-ncaa-finals-three-from-louisiana-state.html | WISCONSIN PLACES 5 IN N.C.A.A. FINALS; Three From Louisiana State Advance to Title Round of Boxing Meet SYRACUSE STAR IS VICTOR Wojciesjas Knocks Out Sill of L.S.U.--Catholic U. and Temple Men Also Gain Lee Stops Adams McKinnon Wins Decision THE SUMMARIES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/books-published-today.html | Books Published Today | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/brewster-gets-navy-contract.html | Brewster Gets Navy Contract | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rooming-houses-traded-parcels-at-405-manhattan-ave-and-152-w-75th.html | ROOMING HOUSES TRADED; Parcels at 405 Manhattan Ave. and 152 W. 75th St. Sold | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/emerson-parvin-82-long-a-shipping-man-exsecretary-of-international.html | EMERSON PARVIN, 82, LONG A SHIPPING MAN; Ex-Secretary of International Mercantile Marine Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/builder-transfers-suites-in-sunnyside-new-54family-house-taken-over.html | BUILDER TRANSFERS SUITES IN SUNNYSIDE; New 54-Family House Taken Over by Realty Concern | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/new-installment-ruling-sec-broadens-exemption-under-holding-company.html | NEW INSTALLMENT RULING; SEC Broadens Exemption Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/news-of-markets-in-european-cities-london-stocks-turn-firm-after.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Turn Firm After Weak Opening, Influenced by Chamberlain's Statement ADVANCE ON PARIS BOURSE Amsterdam Is Weak in Quiet Trading--Boom in Berlin Follows Funk's Speech Securities Higher in Paris Resistance in Amsterdam Boom on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/new-rules-set-up-for-sale-of-cream-retailing-in-original-container.html | NEW RULES SET UP FOR SALE OF CREAM; Retailing in Original Container and Bottling at Pasteurizing Plant Now Required | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/beatrice-imhoff-engaged-she-will-become-bride-in-june-of-david-s.html | BEATRICE IMHOFF ENGAGED; She Will Become Bride in June of David S. Pallister | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/the-subway-accident.html | THE SUBWAY ACCIDENT | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/costa-rica-ousts-refugee-controversy-with-nicaraguan-minister.html | COSTA RICA OUSTS REFUGEE; Controversy With Nicaraguan Minister Brings Action | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/text-of-mayors-message-submitting-1939-executive-budget-to-estimate.html | Text of Mayor's Message Submitting 1939 Executive Budget to Estimate Board; Limitations on Budget Mandatory Increases Listed Cuts Made Reluctantly Salary Cuts Recommended Raises Upset by Courts Department of Education Money Not Alone Involved Police Department Fire Department Department of Sanitation More Efficient Job Department of Hospitals New Children's Pavilion Helpers and Attendants Hospitals-- Charitable Institutions The Voluntary Hospitals Health Department Increase This Year Small Park Department No Apologies to Make Public Works Decrease in Total Budget Board of Elections Education Board, Asking $8,000,000 Rise, Gets Cut in Mayor's Pared Budget MAYOR'S MESSAGE ON THE CITY BUDGET Other Expenditures Explained Housing and Buildings Reorganization of Set-Up Law Department and Board of Assessors Department of Correction Departments of Welfare and Child Welfare Water Supply, Gas and Electricity Department of Finance City Magistrates' Courts Department of Purchase Rent Bureau of Real Estate Lunacy Commissions Pension Systems Board of Higher Education City Clerk City Planning Commis | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/the-new-pension-scale.html | THE NEW PENSION SCALE | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/5-cleared-in-wpa-case-two-others-convicted-on-payroll-charges-in.html | 5 CLEARED IN WPA CASE; Two Others Convicted on Payroll Charges in New Mexico | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/police-emergency-squad-gets-sandhog-helmets.html | Police Emergency Squad Gets 'Sandhog' Helmets | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/belt-parkway-bids-let.html | Belt Parkway Bids Let | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/manager-wins-for-fighter.html | Manager Wins for Fighter | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/take-part-in-ad-session.html | Take Part in Ad Session | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/police-department.html | Police Department | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dr-ms-holt-father-of-us-senator-holt-was-exmayor-of-weston-w-va.html | DR. M.S. HOLT; Father of U.S. Senator Holt Was Ex-Mayor of Weston, W. Va. | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/war-stores-bill-passed-by-senate-thomas-lets-42000000-stand.html | WAR STORES BILL PASSED BY SENATE; Thomas Lets $42,000,000 Stand, Expecting Conference to Restore $102,000,000 WAR OFFICE PLEA CITED Bilbo Drops Proposal to Hold Cotton for 'Emergency'--Fish Offers Neutrality Revision | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/treasury-files-lien-on-funds-of-reichsbank-to-force-collection-of.html | Treasury Files Lien on Funds of Reichsbank To Force Collection of $144,454 Tax Claim | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/sports-today.html | Sports Today | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/debate-nazi-peril-to-south-america-speakers-at-political-science.html | DEBATE NAZI PERIL TO SOUTH AMERICA; Speakers at Political Science Academy Meeting Differ on Results of Propaganda ECONOMIC THREAT IS SEEN Bishop Minimizes Danger, but Professor Links Franco Victory to 'Conquest' Plan | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/short-spaghet-good-too-ftc-so-rules-and-then-turns-to-egg-content.html | SHORT 'SPAGHET' GOOD, TOO; FTC So Rules and Then Turns to Egg Content of Noodles | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/18th-century-furniture-sold.html | 18th Century Furniture Sold | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/chinese-attacking-in-shanghai-area-troops-also-are-reported.html | CHINESE ATTACKING IN SHANGHAI AREA; Troops Also Are Reported Advancing Toward Hangchow Upsetting Japanese Drive NANCHANG ARMY RETREATS Chungking Prepares for More Counter Offensives to Halt Invaders' New Pushes | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/memphis-to-use-up-some-cotton.html | Memphis to Use Up Some Cotton | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mrs-page-and-miss-kirby-triumph-easily-to-guin-final-round-in.html | Mrs. Page and Miss Kirby Triumph Easily To Gain Final Round in North-South Golf | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/quits-estonian-post-here-karl-kuusik-to-be-succeeded-as-consul.html | QUITS ESTONIAN POST HERE; Karl Kuusik to Be Succeeded as Consul General by Johannes Kaiv | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/manton-case-leak-laid-to-a-witness-brother-of-fallon-indicted-in.html | MANTON CASE 'LEAK' LAID TO A WITNESS; Brother of Fallon Indicted in Plot to Thwart Inquiry on Judicial Conduct TAMPERING IS CHARGED Prisoner Is Accused of Telling Grand Jury Informant to 'Bury' Records | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/de-koven-slayers-sentenced-to-die-weidmann-and-million-to-go-to-the.html | DE KOVEN SLAYERS SENTENCED TO DIE; Weidmann and Million to Go to the Guillotine for Killing Brooklyn Dancer AIDE TO SERVE 20 MONTHS Woman Suspect Acquitted-- French Court Awards 120,000 Francs to Victim's Kin Contrast in Demeanor Jury Answers Eighty Queries | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/canada-to-ban-magazine-ken.html | Canada to Ban Magazine Ken | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/maritime-union-ready-to-strike-prepares-to-act-against-the-standard.html | MARITIME UNION READY TO STRIKE; Prepares to Act Against the Standard Oil of Jersey to Enforce Demands PARLEYS ARE BROKEN OFF Company Firm Against Closed Shop--Tankers of Other Concerns Not Involved Company Remains Firm Gives News of Company | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/brings-in-aquitania-capt-murchie-retired-acts-in-absence-of-capt.html | BRINGS IN AQUITANIA; Capt. Murchie, Retired, Acts in Absence of Capt. Townley | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/ruth-o-dean-bride-of-dwight-herrick-reception-at-parents-home-in.html | RUTH O. DEAN BRIDE OF DWIGHT HERRICK; Reception at Parents' Home in Rahway is Held After Church Ceremony SEVEN ATTENDANTS SERVE His Sister-in-Law Matron of Honor--Bride a Graduate of Smith College Parsons--Fowler Lange--Loucke | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/chamberlains-statement.html | Chamberlain's Statement | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/fingerprints-of-jurors-in-the-bronx-are-taken.html | Fingerprints of Jurors In the Bronx Are Taken | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/pittman-amends-his-bill-president-and-congress-would-get-equal.html | PITTMAN AMENDS HIS BILL; President and Congress Would Get Equal Voice on Neutrality | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/yachtsmen-revise-racing-schedule-three-changes-made-in-list-of.html | YACHTSMEN REVISE RACING SCHEDULE; Three Changes Made in List of Sound Events--Several Rule Amendments Adopted DATES SET FOR JUNIORS Championship to Be Contested at Pequot Club in August --Midget Tests Later Reminder Is Heeded Title Event at Pequot | True | By James Robbins | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/pope-pius-may-visit-rome-pontiff-may-consecrate-church-at.html | POPE PIUS MAY VISIT ROME; Pontiff May Consecrate Church at Exhibition in 1942 | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bantam-car-sales-up-58.html | Bantam Car Sales Up 58% | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/plainfield-trust-not-in-merger.html | Plainfield Trust Not in Merger | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/payment-on-bank-claims-receivers-authorized-to-act-for-two.html | PAYMENT ON BANK CLAIMS; Receivers Authorized to Act for Two Institutions | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/screen-news-here-and-in-hollywood-margaret-lockwood-to-appear-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret Lockwood to Appear With Will Fyffe in 'Ruler of the Seas' for Paramount DEAD END' KIDS ACTIVE Booked With Cagney in Life of John Paul Jones--Lady and Mob' Opens Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mrs-louis-k-gutman-leader-in-music-clubs-former-baltimore-store.html | MRS. LOUIS K. GUTMAN; Leader in Music Clubs Former Baltimore Store Executive | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/television-issue-filed-with-the-sec-ab-dumont-laboratories-lists.html | TELEVISION ISSUE FILED WITH THE SEC; A.B. Dumont Laboratories Lists $750,000 of Notes, Warrants and Common Shares | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/keyser-aided-hospitals-business-man-left-bequests-to-fund-and.html | KEYSER AIDED HOSPITALS; Business Man Left Bequests to Fund and Society | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/seven-die-in-oil-fire-in-beirut.html | Seven Die in Oil Fire in Beirut | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/election-bill-vetoed-by-president-of-cuba-move-will-delay.html | ELECTION BILL VETOED BY PRESIDENT OF CUBA; Move Will Delay Constitution, but He Sees Safeguards | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/barkley-bill-criticized-bankers-find-modified-measure-still.html | BARKLEY BILL CRITICIZED; Bankers Find Modified Measure Still Objectionable | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/sharp-drop-shown-in-new-securities-march-issues-totaled-168709000.html | SHARP DROP SHOWN IN NEW SECURITIES; March Issues Totaled $168,709,000, Compared to $211,835,000 in February | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/slashes-by-mayor-balance-budget-total-593824136-106-of-154-items.html | SLASHES BY MAYOR 'BALANCE BUDGET'; TOTAL $593,824,136; 106 OF 154 ITEMS CUT Increases Allowed in 41 Agencies and 7 Are Unchanged PAYROLLS ARE REDUCED $8,000,000 School Rise Out--An Increase for Hospitals--Curran Job Eliminated Public Hearings Scheduled Police Cuts Included La Guardia Slashes Budget to $593,824,136; Announces to Estimate Board It Is 'Balanced' | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/british-step-bold-hushed-commons-hears-decision-to-fight-for-poles.html | BRITISH STEP BOLD; Hushed Commons Hears Decision to Fight for Poles if Attacked SOVIET AID HELD CERTAIN Rumania's Inclusion in Paris-London Pledge Expected-- Move Unites Britons | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/tauber-at-carnegie-hall-tenors-farewell-recital-aids-southern.html | TAUBER AT CARNEGIE HALL; Tenor's Farewell Recital Aids Southern Tenant Farmers | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/speed-mark-of-466-mph-set-by-german-pursuiter.html | Speed Mark of 466 M.P.H. Set by German Pursuiter | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/court-of-flame-at-fair-dedicated-90foot-pillars-of-blue-and-gold.html | 'COURT OF FLAME' AT FAIR DEDICATED; 90-Foot Pillars of Blue and Gold Fire Touched Off in Spectacular Display | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/edwin-wilbur-emery-retired-clothier-a-native-of-new-hampshire-dies.html | EDWIN WILBUR EMERY; Retired Clothier, a Native of New Hampshire, Dies at 81 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/topics-in-wall-street-charts-and-the-market-innovation-cities.html | TOPICS IN WALL STREET; Charts and the Market Innovation Cities Service Copper and Wheat Markets Investment Market The Bank Call | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/action-to-disbar-rudich-is-started-brooklyn-bar-group-chairman-to.html | ACTION TO DISBAR RUDICH IS STARTED; Brooklyn Bar Group Chairman to Get Record in Ousting of Magistrate | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/workers-get-rca-report-summary-of-years-operations-also-goes-to.html | WORKERS GET RCA REPORT; Summary of Year's Operations Also Goes to 20,000 Employees | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rovers-win-hockey-title-beat-detroit-53-in-amateur-final-by-late.html | ROVERS WIN HOCKEY TITLE; Beat Detroit, 5-3, in Amateur Final by Late Dive | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/newtown-nine-triumphs-stops-seward-84-in-opener-for-bothjackson.html | NEWTOWN NINE TRIUMPHS; Stops Seward, 8-4, in Opener for Both-- Jackson High Wins | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bickfords-earns-558923-in-year-income-of-restaurant-chain-compares.html | BICKFORD'S EARNS $558,923 IN YEAR; Income of Restaurant Chain Compares With Profit of $430,308 in 1937 $1.53 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data BOEING AIRPLANE REPORTS $554,958 Net Loss in 1938, Against $311,683 Net Profit in 1937 OTHER CORPORATE REPORTS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/liu-lists-football-drills.html | L.I.U. Lists Football Drills | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/new-willys-overland-speedway-special-out-today-to-include-de-luxe.html | NEW WILLYS OVERLAND; Speedway Special, Out Today to Include De Luxe Equipment | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/hopkins-evolves-a-credit-aid-plan-reported-recommending-to.html | HOPKINS EVOLVES A CREDIT AID PLAN; Reported Recommending to Roosevelt Up to 80% Insurance on Small Industry Risks WEIGHED AT WARM SPRINGS 'Liberal' Business Man in Mindfor Commerce Bureau toFoster Cooperation Credit Bank Plan Opposed Present Measures Analyzed | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/buffalo-signs-carnegie.html | Buffalo Signs Carnegie | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/compston-ties-cotton-marks-comeback-with-total-of-292-in-british.html | COMPSTON TIES COTTON; Marks Comeback With Total of 292 in British Golf | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/nazi-plot-to-seize-patagonia-is-aired-spy-document-is-published-in.html | NAZI PLOT TO SEIZE PATAGONIA IS AIRED; Spy Document Is Published in Buenos Aires Calling Rich District 'No Man's Land' GERMANS CHARGE FORGERY Argentina, Not Satisfied With Denial, Holds Informer, Orders Investigation Investigation Urged Espionage Outlined Embassy Implicated Signature Not Denied Friend of Roehm Held | True | By John W. White Special Cable To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/deals-in-new-jersey-savings-institution-sells-jersey-city.html | DEALS IN NEW JERSEY; Savings Institution Sells Jersey City Properties | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/cities-service-co-drafts-new-setup-would-divest-itself-of-working.html | CITIES SERVICE CO. DRAFTS NEW SET-UP; Would Divest Itself of Working Control of Utilities to Meet Holding Company Act STOCKHOLDERS GET PLAN Aim Is to Turn Over to Trustees Its Holdings in Power and Light Company Dividends to Pay Interest Exemption Plea Is Pending Better Investment Position Seen | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/perry-tops-budge-in-5-sets.html | Perry Tops Budge in 5 Sets | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/governor-of-exchange-resigns.html | Governor of Exchange Resigns | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/burke-posts-69-for-oneshot-margin-over-snead-an-masters-golf.html | Burke Posts 69 for One-Shot Margin Over Snead an Masters' Golf Tourney; AUGUSTA FIELD LED BY CLEVELAND PRO Burke, at 69, Is 3 Below Par --Snead's 70 Paces Picard, Nelson, Armour by Stroke JONES FAR BACK WITH 76 Guldahl, Wood, Little and Metz Score 72s, Sarazen and Runyan 73s on Links | True | By William D. Richardson Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/cubs-shut-out-white-sox-20-on-lillards-fourhit-hurling-leiber.html | Cubs Shut Out White Sox, 2-0, On Lillard's Four-Hit Hurling; Leiber Doubles and Scores on Mancuso's Single--Tigers Send Poffenberger to Toledo--Other Baseball News Castoffs Stop Cards, 3--2 Houston Upsets Athletics | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/city-tax-contract-with-port-upheld-appellate-division-affirms.html | CITY TAX CONTRACT WITH PORT UPHELD; Appellate Division Affirms Dismissal of Bush Suit | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/years-tornado-toll-181-1938-property-loss-8045000-florida-blow.html | YEAR'S TORNADO TOLL 181; 1938 Property Loss $8,045,000-- Florida Blow Kills Four | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/oxford-favored-over-cambridge-in-boat-race-on-the-thames-today.html | Oxford Favored Over Cambridge In Boat Race on the Thames Today; Londoners Forget War Clouds as They Talk of Rival Crews' Merits--Parker, Former Tabor Oarsman, in Light Blue Shell A Question of Stamina The Third Generation Canadian Is Coxswain | True | By Robert P. Post Wireless To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/seton-hall-prep-moves-into-final-tops-worcester-five-4529-at-glens.html | SETON HALL PREP MOVES INTO FINAL; Tops Worcester Five, 45-29, at Glens Falls--Manlius Is Victor in Overtime | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/albany-youth-found-shot-easton-burlingame-is-fatally-wounded-on.html | ALBANY YOUTH FOUND SHOT; Easton Burlingame Is Fatally, Wounded on Father's Estate | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/90-never-asked-war-pension.html | 90, Never Asked War Pension | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/at-intercollegiate-fencing-championships-yesterday.html | AT INTERCOLLEGIATE FENCING CHAMPIONSHIPS YESTERDAY | True | Times Wide WorldTimes Wide World | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/admits-swindle-attempt-pseudo-broker-haled-to-court-on-clergymans.html | ADMITS SWINDLE ATTEMPT; Pseudo Broker Haled to Court on Clergyman's Charge | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/runaways-give-up-to-the-police-here-two-boys-and-homesick-girl-14.html | RUNAWAYS GIVE UP TO THE POLICE HERE; Two Boys and Homesick Girl, 14, Say Jaunt Was a Mistake | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/3-eastern-nations-in-french-accords-markets-opened-to-rumania.html | 3 EASTERN NATIONS IN FRENCH ACCORDS; Markets Opened to Rumania, Poland and Yugoslavia as a Counter-Move to Reich 3 EASTERN NATIONS IN FRENCH ACCORDS Chamberlain Moves Approved Cultural Accord Signed | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/cottonmill-rate-up-as-trend-is-unchanged-gray-goods-sales-small.html | Cotton-Mill Rate Up as Trend Is Unchanged; Gray Goods Sales Small; Some Prices Ease; Business Index Lower | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/star-race-to-be-resailed.html | Star Race to Be Resailed | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/sec-post-resigned-by-drpp-gourrich-technical-adviser-says-he-wants.html | SEC POST RESIGNED BY DR.P.P. GOURRICH; Technical Adviser Says He Wants to Strengthen Business Front | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/125-in-plant-average-54-years.html | 125 in Plant Average 54 Years | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mrs-charles-g-meyer-wife-of-cord-meyer-firm-head-active-in-queens.html | MRS. CHARLES G. MEYER; Wife of Cord Meyer Firm Head Active in Queens Charities | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/elected-vice-president-of-national-power-light.html | Elected Vice President Of National Power & Light | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/goldfish-gulpers-warned-of-anemia-boston-specialists-back.html | GOLDFISH GULPERS WARNED OF ANEMIA; Boston Specialists Back Pathologist's Statement | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/croats-meet-serbstoday-common-action-is-sought-on-yugoslavias.html | CROATS MEET SERBSTODAY; Common Action Is Sought on Yugoslavia's Problems | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/markham-reaches-final-beats-cutts-1814-915-156-in-canadian-open.html | MARKHAM REACHES FINAL; Beats Cutts, 18-14, 9-15, 15-6, in Canadian Open Badminton | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/big-apartment-sold-at-brighton-beach-joseph-p-day-builder-conveys.html | BIG APARTMENT SOLD AT BRIGHTON BEACH; Joseph P. Day, Builder, Conveys $1,025,000 Building | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/edison-official-honored-secretary-of-consolidated-is-guest-at.html | EDISON OFFICIAL HONORED; Secretary of Consolidated Is Guest at Luncheon | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/de-los-rios-quits-as-envoy-to-us-spanish-ambassador-plans-to-teach.html | DE LOS RIOS QUITS AS ENVOY TO U.S.; Spanish Ambassador Plans to Teach at New School for Social Research Here THANKS AMERICAN PEOPLE Embassy Placed in Hands of Colombia While Consulates Are Turned Over to Cuba | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bond-decline-sets-sixmonth-record-all-groups-move-down-heaviest.html | BOND DECLINE SETS SIX-MONTH RECORD; All Groups Move Down--Heaviest Losses in Rails | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/advertising-news-and-notes-bantam-in-national-media.html | Advertising News and Notes; Bantam in National Media | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/last-of-holiday-dances-held.html | Last of Holiday Dances Held | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/libby-holman-weds-ralph-holmes-actor-former-wife-of-smith-reynolds.html | LIBBY HOLMAN WEDS RALPH HOLMES, ACTOR; Former Wife of Smith Reynolds Becomes a Bride | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/cortot-bars-concert-in-italy.html | Cortot Bars Concert in Italy | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/2d-easter-service-to-be-held-in-mall-dr-robbins-to-preach-in-park.html | 2D EASTER SERVICE TO BE HELD IN MALL; Dr. Robbins to Preach in Park at Dawn Ceremony of New York Church Federation APPEAL TO AID COLLEGE 140th Methodist Conference Will Begin on April 13 at Church in Poughkeepsie Ask Funds for College Methodist Conference April 13 Rabbi to Speak in Nine Cities Holy Name Communion Evangelist at Town Hall K. of C. Council Communion Organizes Aid to China | True | By Rachel K. McDowell | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rally-in-cotton-wipes-out-losses-market-meets-resistance-after.html | RALLY IN COTTON WIPES OUT LOSSES; Market Meets Resistance After Early Drop and Ends With Gains of 1 to 4 Points FOREIGN SELLING IS SEEN Decline in Liverpool Narrows the Difference With New York to Less Than 100 Points | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/uaw-acts-to-end-vice-presidencies-program-would-eliminate.html | U.A.W. ACTS TO END VICE PRESIDENCIES; Program Would Eliminate Frankensteen, Ed Hall and Mortimer as Officers PLAN SPONSORED BY LEWIS Brought to Cleveland Sessions by Hillman--Communists Reported Yielding | True | By Louis Stark Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/early-nra-martyr-dies-in-jersey-city-john-maged-jailed-for-tailors.html | EARLY NRA 'MARTYR' DIES IN JERSEY CITY; John Maged, Jailed for Tailors' Code Violation, Was 54 | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/financial-markets-stocks-break-2-to-6-points-to-lowest-levels-since.html | FINANCIAL MARKETS; Stocks Break 2 to 6 Points to Lowest Levels Since Munich Crisis--Cotton and Wheat Up | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/star-lea-skipper-takes-trial-mrs-blisss-entry-triumphs-in-field.html | Star Lea Skipper Takes Trial; MRS. BLISS'S ENTRY TRIUMPHS IN FIELD Chesapeake Bay Dog Star Lea Skipper Tops Non-Winners at Benton, Md., Meet SAL'S MONARCH IS SECOND Six Series Required to Split Two Leaders--Break O'Day Awarded Third Place Handled by Conklin First Not Conclusive | True | By Henry R. Ilsley Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/nelson-phillips-65-once-texas-jurist-former-state-supreme-court.html | NELSON PHILLIPS, 65, ONCE TEXAS JURIST; Former State Supreme Court Chief Justice, Foe of the Ku Klux Klan, Is Dead 'MA' FERGUSON SUPPORTER Member of Judiciary for 17 Years Was Considered by Harding for High Post | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/apartment-sales-made-in-brooklyn-16family-house-at-461-43d-st-is.html | APARTMENT SALES MADE IN BROOKLYN; 16 Family House at 461 43d St. Is Bought by Rachan Realty Corporation | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/catholic-guild-to-hold-dinner.html | Catholic Guild to Hold Dinner | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/estimate-board-votes-18261029-for-relief-as-the-citys-share-of.html | Estimate Board Votes $18,261,029 for Relief As the City's Share of State Quarterly Fund | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/coffee-exchange-seat-sells-off.html | Coffee Exchange Seat Sells Off | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/marcus-coolidges-entertain-in-miami-lf-stolls-of-great-neck-li-are.html | MARCUS COOLIDGES ENTERTAIN IN MIAMI; L.F. Stolls of Great Neck, L.I., Are Dinner Hosts There | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/twinkle-toes-first-in-new-jersey-meet-medford-sue-also-triumphs-as.html | TWINKLE TOES FIRST IN NEW JERSEY MEET; Medford Sue Also Triumphs as Field Trials Start | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/mwalimu-chorus-in-concert-here-negro-group-organized-and-trained-in.html | MWALIMU CHORUS IN CONCERT HERE; Negro Group, Organized and 'Trained in Harlem, Gives Program at Town Hall 'NATIONAL ANTHEM' SUNG Bantu Work Among African Numbers--'Negerliede' and 'Sea Drift' Presented Busch Quartet Concert | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/student-orators-tackle-monopoly-delta-sigma-rho-in-washington.html | STUDENT ORATORS TACKLE MONOPOLY; Delta Sigma Rho in Washington Convention Votes 'Bill'to Give FTC Control | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/will-accept-aba-post-henry-w-koeneke-consents-to-run-for-vice.html | WILL ACCEPT A.B.A. POST; Henry W. Koeneke Consents to Run for Vice Presidency | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/wins-vermont-pageant-prize.html | Wins Vermont Pageant Prize | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/peter-aitken-wood-engraver-long-with-the-century-magazine-was-80.html | PETER AITKEN; Wood Engraver, Long With the Century Magazine, Was 80 | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/new-party-in-the-dominion.html | New Party in the Dominion | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/peruvian-fliers-quit-nicaragua.html | Peruvian Fliers Quit Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/greek-games-at-barnard-37th-festival-to-be-dedicated-to-demeter-and.html | GREEK GAMES AT BARNARD; 37th Festival to Be Dedicated to Demeter and Persephone | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/apartment-sites-acquired-in-bronx-plot-of-14000-square-feet-in.html | APARTMENT SITES ACQUIRED IN BRONX; Plot of 14,000 Square Feet in Townsend Ave. Taken for 60-Suite Building CORNER PROPERTY BOUGHT House at Decatur Ave. and 207th St. to Be Razed in Plan for New Structure | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/shoe-store-bandits-get-400.html | Shoe Store Bandits Get $400 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/weeks-bond-issues-reach-76974000-southern-california-water-district.html | WEEK'S BOND ISSUES REACH $76,974,000; Southern California Water District Markets $73,444,000Issues to Lift TotalTWO-THIRDS SOLD IN DAYOther Flotations of the PeriodWere All Restricted to TaxExempt Field | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/letters-to-the-times-unification-held-costly-proposed-price-for-the.html | Letters to The Times; Unification Held Costly Proposed Price for the B.M.T. System Is Called Too Expensive for City | True | ISIDORE A. LEVITT. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/lucile-h-tucker-to-be-wed-today-marriage-to-lee-polk-brown-to-take.html | LUCILE H. TUCKER TO BE WED TODAY; Marriage to Lee Polk Brown to Take Place in Chapel of Church of Heavenly Rest | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/reds-top-dodgers-in-tenth-by-8-to-7-werbers-long-single-ends.html | REDS TOP DODGERS IN TENTH BY 8 TO 7; Werber's Long Single Ends Struggle After Losers Tally Six Times in Fourth CAMILLI, WILSON CONNECT Brooklyn Gets Catcher Todd From Bees in Exchange for Posedel and Cash | True | By Roscoe McGowen Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/charges-50-cents-for-coffee.html | Charges 50 Cents for Coffee | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/in-europe-british-are-calm-in-decision-to-face-any-threat.html | In Europe; British Are Calm in Decision to Face Any Threat | True | By Anne O'Hare McCormick Special Cable To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/waker-quits-bosch-corp.html | Waker Quits Bosch Corp. | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rare-poe-edition-is-unearthed-here-copy-of-first-printing-of-the.html | RARE POE EDITION IS UNEARTHED HERE; Copy of First Printing of 'The Murders in the Rue Morgue' Found | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/britain-on-the-continent.html | BRITAIN ON THE CONTINENT | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dance-aids-scholarship-fund.html | Dance Aids Scholarship Fund | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/suit-seeks-to-doom-auto-loan-companies-bennett-says-usurious-rates.html | SUIT SEEKS TO DOOM AUTO LOAN COMPANIES; Bennett Says Usurious Rates Were Charged by 2 Concerns | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/1940-abc-event-voted-to-detroit-directors-decide-to-rotate-bowling.html | 1940 A.B.C. EVENT VOTED TO DETROIT; Directors Decide to Rotate Bowling Meet--Presidency Goes to Fitzpatrick | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/grand-jury-scores-prisons-of-city-finds-quarters-insanitary-more.html | GRAND JURY SCORES PRISONS OF CITY; Finds Quarters Insanitary-- More Guards Asked | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/logue-beats-keefe-in-badminton-play-yale-player-wins-by-159-and.html | LOGUE BEATS KEEFE IN BADMINTON PLAY; Yale Player Wins by 15-9 and 15-10 as Collegians Start First Eastern Tourney | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/c-o-control-deals-are-called-illegal-stockholder-sues-on-purchases.html | C. & O. CONTROL DEALS ARE CALLED ILLEGAL; Stockholder Sues on Purchases in the Erie and Other Road | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/marion-k-stewart-honored-at-parties-she-and-john-p-lins-who-will-be.html | MARION K. STEWART HONORED AT PARTIES; She and John P. Lins, who Will Be Wed Today, Feted at Dance | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rebukes-labor-board-federal-court-tells-it-to-act-reasonably-and.html | REBUKES LABOR BOARD; Federal Court Tells It to Act Reasonably and Fairly | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/nyu-frolic-held-students-at-washington-square-give-annual-spring.html | N.Y.U. FROLIC HELD; Students at Washington Square Give Annual Spring Event | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/temple-nine-tops-dartmouth-by-63-owls-capture-opening-contest-with.html | TEMPLE NINE TOPS DARTMOUTH BY 6-3; Owls Capture Opening Contest With Drive in Sixth-- Harris Stands Out on Mound | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/to-close-sag-harbor-spur-long-island-gets-permission-to-discontinue.html | TO CLOSE SAG HARBOR SPUR; Long Island Gets Permission to Discontinue That Line | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bus-merger-approved-by-icc.html | Bus Merger Approved by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/backdoor-tariff-increase.html | BACK-DOOR TARIFF INCREASE | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/british-mp-has-formula-for-enjoyment-of-peace.html | British M.P. Has Formula For Enjoyment of Peace | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/laclede-gas-bonds-extended.html | Laclede Gas Bonds Extended | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/topics-of-palm-sunday-sermons-that-will-be-preached-tomorrow-topics.html | Topics of Palm Sunday Sermons That Will Be Preached Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/af-minisi-defends-his-acts-in-new-ark-excommissioner-says-he-relied.html | A.F. MINISI DEFENDS HIS ACTS IN NEW ARK; Ex-Commissioner Says He Relied on Others in Deals | True | From a Staff Correspondent | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/10070-left-by-prince-george-of-russia-grandson-of-czar-died-here.html | $10,070 LEFT BY PRINCE; George of Russia, Grandson of Czar, Died Here Nov. 7 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/executive-budget.html | EXECUTIVE BUDGET | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/stock-exchange-seats-sold-at-new-1939-low.html | Stock Exchange Seats Sold at New 1939 Low | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/chase-mellen-sr-lawyer-75-is-dead-served-twice-as-assistant.html | CHASE MELLEN SR., LAWYER, 75, IS DEAD,; Served Twice as Assistant Corporation Counsel During Practice of 46 Years NAMED FOR SALMON CHASE Father of Former Republican Leader of New York County -- Rowing Enthusiast | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/book-notes.html | BOOK NOTES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/wood-field-and-stream-water-posted-at-roscoe-bait-fishing-on-the.html | Wood, Field and Stream; Water Posted at Roscoe Bait Fishing on the Mongaup Audubon Society Fair | True | By Raymond R. Camp | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/wholesale-trade-advances-in-week-it-is-put-at-moderately-higher.html | WHOLESALE TRADE ADVANCES IN WEEK; It Is Put at Moderately Higher Than a Year Ago | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/asks-business-use-government-help-dr-chalmers-says-exporters-can.html | ASKS BUSINESS USE GOVERNMENT HELP; Dr. Chalmers Says Exporters Can Get Foreign Markets With Commerce Aid PATENT CHANGES ASKED Electrical Producers Applaud Proposal for Betterment at Capital Conference Can Count on Government Study of "Public Policy" Asked | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/12713871-deficit-in-britains-budget-accounts-show-revenue-rise-of.html | 12,713,871 DEFICIT IN BRITAIN'S BUDGET; Accounts Show Revenue Rise of 55,000,000 Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/trout-season.html | TROUT SEASON | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/toronto-goodyears-win-30.html | Toronto Goodyears Win, 3-0 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/to-hail-unknown-soldier-bronx-parade-tomorrow-to-pay-patriotic.html | TO HAIL UNKNOWN SOLDIER; Bronx Parade Tomorrow to Pay Patriotic Tribute | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/public-financing-down-next-week-state-and-municipal-issues.html | PUBLIC FINANCING DOWN NEXT WEEK; State and Municipal Issues Scheduled at $9,323,487 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/ccny-appoints-managers.html | C.C.N.Y. Appoints Managers | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/books-of-the-times-a-newsreel-of-the-march-of-mexico-the-long-road.html | BOOKS OF THE TIMES; A Newsreel of the March of Mexico The Long Road Ahead Young Americans Still Go to Paris A Light Novel in a Dark Time | True | By Charles Poore | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rangers-heartened-by-comeback-favored-to-even-series-tonight.html | Rangers, Heartened by Comeback, Favored to Even Series Tonight; Garden Capacity Crowd Expected for Game With Bruins--Entry of Circus Will Be Delayed if New York Gains Final | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/temple-emanuel-opens-choir-fete-fourth-annual-festival-is-devoted.html | TEMPLE EMANU-EL OPENS CHOIR FETE; Fourth Annual Festival Is Devoted to Native Music, Colonial and New TWO SESSIONS ARE HELD Dr. David S. Smith and Prof. Arthur Shepherd Preface Program by Speeches Old Songs Are Given Living Composers Represented Second Session of Festival Other Contributions | True | By Olin Downes | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/siegfried-w-heim-founder-of-curtain-and-fabric-firm-bearing-his.html | SIEGFRIED W. HEIM; Founder of Curtain and Fabric Firm Bearing His Name | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/margaret-delano-cousin-of-the-president-is-betrothed-to-aj-drexel.html | Margaret Delano, Cousin of the President, Is Betrothed to A.J. Drexel Paul Jr. | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/trading-privileges-requested.html | Trading Privileges Requested | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/john-j-lomax-head-of-moving-van-firm-was-active-in-flatbush-affairs.html | JOHN J. LOMAX; Head of Moving Van Firm Was Active in Flatbush Affairs | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/frank-w-hubbys-3d-have-son.html | Frank W. Hubbys 3d Have Son | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/adds-to-rail-measures-senator-wheeler-files-bill-to-ban-holding.html | ADDS TO RAIL MEASURES; Senator Wheeler Files Bill to Ban Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dr-joseph-d-sayre-dentist-for-half-century-is-dead-in-glen-cove-at.html | DR. JOSEPH D. SAYRE; Dentist for Half Century Is Dead in Glen Cove at 75 | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/the-cavalier-wins-open-junior-stake-mcnaughtons-2yearold-dog-leads.html | THE CAVALIER WINS OPEN JUNIOR STAKE; McNaughton's 2-Year-Old Dog Leads 15 Rivals in Jockey Hollow Club's Trial GAYETY GAINES RUNNER-UP Miss Pilot Doone Finishes 3d --All Three Leaders Show Class and Speed Crangles Star Handlers Winsor and Stickley Judges | True | By Kingsley Childs Special To the New York Times. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/3000-in-music-contest-pupils-of-65-parochial-school-groups-to.html | 3,000 IN MUSIC CONTEST; Pupils of 65 Parochial School Groups to Participate Here | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/units-for-business-leased-in-midtown-store-and-office-quarters-in.html | UNITS FOR BUSINESS LEASED IN MIDTOWN; Store and Office Quarters in Times Square and 5th Ave. Areas on Brokers' List AUTO ASSOCIATION RENTS Additional Space in Rockefeller Center Taken-- Builders Get Research Laboratories | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/exchange-punishes-2-for-trust-deals-stephen-paine-fr-hope-are.html | EXCHANGE PUNISHES 2 FOR TRUST DEALS; Stephen Paine, F.R. Hope Are Suspended for 3 Years and Six Months, Respectively WILL QUIT PAINE, WEBBER J.W. Foster to Be Firm's Member of 'Big Board'--Negligence Only Offense | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/highway-post-goes-to-schermerhorn-commissioner-of-canals-is.html | HIGHWAY POST GOES TO SCHERMERHORN; Commissioner of Canals Is Promoted to Vacancy | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/new-backboard-tested-designed-to-aid-basketball-scoring-it-is.html | NEW BACKBOARD TESTED; Designed to Aid Basketball Scoring, It Is Curved Convexly | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/theatre-group-to-give-dance.html | Theatre Group to Give Dance | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/jail-keepers-suspended-maccormick-acts-after-raid-on-harlem-prison.html | JAIL KEEPERS SUSPENDED; MacCormick Acts After Raid on Harlem Prison | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/subway-collision-laid-to-negligence-prosecutors-aide-reports-that.html | SUBWAY COLLISION LAID TO NEGLIGENCE; Prosecutor's Aide Reports That Crews Showed Lack of Good Judgment DELANEY VIEW DIFFERS Board Clears Operators of First Train, Suspends the Motorman of the Second | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/albert-henry-savery-philadelphia-architect-68-was-former-star.html | ALBERT HENRY SAVERY; Philadelphia Architect, 68, Was Former Star Tennis Player | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/4-indicted-in-fair-frauds-accused-of-getting-25000-by-promising.html | 4 INDICTED IN FAIR FRAUDS; Accused of Getting $25,000 by Promising Parking Jobs or Leases Austin, Tennis Star, Here | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/orders-lc-smith-to-rehire-2.html | Orders L.C. Smith to Rehire 2 | True | Special to THE NEW YORK TIMES. | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/inactive-wool-market-awaiting-results-in-opening-of-heavyweight.html | INACTIVE WOOL MARKET; Awaiting Results in Opening of Heavy-Weight Piece Goods | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/sec-extends-exemption.html | SEC Extends Exemption | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/trading-in-stocks-heavier-in-march-advance-begun-early-in-month.html | TRADING IN STOCKS HEAVIER IN MARCH; Advance, Begun Early in Month, Turned Downward on Hitler's Czech Invasion 24,565,054 SHARES SOLD Year's Largest Day, 2,888,390 Shares on March 22, Smallest of Month, March 29 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/business-records-judgments.html | BUSINESS RECORDS; JUDGMENTS | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/elected-as-president-of-methodist-preachers.html | Elected as President Of Methodist Preachers | True | Times Studio | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/goebbels-visits-king-of-greece.html | Goebbels Visits King of Greece | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/lehman-asks-end-of-mortgage-body-legislature-is-requested-to.html | LEHMAN ASKS END OF MORTGAGE BODY; Legislature Is Requested to Abolish Commission by Sept. 30 to Save Money HOLDS NEED HAS PASSED Mortgage Work Reduced From $700,000,000 to $25,000,000 Soon to Be Cleared | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/sunday-films-barred-in-maine.html | Sunday Films Barred in Maine | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/owners-in-tompkins-sq-area-take-lead-in-fireretarding-their-old.html | Owners in Tompkins Sq. Area Take Lead In Fire-Retarding Their Old Tenements | True | By Lee E. Cooper | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/looting-of-trusts-charged-to-5-men-group-accused-of-obtaining.html | LOOTING OF TRUSTS CHARGED TO 5 MEN; Group Accused of Obtaining $1,425,000 From Investment Concerns They Controlled CORPORATION ALSO NAMED Three Boston Lawyers Among Defendants-- Two Had Been Held in Similar Case | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/louisgalento-fight-gets-board-approval-baernova-bout-also.html | LOUIS-GALENTO FIGHT GETS BOARD APPROVAL; Baer-Nova Bout Also Sanctioned by State Ring Commission | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/four-aides-of-bund-heard-in-tax-case-tailors-who-make-uniforms-for.html | FOUR AIDES OF BUND HEARD IN TAX CASE; Tailors Who Make Uniforms for Nazi Group Queried on City Sales Levies | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/employes-get-medals-19-honored-by-lord-taylor-for-distinguished.html | EMPLOYES GET MEDALS; 19 Honored by Lord & Taylor for Distinguished Service | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/36282000-added-to-us-gold-stock-rest-of-nearly-116000000-received.html | $36,282,000 ADDED TO U.S. GOLD STOCK; Rest of Nearly $116,000,000 Received Since Late Thursday Was 'Official' Shipments RECORD CARGO UNLOADED Nearly Four Hours Required to Transfer Metal From Liner to Armored Trucks Unloading Takes Four Hours $34,420,000 Silver Arrives | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/british-newspaper-reports-of-reich-troops-on-polish-frontier.html | British Newspaper Reports of Reich Troops On Polish Frontier Aroused Nazis' Wrath | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/two-typical-boys-acclaimed-here-louisville-youngster-13-is-winner.html | TWO 'TYPICAL' BOYS ACCLAIMED HERE; Louisville Youngster, 13, Is Winner in National Contest and Gets $1,500 Prizes TITLE IS CHALLENGED Children's Aid Clubs Do Own Voting--Select Hell's Kitchen Lad for Manhattan Grown | True | Times Wide World | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/debt-near-40000000000-treasury-indicates-record-figure-will-be.html | DEBT NEAR $40,000,000,000; Treasury Indicates Record Figure Will Be Exceeded Today | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/letters-to-the-sports-editor-no-lapse-at-dartmouth-letters-hold.html | Letters to the Sports Editor; NO LAPSE AT DARTMOUTH Letters Hold 1,600-Meter Time in Relay Could Set No Mark | True | MORRIS SINGER. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/major-angas-to-be-asked-about-break-in-stocks.html | Major Angas to Be Asked About Break in Stocks | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/bombing-in-fleet-street-marks-irish-convictions.html | Bombing in Fleet Street Marks Irish Convictions | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/dona-walton-gives-luncheon.html | Dona Walton Gives Luncheon | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/senate-in-uproar-debates-spending-senator-smith-stirs-new-deal.html | SENATE IN UPROAR DEBATES 'SPENDING'; Senator Smith Stirs New Deal Defenders by Charging Them With Vote-Seeking WPA PLEA STARTS DISPUTE South Carolinian Repeats His Demand for Relief by States in Reply to Pepper Minton Stirs Smith Smith's Views Termed Outworn Smith Expands His Position | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/miss-spengeman-becomes-a-bride-upper-montclair-girl-is-wed-in.html | MISS SPENGEMAN BECOMES A BRIDE; Upper Montclair Girl Is Wed in Church There to Gordon Wanner Buckalew SHE HAS FIVE ATTENDANTS Bridegroom's Father Is Best Man--Couple to Reside in East Orange | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/run-good-derby-trials-opelika-and-decatur-impressive-in-workouts-at.html | RUN GOOD DERBY TRIALS; Opelika and Decatur Impressive in Workouts at Louisville | True | | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/barge-canal-still-shut-accumulation-of-snow-upstate-delays-opening.html | BARGE CANAL STILL SHUT; Accumulation of Snow Upstate Delays Opening Till April 17 | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/edward-nicholl-ship-line-founder-established-cardiff-hall-firm-and.html | EDWARD NICHOLL, SHIP LINE FOUNDER; Established Cardiff Hall Firm and Concern of Own Name in England-- Dies at 76 WAS M.P. FROM 1918-22 Marine Engineer, Knighted in 1916, Began His Career as Railway Apprentice | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/wheat-up-slightly-on-foreign-news-market-runs-into-selling-as-the.html | WHEAT UP SLIGHTLY ON FOREIGN NEWS; Market Runs Into Selling as the May Reaches 68c and Ends 1/8 to c Higher EXPORT DEMAND EXPANDS 1,000,000 Bushels Taken in Canada for Shipment Abroad --Corn Maintains Firm Tone | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rpi-awards-5-scholarships.html | R.P.I. Awards 5 Scholarships | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/fire-department.html | Fire Department | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/japanese-menace-in-pacific-is-seen-seizure-of-islands-and-plane.html | JAPANESE MENACE IN PACIFIC IS SEEN; Seizure of Islands and Plane Service Near Guam Linked in Washington Opinion | True | Special to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/chamberlain-man-wins-candidate-victor-in-byelection-in-aberdeen.html | CHAMBERLAIN MAN WINS; Candidate Victor in By-Election in Aberdeen, Scotland | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/apartment-sold-on-riverside-drive-14story-building-at-116th-st.html | APARTMENT SOLD ON RIVERSIDE DRIVE; 14-Story Building at 116th St. Bought by Operator | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/rambler-six-to-use-teno.html | Rambler Six to Use Teno | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/franco-claims-opposed-parisian-who-contracted-to-buy-rolling-stock.html | FRANCO CLAIMS OPPOSED; Parisian Who Contracted to Buy Rolling Stock Fights Move | True | Wireless to THE NEW YORK TIMES. | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/stamp-to-commemorate-inaugural-of-washington.html | Stamp to Commemorate Inaugural of Washington | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/negligence-charged-to-new-york-trust-savings-bank-of-new-london.html | NEGLIGENCE CHARGED TO NEW YORK TRUST; Savings Bank of New London Sues on Bond Trusteeship | True | | C1B 410617 |
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/error-by-placing-judges-after-camera-fails-creates-stir-among-bowie.html | Error by Placing Judges After Camera Fails Creates Stir Among Bowie Fans; CHOICE RUNS WIDE, IS NOT IN PICTURE Anticosti, Actually 2d or 3d, Is Placed 4th by Officials When Photo Proves Useless BLAZEAROUND WINS RACE Camera Needs a Larger Lens --Bowie Handicap Heads Program for Today Runs Wide Into Stretch Many Apprentices at Track | True | By Bryan Field Special To the New York Times.times Wide World | C1B 410617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-01 | 1939-04-01 | https://www.nytimes.com/1939/04/01/archives/world-mark-is-set-by-nyac-mermen-relay-four-timed-in-3313-for-400.html | WORLD MARK IS SET BY N.Y.A.C. MERMEN; Relay Four Timed in 3:31.3 for 400 Yards in National A.A.U. Title Meet WINGED FOOT TEAM FIRST Registers 20 Points to Lead Ohio State-- Medica and Hough Take Crowns | True | | C1B 410617 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/newark-airport-shows-loss.html | Newark Airport Shows Loss | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/green-acres-homes-sold.html | Green Acres Homes Sold | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/us-treasury-notes.html | U.S. TREASURY NOTES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/a-womans-ingenious-device-streamlines-the-broom-closet-miss-kellems.html | A Woman's Ingenious Device Streamlines the Broom Closet; Miss Kellems Adapts an Old Oriental Trick to Grip the Handles, Save Space and Solve a Kitchen Problem | True | Underwood & Underwood | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Longevity in Eire That, It Is Said, Is Not a Free State Virtue | True | GUT IRVING BURCH. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/metal-statistics-published.html | Metal Statistics Published | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie: | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/against-wage-act-change-blumberg-sees-the-puerto-rican-problem.html | AGAINST WAGE ACT CHANGE; Blumberg Sees the Puerto Rican Problem Aggravated | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hm-fiske-gets-french-honor.html | H.M. Fiske Gets French Honor | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/uncertainty-over-second-base-rises-in-dodger-camp-with-trial-of.html | Uncertainty Over Second Base Rises in Dodger Camp With Trial of Reiser; A MIGHTY DRIVE AND A PLAY AT FIRST IN EXHIBITION GAMES ON COAST. | True | By Roscoe McGowen Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fraternity-at-nyu-honors-12-engineers-four-graduates-among-new.html | FRATERNITY AT N.Y.U. HONORS 12 ENGINEERS; Four Graduates Among New Members of Tau Beta Pi | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/350797-americans-are-residing-abroad-state-department-estimates.html | 350,797 AMERICANS ARE RESIDING ABROAD; State Department Estimates 175,686 Are in Canada | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/retail-trade-figures-ahead-but-spotty-new-york.html | Retail Trade Figures Ahead, but Spotty; NEW YORK | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sound-yachts-off-to-bermuda-races-four-boats-shipped-on-liner-for.html | SOUND YACHTS OFF TO BERMUDA RACES; Four Boats Shipped on Liner for International Series Starting Wednesday CREWS ACCOMPANY CRAFT Feather, Brandy, Grilse and Ginch to Represent U.S. in 4 Out of 7 Match | True | By James Robbins | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/defense-of-nile-pushed-by-egypt-recognition-of-its-strategic.html | DEFENSE OF NILE PUSHED BY EGYPT; Recognition of Its Strategic Importance Prompts Nation's Protective Moves COOPERATION WITH BRITAIN Premier Mahmoud Pasha, Urging World Peace, Points toRise in Armed Forces | True | By Joseph M. Levy Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/elected-by-patriotic-group.html | Elected by Patriotic Group | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/three-goat-farms-supply-milk-here-250-quarts-consumed-in-city.html | THREE GOAT FARMS SUPPLY MILK HERE; 250 Quarts Consumed in City Daily, Mostly as Food for Young Children IT HAS MORE BUTTERFAT Each Dairy Is Subject to Same Stringent Regulations as Are Applied to Cow Farms | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/roosevelt-opens-medical-center-avoids-comment-on-hitlers-speech.html | ROOSEVELT OPENS MEDICAL CENTER; Avoids Comment on Hitler's Speech After Telephone Talks With Capital PAYS TRIBUTE TO PEABODY Recalls Youthful Spirit at 80 in Accepting Plaque for Warm Springs Building | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/avoid-boom-for-garner-texas-young-democratic-clubs-alter-resolution.html | AVOID BOOM FOR GARNER; Texas Young Democratic Clubs Alter Resolution of Praise | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/campbell-is-victor-in-dinghy-regatta-captures-four-races-and-wins.html | CAMPBELL IS VICTOR IN DINGHY REGATTA; Captures Four Races and Wins in Class B at Larchmont | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dartmouth-and-navy-play-to-1111-tie-green-nine-gets-8-in-first-rain.html | DARTMOUTH AND NAVY PLAY TO 11-11 TIE; Green Nine Gets 8 in First-- Rain Halts Game in 7th | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/would-check-us-arms-philadelphia-friends-committee-terms-program.html | WOULD CHECK U.S. ARMS; Philadelphia Friends Committee Terms Program 'Extravagant' | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/culinary-progress-to-be-shown-in-display-of-old-new-kitchens-in.html | Culinary Progress to Be Shown in Display Of Old, New Kitchens in Downtown Homes; Early American Methods of Cooking Will Be Seen Along With Exhibition of Modern Devices | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dorothy-doty-to-wed-yonkers-girl-to-be-the-bride-of-wg-nelson-jr.html | Dorothy Doty to Wed; Yonkers Girl to Be the Bride of W.G. Nelson Jr. April 22 | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mother-and-son-held-seized-after-holdup-when-she-tries-to-cash.html | MOTHER AND SON HELD; Seized After Hold-Up When She Tries to Cash Stolen Check | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/will-head-new-hospital.html | Will Head New Hospital | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/columbia-strives-to-lift-standards-in-higher-degrees-stricter.html | COLUMBIA STRIVES TO LIFT STANDARDS IN HIGHER DEGREES; Stricter Requirements for Graduate History Study Aim to Offset Criticism on Ph.D.'RIGID' TESTS TO BE GIVENUniversity Also Hopes to Dissuade Those Seeking M.A.Because They Lack Jobs | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/break-in-cotton-explained-cea-gives-official-version-of-decline-in.html | BREAK IN COTTON EXPLAINED; CEA Gives Official Version of Decline in March Future | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dinner-to-assist-children.html | Dinner to Assist Children | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/indiana-retailers-battle-income-tax-200-ready-to-resist-levy-of-1.html | INDIANA RETAILERS BATTLE INCOME TAX; 200 Ready to Resist Levy of 1 Per Cent on Their Gross and Balk Seizures | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sears-army-wins-three-gym-titles-takes-allaround-horizontal-and.html | SEARS, ARMY, WINS THREE GYM TITLES; Takes All-Around, Horizontal and Parallel Bar Events in Eastern League | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/estate-of-coster-valued-at-36260-most-of-this-is-represented-in.html | ESTATE OF COSTER VALUED AT $36,260; Most of This Is Represented in $35,000 Yacht Carolita Appraisers Report AUTOMOBILE SET AT $850 Inventory Does Not List Stock in McKesson Company Held in Other Names | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/castles-in-pictures-irene-castle-was-a-technical-adviser-on-her-own.html | CASTLES IN PICTURES; Irene Castle Was a 'Technical Adviser' on Her Own and Vernon's Biography | True | By Bosley Crowther | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/revenue-bonds-held-a-good-investment-rl-mitchell-explains-status-to.html | REVENUE BONDS HELD A GOOD INVESTMENT; R.L. Mitchell Explains Status to Financial Group Here | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/racing-bills-enacted-legal-parimutuels-possible-in-two-north.html | RACING BILLS ENACTED; Legal Pari-Mutuels Possible in Two North Carolina Counties | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/concert-to-help-animal-league-james-speyer-to-open-home-on-april-24.html | Concert to Help Animal League; James Speyer to Open Home On April 24 for Event-- Melchior Will Sing | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wellesley-club-plans-a-bicycle-breakfast.html | Wellesley Club Plans A Bicycle Breakfast | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/russia-convinced-hitler-wont-fight-attitude-is-that-reich-dare-not.html | RUSSIA CONVINCED HITLER WON'T FIGHT; Attitude Is That Reich Dare Not Risk War Until Economic Problems Are Solved DUBIOUS ABOUT BRITAIN Pledge to Poland, However, Is Held No Bar to AntiAggression Conference | True | By Walter Duranty Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/no-college-gold-in-fish-says-fox-union-president-in-address-to.html | NO COLLEGE GOLD IN FISH, SAYS FOX; Union President in Address to Publicity Group Decries Stress on Campus Pranks TIMES EDITOR HONORED Wilson L. Fairbanks Cited for Contribution to 'Health and Spirit of Higher Education' | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-homes-going-up-at-atlantic-beach-constraction-work-started-this.html | NEW HOMES GOING UP AT ATLANTIC BEACH; Constraction Work Started This Year to Cost $150,000 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/a-rousing-tale-of-the-old-west.html | A Rousing Tale of the Old West | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/circus-funny-business-your-circus-buttoon-is-no-lighthearted-loon.html | CIRCUS FUNNY BUSINESS; Your circus buttoon is no lighthearted loon (to paraphraseW.S. Gilbert); nor is he a sentimental canio, making you laughwhile his heart is breaking. Onthe contrary, he is an industrious man whose one interest inlife is thinking up stuntsthat will convulsethe circus stands. | True | By Sidney M. Shalett | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/meet-here-on-fair-plans.html | Meet Here on Fair Plans | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/first-quarter-output-up-sharply-tapering-off-now-due-on-war-fear.html | First Quarter Output Up Sharply; Tapering Off Now Due on War Fear; Business Confident but Buying Is Cautious as Commodity Weakness Removes Incentive to Forward Covering | True | By William J. Enright | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/margaret-horan-a-bride-married-in-st-patricks-rectory-to-edmund-f.html | Margaret Horan a Bride; Married in St. Patrick's Rectory to Edmund F. Johnstone | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/acquires-prize-paintings-corcoran-gallery-buys-summer-fragrance-and.html | ACQUIRES PRIZE PAINTINGS; Corcoran Gallery Buys 'Summer Fragrance' and 'Nude' | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/uptown-market-robbed-three-robbers-hold-up-three-at-height-of-a.html | UPTOWN MARKET ROBBED; Three Robbers Hold Up Three at Height of a Thunderstorm | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/serbs-and-croats-agree-but-radicals-are-absent-from-opposition.html | SERBS AND CROATS AGREE; But Radicals Are Absent From Opposition Meeting | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/joseph-donatella-vaudeville-tour-keeps-parents-from-dancers-funeral.html | JOSEPH DONATELLA; Vaudeville Tour Keeps Parents From Dancer's Funeral | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/kickback-victim-recovers-in-suit-bronx-plumber-wins-verdict-against.html | 'KICKBACK' VICTIM RECOVERS IN SUIT; Bronx Plumber Wins Verdict Against Employer Alleged to Have Shared Pay COURT HOLDS IT 'DURESS' Decision Viewed as Precedent in Combatting Evasion of Wage Standards | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/parsons-quits-crime-commission.html | Parsons Quits Crime Commission | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/francos-f0es-get-spains-war-bill-those-held-responsible-for.html | FRANCO'S F0ES GET SPAIN'S WAR BILL; Those Held Responsible for Conflict to Pay Levies for Reconstruction Work PRISONERS TO DO LABOR Institute of Credit, the RFC of Nationalists, Tackles Vast Job of Rebuilding | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-approach-to-bridge-ramp-and-tunnel-will-speed-traffic-to-the.html | NEW APPROACH TO BRIDGE; Ramp and Tunnel Will Speed Traffic to the George Washington Span From the East | True | By George M. Mathieu | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-pageant-on-the-champs-elysees-lilac-and-navy-form-a-spring.html | The Pageant on the Champs Elysees; Lilac and Navy Form a Spring Alliance | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/columbia-broadcasting-1938-profit-is-3541741-against-4297567-in.html | COLUMBIA BROADCASTING; 1938 Profit Is $3,541,741, Against $4,297,567 in 1937 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/city-college-beats-palisades-club-139-shows-fine-stickwork-in-first.html | CITY COLLEGE BEATS PALISADES CLUB, 13-9; Shows Fine Stickwork in First Lacrosse Game of Season | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/field-of-137-entered-for-trials-of-english-setter-club-this-week.html | Field of 137 Entered for Trials Of English Setter Club This Week; Four-Stake Program at Medford, N.J., Course to Open Wednesday and Continue Through Sunday--Other Kennel Activities | True | By Henry R. Ilsley | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ken-is-banned-from-canada.html | Ken Is Banned From Canada | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/patronage-fight-in-house-endangers-further-federal-funds-for-fair.html | Patronage Fight in House Endangers Further Federal Funds for Fair Here | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/poles-are-accused-anew-reich-agency-reports-an-attack-on-2-consular.html | POLES ARE ACCUSED ANEW; Reich Agency Reports an Attack on 2 Consular Officials | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/attic-space-as-studio-may-easily-be-remodeled-into-useful-childrens.html | ATTIC SPACE AS STUDIO; May Easily Be Remodeled Into Useful Children's Room | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/majorparty-strategy-in-the-making-for-1940-democratic-leaders-talk.html | MAJOR-PARTY STRATEGY IN THE MAKING FOR 1940; Democratic Leaders Talk of a Ticket Headed by Garner and Farley but Are Aware of Difficulties G.O.P. TO DELAY CONVENTION | True | By Arthur Krock | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miscellaneous-brief-reviews-a-guide-to-furniture.html | Miscellaneous Brief Reviews; A Guide to Furniture | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/foreign-talks-too-garbled-says-listener-who-wants-translators-to.html | FOREIGN TALKS TOO GARBLED; Says Listener Who Wants Translators to Stop | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/opening.html | OPENING | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/three-camps-forming-on-neutrality-isolationists-oppose.html | THREE CAMPS FORMING ON NEUTRALITY; Isolationists Oppose 'Collectivists' Who Would Act to Prevent War, While Third Group Takes Center Ground | True | By Harold B. Hinton | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/john-barrymore-again-mr-john-barrymore-redivivus.html | JOHN BARRYMORE AGAIN; MR. JOHN BARRYMORE, REDIVIVUS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/no-payless-paydays-what-is-most-needed-and-wanted-in-the-world.html | NO PAYLESS PAYDAYS; "What is most needed and wanted in the world today is stability," says Alfred P. Sloan;"--stability of job and income and mind--something to hold on to with reasonable certainty. If we can provide that, we feel we have contributed something worth while." | True | By Hal Borland | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mrs-page-beats-miss-kirby-in-final-former-champion-triumphs-at-golf.html | Mrs. Page Beats Miss Kirby in Final; FORMER CHAMPION TRIUMPHS AT GOLF Mrs. Page Annexes North and South Title With 3-and-1 Victory Over Miss Kirby 36 PUTS HER 2 UP AT TURN Finalists Play Last 7 Holes in Par Despite Rain and Wind at Pinehurst | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/townsend-harris-victor-defeats-music-and-art-team-31-in.html | TOWNSEND HARRIS VICTOR; Defeats Music and Art Team 3-1, in Interscholastic Chess | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/special-services-to-mark-passover-observance-of-festival-to-begin.html | SPECIAL SERVICES TO MARK PASSOVER; Observance of Festival to Begin Tomorrow at Sundownand Continue Eight Days AID TO NEEDY PROVIDED Broadcast Today Will SeekAid for Refugees--SedersScheduled in Hospitals | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wills-million-for-womens-home.html | Wills Million for Women's Home | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/four-runs-in-ninth-inning-carry-city-college-to-triumph-over.html | Four Runs in Ninth Inning Carry City College to Triumph Over Princeton; C.C. N.Y. NINE TOPS PRINCETON BY 9-8 Tiger Defense Cracks in Last Frame as Invaders Rally to Take Opening Game BEAVERS COLLECT 11 HITS But 15 of Their Runners Are Left on Bases--Graziano Is Winning Pitcher | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fencing-champions.html | Fencing Champions | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/treasury-asked-to-modify-order-for-penalty-duty-on-reich-goods.html | Treasury Asked to Modify Order For Penalty Duty on Reich Goods; German-American Trade Board Would Give Free Entry to All Goods Bought With Dollars or Free Reichsmarks | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ps-51-swimmers-annex-two-titles-lower-two-marks-in-sweep-ing.html | P.S. 51 SWIMMERS ANNEX TWO TITLES; Lower Two Marks in Sweep ing Elementary School Meets in City College Pool | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/expect-fall-rise-for-meat-packing-industry-sees-activity-below-38.html | EXPECT FALL RISE FOR MEAT PACKING; Industry Sees Activity Below '38 Until Then, Despite Current Sales Gains LIVESTOCK RECEIPTS LIGHT Profit Outlook Is Uncertain, Though Some Departments Are on Good Basis | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/news-of-markets-in-european-cities-foreign-exchanges-steady-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Foreign Exchanges Steady in London--Gold Off d in Quiet Trading, Silver Up AMSTERDAM STOCKS DOWN But Bourse, Calm, Fails to Follow Wall St. Slump--Small Gains Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/literature-his-hobby-loyal-to-my-emperor.html | Literature His Hobby; Loyal to "My Emperor" | True | By G.e.r. Gedye Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/xalapa-clown-works-kentucky-derby-eligible-shows-speed-in-mud.html | XALAPA CLOWN WORKS; Kentucky Derby Eligible Shows Speed in Mud | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fastest-tanker-is-launched.html | 'Fastest' Tanker Is Launched | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/lure-of-fairs-is-feared-spur-to-missing-persons.html | Lure of Fairs Is Feared Spur to Missing Persons | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/army-prevails-11-to-3-sets-back-crescent-club-team-in-first.html | ARMY PREVAILS, 11 TO 3; Sets Back Crescent Club Team in First Lacrosse Match | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rise-delayed-by-crises-fenner-beane-expects-output-rate-to-be.html | RISE DELAYED BY CRISES; Fenner & Beane Expects Output Rate to Be Stable This Month | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/teachers-chemists-to-confer-on-needs-connecticut-college-calls.html | TEACHERS, CHEMISTS TO CONFER ON NEEDS; Connecticut College Calls Session Better to Aid Industry | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hitlers-speech.html | HITLER'S SPEECH | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/turkey-foresees-anglofrench-aid-presumes-pledge-to-poland-will.html | TURKEY FORESEES ANGLO-FRENCH AID; Presumes Pledge to Poland Will Extend if Needed to Balkans and Straits HAILS AMERICAN ATTITUDE But Puts Reliance in Arms of Western Powers and New Front Toward Nazis | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/italian-gets-post-in-salvador.html | Italian Gets Post in Salvador | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hellercahen.html | Heller--Cahen | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/narcotics-king-accuses-torrio-man-now-serving-tenyear-term-links.html | NARCOTICS 'KING' ACCUSES TORRIO; Man Now Serving Ten-Year Term Links Him to Group That Ruled Rum-Running ONCE PAID $5,000 TO HIM Formation of 'Big Seven' That Dictated Shipments in Dry Area Is Described | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/harterdman.html | Hart--Erdman | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/curb-on-spending-is-urged-in-states-federal-state-and-local-tax.html | CURB ON SPENDING IS URGED IN STATES; Federal, State and Local Tax Peak of 14 Billion in 1938 Cited by U.S. Chamber YET DEFICITS CONTINUE Appraisal of Welfare Outlay in View of Ability to Pay Asked in Four-Point Plan | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/martha-williams-engaged.html | Martha Williams Engaged | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/washingtons-kin-engaged.html | Washington's Kin Engaged | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/marcel-pahmers-have-son.html | Marcel Pahmers Have Son | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/study-realty-problems-research-department-established-by-slawson.html | STUDY REALTY PROBLEMS; Research Department Established by Slawson & Hobbs | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/abroad-yugoslav-overtures.html | ABROAD; Yugoslav Overtures | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/brazil-cancels-ban-on-cotton-for-reich-stoppage-of-shipments-since.html | BRAZIL CANCELS BAN ON COTTON FOR REICH; Stoppage of Shipments Since March 22 Is Ended | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/nonmagnetic-boat-ready-for-service-britain-to-launch-odd-wooden.html | NON-MAGNETIC BOAT READY FOR SERVICE; Britain to Launch Odd Wooden Research Ship Tuesday | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mary-voegtlens-plans-will-become-bride-in-summit-of-hp-shirrefs-on.html | Mary Voegtlen's Plans; Will Become Bride in Summit of H.P. Shirrefs on April 15 | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/garner-kin-is-apple-fete-queen.html | Garner Kin Is Apple Fete Queen | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects PHARMACY: Socialization Urged | True | J.N. CASAVIS, | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/star-class-race-called-off.html | Star Class Race Called Off | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/grace-nichols-a-bride-professors-daughter-wed-in-new-haven-to.html | Grace Nichols A Bride; Professor's Daughter Wed in New Haven to Arnold Rhodes | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/osbornes-chesapeake-bay-shagwong-gypsy-gains-field-trial.html | Osborne's Chesapeake Bay, Shagwong Gypsy, Gains Field Trial Championship; SHAGWONG GYPSY TOPS RETRIEVERS Wins Limited All-Age Stake in American Chesapeake Trials at Benton, Md. TIMER TOWN IS RUNNER-UP Step and Banestone Buck Also Place in Spirited Event Requiring Many Tests | True | From a Staff Correspondent | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/worlds-fair-sets-designed-for-style-show-to-assist-generosity-shop.html | World's Fair Sets Designed For Style Show to Assist Generosity Shop | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/back-pay-for-rutland-railmen.html | Back Pay for Rutland Railmen | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/building-at-lawrence-four-new-homes-being-erected-in-sutton-park.html | BUILDING AT LAWRENCE; Four New Homes Being Erected in Sutton Park Area | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-rochelle-debates-set.html | New Rochelle Debates Set | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/contracts-for-more-elevators.html | Contracts for More Elevators | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/favors-simplicity-for-home-design-architect-says-method-provides.html | FAVORS SIMPLICITY FOR HOME DESIGN; Architect Says Method Provides Many Different Styles | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wellesley-appoints-several-to-faculty-dr-patzelt-of-vienna-will-be.html | WELLESLEY APPOINTS SEVERAL TO FACULTY; Dr. Patzelt of Vienna Will Be Visiting History Professor | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/20-homes-planned-in-rockland-county-forty-acres-are-set-aside-for.html | 20 HOMES PLANNED IN ROCKLAND COUNTY; Forty Acres Are Set Aside for Recreation at Sloatsburg | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sarah-supplee-engaged-wellesley-graduate-will-be-bride-of-norris.html | Sarah Supplee Engaged; Wellesley Graduate Will Be Bride Of Norris Poole Swett | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/15563145-earned-by-aluminum-co-1938-profit-compares-with-27622749.html | $15,563,145 EARNED BY ALUMINUM CO.; 1938 Profit Compares With $27,622,749 Net Income in Preceding Year $5.13 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/spain-recognition-to-spur-sea-trade-heartening-signs-of-revival.html | SPAIN RECOGNITION TO SPUR SEA TRADE; Heartening Signs of Revival Seen in Plans for New and Renewed Services SPANISH LINE MAY REOPEN American Export and Francolberian Lines Are AmongThose Taking Lead | True | By George F. Horne | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/belgium-is-united-for-general-poll-fascists-likely-to-lose-most-in.html | BELGIUM IS UNITED FOR GENERAL POLL; Fascists Likely to Lose Most in the Elections That Will Be Held Today HITLER DRIVES A FACTOR Normal Divisions Among the People Dissolved in Face of Foreign Situation | True | By P.j. Philip Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/2-die-as-auto-hits-a-truck-in-newark-colgate-company-official-and.html | 2 DIE AS AUTO HITS A TRUCK IN NEWARK; Colgate Company Official and Other Driver Are Trapped and Burned to Death POLICEMAN INJURED HERE Hit-Run Motorist Injures Two Sisters--Brooklyn Man, 74, Killed Crossing Street | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/royal-quarters-copied-london-exhibit-to-show-kings-cabins-on-voyage.html | ROYAL QUARTERS COPIED; London Exhibit to Show King's Cabins on Voyage Here | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/scandinavia-also-aroused-to-oppose-german-designs-apprehensive.html | SCANDINAVIA ALSO AROUSED TO OPPOSE GERMAN DESIGNS; APPREHENSIVE | True | Special Correspondence, THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/johnnie-j-first-at-tropical-park-ashcrofts-mount-finishes-a-length.html | JOHNNIE J. FIRST AT TROPICAL PARK; Ashcroft's Mount Finishes a Length Before Maetran and Pays $4.10 for $2 DIAVOLO CLIFF IS THIRD Winner Annexes Four-Furlong Feature for 2-Year-Olds in 47 3/5 Seconds | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rangers-conquer-bruin-sextet-31-to-square-series-a-ranger-shot.html | RANGERS CONQUER BRUIN SEXTET, 3-1, TO SQUARE SERIES; A Ranger Shot Which Failed to Find Its Mark at the Garden | True | By Joseph C. Nichols | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hotel-strikers-get-cash.html | Hotel Strikers Get Cash | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/church-wedding-for-miss-elliott-she-is-married-in-milwaukee-to.html | Church Wedding For Miss Elliott; She Is Married in Milwaukee To Hiram R. Mallinson-- Aunt an Attendant | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/france-backs-daladier-situation-worse.html | FRANCE BACKS DALADIER; "Situation Worse" | True | By P.j. Philip Wireless To the New York Times. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-state-of-america-today-a-notably-revealing-report-by-a-fair-and.html | THE STATE OF AMERICA TODAY; A Notably Revealing Report by a Fair and Objective Traveler | True | By R.l. Duffus | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/jewish-hospital-fete-today.html | Jewish Hospital Fete Today | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ryder-cup-golf-nov-18-professionals-to-play-on-ponte-vedra-course.html | RYDER CUP GOLF NOV. 18; Professionals to Play on Ponte Vedra Course in Florida | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/westchester-bar-to-dine.html | Westchester Bar to Dine | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/37th-st-building-all-rented.html | 37th St. Building All Rented | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/world-arms-talks-urged-by-quakers-plea-sent-to-president-hull-and.html | WORLD ARMS TALKS URGED BY QUAKERS; Plea Sent to President, Hull and Senators by Members in Conference Here DEEP CONCERN EXPRESSED Parley on Economic Relations Should Originate in This Country, Message Says | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/helvetia-maennerchor-heard.html | Helvetia Maennerchor Heard | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/father-still-aids-as-dish-wiper-survey-of-700-homes-scouts-false.html | Father Still Aids As Dish Wiper; Survey of 700 Homes Scouts False Notions on Trends in Nation's Family Life | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/activity-growing-in-capital-market-more-new-security-offerings-in.html | ACTIVITY GROWING IN CAPITAL MARKET; More New Security Offerings in View Than for Many Months, Buoying Sentiment | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/1259-dogs-seek-chicago-laurels-german-shepherds-and-english.html | 1,259 DOGS SEEK CHICAGO LAURELS; GERMAN SHEPHERDS AND ENGLISH SPRINGER SPANIELS OWNED BY MR. AND MRS. J.C. QUIRK OF GREENWICH, CONN. | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bettelsmceldowney.html | Bettels--McEldowney | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/damages-refused-in-dancers-death-family-of-jean-de-koven-in-message.html | DAMAGES REFUSED IN DANCER'S DEATH; Family of Jean De Koven, in Message to the French Court, Calls Award 'Blood Money' IDENTITY PROOF IS ASKED Suggestion Made That She Is Held Captive-- Father Would Attend Slayer's Execution | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/australia-sets-up-board-for-defense-prime-minister-and-premiers-of.html | AUSTRALIA SETS UP BOARD FOR DEFENSE; Prime Minister and Premiers of States on the Council | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-cynthia-lons-trained-horse-show-jumpers-succumbs-to-meningitis.html | MISS CYNTHIA LONS; Trained Horse Show Jumpers- - Succumbs to Meningitis | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/byrd-and-parmelee-excel.html | Byrd and Parmelee Excel | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/and-now-in-copenhagen.html | AND NOW IN COPENHAGEN | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/along-wall-street-chartists.html | ALONG WALL STREET; Chartists | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/joseph-bryers-have-son.html | Joseph Bryers Have Son | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/giants-nip-indians-by-98-in-twelfth-on-mcarthys-fly-terrymen-halt.html | GIANTS NIP INDIANS BY 9-8 IN TWELFTH ON M'CARTHY'S FLY; Terrymen Halt Tribe for Third Time in a Row--Reserves Star in Uphill Victory KAMPOURIS'S HOMER AIDS Marks Tying Rally in Eighth-- Triple by Hafey Starts Last Frame--Lohrman Excels | True | By James P. Dawson Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/easy-triumph-is-scored-by-ariel-toy-in-arkansas-derby-at-oaklawn.html | Easy Triumph Is Scored by Ariel Toy in Arkansas Derby at Oaklawn Track; ARIEL TOY VICTOR BY THREE LENGTHS Gains Lead in Back Stretch and Draws Away Rapidly-- Pay-Off Is $2.70 for $2 RADIO GOLD TAKES SECOND Beats Torch Stick in a Photo Finish--On Location, First Away, Drops Back to Sixth | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/says-hotels-overdo-glittering-service-realty-management-official.html | SAYS HOTELS OVERDO 'GLITTERING' SERVICE; Realty Management Official Addresses New Haven Session | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ann-arbor-to-start-experimental-class-adopts-tutorial-system-for-a.html | ANN ARBOR TO START EXPERIMENTAL CLASS; Adopts Tutorial System for a Five-Year Test Period | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-issues-from-afar-ecuador-items-first-of-fair-stamps-from.html | NEW ISSUES FROM AFAR; Ecuador Items First of Fair stamps From Abroad-- Miniatures, Nationalist Spain | True | By Larue Applegate | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/music-league-auditions-choirs-and-soloists-to-receive-trials-here.html | MUSIC LEAGUE AUDITIONS; Choirs and Soloists to Receive Trials Here This Month | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/canadamaine-bridge-planned.html | Canada-Maine Bridge Planned | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hope-sells-seat-on-curb-retirement-from-paine-webber-co-announced.html | HOPE SELLS SEAT ON CURB; Retirement From Paine, Webber & Co. Announced | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/elsewhere-events-on-calendar-in-other-cities.html | ELSEWHERE; Events on Calendar In Other Cities | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/son-born-to-mrs-arthur-moss.html | Son Born to Mrs. Arthur Moss | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/donato-sbarretti-cardinal-82-dead-sacred-colleges-third-oldest.html | DONATO SBARRETTI, CARDINAL, 82, DEAD; Sacred College's Third Oldest Member and Vice Dean Once Served in Washington SERVED ON MISSION HERE Spent Several Years in This Country, Cuba and Canada Before World War | True | Times Wide World | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/3choir-festival-ends-at-emanuel-temple-and-hazomir-groups-offer.html | 3-CHOIR FESTIVAL ENDS AT EMANU-EL; Temple and Hazomir Groups Offer Three Centuries of American Chorale' EARLY FOLK WORK HEARD Southern Hymns and Sacred Compositions of American Origin Feature Recital | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/trout-season-opens-with-gusto-anglers-are-legion-but-fish-few-this.html | Trout Season Opens With Gusto; Anglers Are Legion, but Fish Few; this stream, and they how how to fish, but they had less than a half dozen trout among ten of them. I think it will be better when the sun gets stronger." Below Navesink Village the stream was quite well populated with anglers, and although the catches seemed more numerous than on the Beaverkill or Willowemoc, they were hardly up to other years, according to the local experts.Later in the day the fishing onthe Willowemoc and Beaverkillshowed considerable improvementand almost every angler the writermet had one or two fish in his creel.But none of them was in excess ofa pound, and most of them underhalf this weight."Better luck tomorrow," was the phrase on almost every tongue, | True | By Raymond R. Camp Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mayor-asks-warning-to-dictator-powers-la-guardia-in-vermont-calls.html | MAYOR ASKS WARNING TO DICTATOR POWERS; La Guardia, in Vermont, Calls for Help to American Nations | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/anne-p-mcadoo-is-married-to-rb-deford-jr-in-baltimore.html | Anne P. McAdoo Is Married To R.B. Deford Jr. in Baltimore | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mayor-to-explain-citys-fiscal-needs-city-club-official.html | Mayor to Explain City's Fiscal Needs; CITY CLUB OFFICIAL | True | George Maillard Kesslere | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/vacation-trips-are-made-valuable-aids-to-schools-seeing-how-things.html | Vacation Trips Are Made Valuable Aids to Schools; Seeing How Things Are Done at First Hand and Away From the Classroom Helps Give Breadth And Understanding to Young Minds | True | By Harold S. Sloan, Director Alfred P. Sloan Foundation | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/spring-roars-in-winter-peace-ends-as-windows-opengoodneighbor.html | SPRING ROARS IN; Winter Peace Ends as Windows OpenGood-Neighbor Policy Is Needed | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/500000-see-the-race.html | 500,000 See the Race | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-delicate-art-of-katherine-porter.html | The Delicate Art of Katherine Porter | True | Photo by George Platt Lyncs | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/navy-to-launch-wasp-mrs-charles-edison-to-sponsor-airplane-carrier.html | NAVY TO LAUNCH WASP; Mrs. Charles Edison to Sponsor Airplane Carrier Tuesday | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wide-study-needed-for-city-planning-revision-of-early-methods-is.html | WIDE STUDY NEEDED FOR CITY PLANNING; Revision of Early Methods Is Vital for Civic Progress, Says H.U. Nelson CALLED NATIONAL PROBLEM Asks Support of Hayden Bill to Create Clearing House of Information | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/reich-flier-is-killed-in-crash.html | Reich Flier Is Killed in Crash | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rabbi-sees-waking-of-fascisms-foes-goldstein-lauds-democracies.html | RABBI SEES WAKING OF FASCISM'S FOES; Goldstein Lauds Democracies' Stand--Anti-Semitism Held on the Wane PLEA FOR UNITED FRONT Victories in Spain, Austria and Slovakia Temporary, Says Rabbi Zeitlin | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/women-in-sports-may-exclude-golfers.html | Women in Sports; May Exclude Golfers | True | By Maureen Orcutt | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/japan-sends-us-most-of-our-easter-lily-bulbs.html | Japan Sends Us Most Of Our Easter Lily Bulbs | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/motor-boating-and-cruising-big-news-at-essex-yc.html | Motor Boating and Cruising; Big News at Essex Y.C. | True | By Clarence E. Lovejoy | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/plates-stir-us-inquiry-english-catalogue-shows-our-stamps-in-actual.html | PLATES STIR U.S. INQUIRY; English Catalogue Shows Our Stamps in Actual Sizes and Colors | True | By Kent B. Stiles | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/weeks-orders-good-in-apparel-market-all-branches-of-the-dress-field.html | WEEK'S ORDERS GOOD IN APPAREL MARKET; All Branches of the Dress Field Busy, McGreevey Reports | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/city-fish-strike-is-averted.html | City Fish Strike Is Averted | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/paris-and-rome-take-up-positions-french-people-support-firm-stand.html | PARIS AND ROME TAKE UP POSITIONS; French People Support Firm Stand Shown by Daladier in His Radio Address SOLUTION IS NO NEARER | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/huge-fascist-bloc-pictured-by-meyer-exgerman-envoy-warns-political.html | HUGE FASCIST BLOC PICTURED BY MEYER; Ex-German Envoy Warns Political Scientists Russia May Adopt Its Ideology/FOR A VAST UNITED FRONTOther Speakers Debate Our Role in Latin America--Castle Decries 'Surrenders' | True | By Lawrence E. Davies Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/retail-store-sales.html | Retail Store Sales | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-protest-aid-to-japan-nationwide-drive-planned-to-curb-war.html | TO PROTEST AID TO JAPAN; Nation-Wide Drive Planned to Curb War Shipments | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/britain-thunders-as-britain-and-france-move-to-meet-the-fascist.html | Britain Thunders; AS BRITAIN AND FRANCE MOVE TO MEET THE FASCIST THREATS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/build-in-mountain-area-large-jersey-project-planned-in-watchung.html | BUILD IN MOUNTAIN AREA; Large Jersey Project Planned in Watchung Section | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-of-the-camera-world-candid-camera-appears.html | NOTES OF THE CAMERA WORLD; Candid Camera Appears | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/seasonal-festivities-in-aiken-take-their-color-from-polo-british.html | Seasonal Festivities in Aiken Take Their Color From Polo; British Team Arriving From California--Women Join in Sports--Horse Show Is Planned | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/weeks-activities-scheduled-among-womens-clubs-of-the-metropolitan.html | Week's Activities Scheduled Among Women's Clubs of the Metropolitan Area | True | Ira L. Hill Studio | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/labor-board-in-new-quarters.html | Labor Board in New Quarters | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/eleven-debutantes-of-193940-serve-salvation-army-drive-three-young.html | Eleven Debutantes of 1939-40 Serve Salvation Army Drive; THREE YOUNG WOMEN ACTIVE IN PLANNING EVENTS TO AID CHARITIES | True | Ira L. Hill | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/studies-nonenglish-ads-ftc-finds-questionable-copy-in-foreign.html | STUDIES NON-ENGLISH ADS; FTC Finds Questionable Copy in Foreign Language Papers | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/alba-on-way-to-burgos-envoy-to-london-to-see-franco-talk-with-duce.html | ALBA ON WAY TO BURGOS; Envoy to London to See Franco --Talk With Duce Reported | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mary-hamilton-a-fiancee-buffalo-girl-is-betrothed-to-cj-schuck-jr.html | Mary Hamilton a Fiancee; Buffalo Girl Is Betrothed to C.J. Schuck Jr., Harvard Student | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/urban-airport-designed.html | URBAN AIRPORT DESIGNED | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-land-sought-by-navy-yard-here-purchase-of-acre-and-half-to-be.html | NEW LAND SOUGHT BY NAVY YARD HERE; Purchase of Acre and Half to Be Considered by House Appropriation Group COST PUT AT $200,000 Further Acquisitions Planned to Relieve the Crowded Conditions of Plant | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/scarsdale-plot-bought-by-builder-25000-home-to-be-erected-at-fox.html | SCARSDALE PLOT BOUGHT BY BUILDER; $25,000 Home to Be Erected at Fox Meadow--Deal in Fort Hill Area | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sede-vacante-coin-of-vatican.html | SEDE VACANTE COIN OF VATICAN | True | New Netherlands Coin Co. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/tree-planting-planned-by-connecticut-clubs-saturday-set-aside-to-of.html | Tree Planting Planned By Connecticut Clubs; Saturday Set Aside to Offset Destruction of Hurricane | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dr-herbert-putnam-congress-library-head-observes-forty-years-of.html | Dr. Herbert Putnam, Congress Library Head, Observes Forty Years of Service This Week | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/indian-market-gaining-writer-says-country-imports-450000000-a-year.html | INDIAN MARKET GAINING; Writer Says Country Imports $450,000,000 a Year | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/proclamation-on-spain.html | Proclamation on Spain | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/planning-new-england-rally.html | Planning New England Rally | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/flexible-glass-hailed-scientists-praise-five-companies-for-auto.html | FLEXIBLE GLASS HAILED; Scientists Praise Five Companies for Auto Safety 'Miracle' | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dancing-schools-in-swing-time.html | DANCING SCHOOLS IN SWING TIME | True | By Lewis Bergman | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/science-in-the-news-man-reports-progress.html | Science In The News; Man Reports Progress | True | By Waldemar Kaempffert | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/group-to-see-area-of-bootleg-mining-students-at-teachers-school.html | GROUP TO SEE AREA OF BOOTLEG MINING; Students at Teachers' School Will Survey Conditions Among Coal Workers | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-york-the-mayors-budget.html | NEW YORK; The Mayor's Budget | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/series-here-ended-by-koussevitzky-directs-boston-symphony-in-final.html | SERIES HERE ENDED BY KOUSSEVITZKY; Directs Boston Symphony in Final New York Concert for This Season THREE WORKS PRESENTED 'Khovantchina' Prelude, First of Brahms and Stravinsky Composition Given | True | By Olin Downes | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/art-show-for-day-nursery.html | Art Show for Day Nursery | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rock-slide-closes-road-henry-hudson-drive-blocked-at-alpine-nj.html | ROCK SLIDE CLOSES ROAD; Henry Hudson Drive Blocked at Alpine, N.J. | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wisconsin-boxers-annex-four-titles-take-half-of-final-matches-in.html | WISCONSIN BOXERS ANNEX FOUR TITLES; Take Half of Final Matches in National Collegiate Tourney at MadisonOTHER HONORS SCATTEREDLoyola of New Orleans, Idaho,Catholic University andL.S.U. Win One Crown | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/for-gourmets-and-others-enter-long-island-duckling-with-april-chefs.html | For Gourmets and Others: Enter Long Island Duckling, With April, Chefs Prepare Orange Sauce or Stuffing For the Tender Bird, of Such Flavor as to Have the Power to Cure Wanderlust | True | By Charlotte Hughes | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-buy-52-trolley-buses-delaware-electric-power-places-order-with.html | TO BUY 52 TROLLEY BUSES; Delaware Electric Power Places Order With J.G. Brill | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/li-veterans-fare-well.html | L.I. Veterans Fare Well | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/shore-ac-captures-jersey-track-title-borican-arrives-too-late-from.html | SHORE A.C. CAPTURES JERSEY TRACK TITLE; Borican Arrives Too Late From Oregon, but Mates Win | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/stoneadams.html | Stone--Adams | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/old-man-on-relief-swept-streets-on-own-volition.html | Old Man on Relief Swept Streets on Own Volition | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/events-of-interest-in-shipping-world-big-lines-make-few-changes-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Big Lines Make Few Changes in Schedules for Rush of Czecho-Slovak Freight SPAULDING AT SHIPYARD To 'Stand By' During Building of 6 Vessels--Panama Concern to Sell 2 Freighters | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/geography-in-the-most-modern-manner.html | Geography in the Most Modern Manner | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/easter-fete-will-aid-the-stage-relief-fund-natalie-hyde-junior.html | Easter Fete Will Aid The Stage Relief Fund; Natalie Hyde Junior Chairman of Bonnet and Hat Luncheon | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/penn-victor-in-lacrosse-opens-season-with-132-verdict-over.html | PENN VICTOR IN LACROSSE; Opens Season With 13-2 Verdict Over Lafayette Varsity | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wills-for-probate.html | Wills for Probate | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dugantullock.html | Dugan--Tullock | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bennington-turns-to-federal-issues-vermont-students-make-a.html | BENNINGTON TURNS TO FEDERAL ISSUES; VERMONT STUDENTS MAKE A POLITICAL AND SOCIAL SURVEY | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/perry-turns-back-budge.html | Perry Turns Back Budge | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cotton-is-narrow-and-closes-lower-uncertainty-over-course-of-senate.html | COTTON IS NARROW AND CLOSES LOWER; Uncertainty Over Course of Senate on Releases From Loan Is Negative Factor LOSSES ARE 2 TO 6 POINTS Week-End Evening-Up by Floor Brokers Tends to Restrict Swings in the List | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fewer-take-twoyear-course.html | Fewer Take Two-Year Course | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-perrkins-asks-coal-mine-peace-appeals-by-wire-to-parley.html | MISS PERRKINS ASKS COAL MINE PEACE; Appeals by Wire to Parley Deadlocked Here to Reach 'Prompt Settlement' URGES OWNERS TO YIELD Says Lewis Has Made Concession--Conferees, Hopeful, Decide to Meet Again Today | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rings-in-sausage-evade-hitler.html | Rings in Sausage Evade Hitler | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cold-water-handicap.html | Cold Water Handicap | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/machado-buried-in-miami-former-high-officials-of-cuba-at.html | MACHADO BURIED IN MIAMI; Former High Officials of Cuba at Ex-Dictator's Rites | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/greeting-visitors-to-fair-republican-club-plans-open-house-for.html | Greeting Visitors to Fair; Republican Club Plans Open House for Out-of-Town Members | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sonnenberg-may-try-again.html | Sonnenberg May Try Again | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bank-opens-at-the-fair-manufacturers-trust-has-office-in-consumers.html | BANK OPENS AT THE FAIR; Manufacturers Trust Has Office in Consumers Building | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/first-casualty-policy-marked.html | First Casualty Policy Marked | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/democratic-factions-fight-for-1940-control-economyminded.html | DEMOCRATIC FACTIONS FIGHT FOR 1940 CONTROL; ECONOMY-MINDED | True | By Turner Catledge | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/201576837-lent-on-cotton.html | $201,576,837 Lent on Cotton | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/decorations-for-the-home-youth-and-modernity-served-mirrors-are.html | Decorations for the Home: Youth and Modernity Served; MIRRORS ARE EXTREMELY ADAPTABLE | True | By Walter Rendell Storey | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/child-society-to-hold-party.html | Child Society to Hold Party | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bank-stockholders-lose-central-republic-trust-group-fails-to-get.html | BANK STOCKHOLDERS LOSE; Central Republic Trust Group Fails to Get Rehearing | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-school-trains-in-industrial-art-city-high-school-students.html | NEW SCHOOL TRAINS IN INDUSTRIAL ART; CITY HIGH SCHOOL STUDENTS ENGAGED IN INDUSTRIAL ART | True | By Benjamin Fine | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/drama-tourney-planned-connecticut-federation-contest-to-open.html | Drama Tourney Planned; Connecticut Federation Contest to Open Tuesday in Terryville | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/czech-envoy-to-paris-insists-nation-lives-legation-will-be.html | CZECH ENVOY TO PARIS INSISTS NATION LIVES; Legation Will Be Maintained as Symbol If Endures, He Says | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-art-of-the-great-glassmakers.html | The Art of the Great Glassmakers | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/left-danger-seen-in-south-america-col-jacoby-views-trend-in-chile.html | 'LEFT' DANGER SEEN IN SOUTH AMERICA; Col. Jacoby Views Trend in Chile and Mexico as Threat to Business Hopes SPANISH REFUGEES CITED Ex-Envoy Urges Counter-Drive to Offset Propaganda of Dictator Powers | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-janet-c-hayes-makes-troth-known-mount-holyoke-graduate-to-be.html | Miss Janet C. Hayes Makes Troth Known; Mount Holyoke Graduate to Be Bride of Birdsey Renshaw | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/million-cars-in-quarter-output-backs-estimate-of-3500000-car-year.html | MILLION CARS IN QUARTER; Output Backs Estimate of 3,500,000. Car Year-- Many Gains Shown | True | By William C. Callahan | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/concert-and-opera-asides-gleanings-from-the-orchestral.html | CONCERT AND OPERA ASIDES; Gleanings From the Orchestral Front--Ensemble of the New Friends to Continue Next Season--Prize Winners | True | New York Times Studio | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sees-big-growth-for-greenwich-th-raynor-says-chief-trend-is-for.html | SEES BIG GROWTH FOR GREENWICH; T.H. Raynor Says Chief Trend Is for Homes Costing $35,000 to $50,000 | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/greer-home-first-in-dash-at-austin-captures-100-at-texas-relays-in.html | GREER HOME FIRST IN DASH AT AUSTIN; Captures 100 at Texas Relays in 0:09.5, One-tenth Second Off World Mark NEW RECORD FOR HACKNEY He Puts the Shot 52 Feet 3 Inches, Bettering Standard for Meet--Rice Fours Star | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/war-clause-is-written-into-eastman-contract.html | War Clause Is Written Into Eastman Contract | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fees-for-big-parks-for-upkeep-of-areas.html | FEES FOR BIG PARKS; For Upkeep of Areas | True | By Robert Winfield | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/realty-dealings-rising-in-jersey-allenhurst-business-property-with.html | REALTY DEALINGS RISING IN JERSEY; Allenhurst Business Property With Eight Stores Bought for Investment SALES AT BERNARDSVILLE New Owners Acquire Homes in Union County Areas-- Westfield Sales | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/jackson-heights-renting.html | Jackson Heights Renting | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/son-to-the-mm-bernsteins.html | Son to the M.M. Bernsteins | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/21-more-jail-keepers-under-suspension-6-at-harlem-prison-accused-of.html | 21 MORE JAIL KEEPERS UNDER SUSPENSION; 6 at Harlem Prison Accused of Selling Privileges | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/plans-dance-symposium-finch-junior-college-arranges-an-intercollege.html | PLANS DANCE SYMPOSIUM; Finch Junior College Arranges an Intercollege Event | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/son-to-mrs-jw-landes.html | Son to Mrs. J.W. Landes | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/unions-picketing-of-rival-is-barred-court-orders-2-groups-to-end.html | UNIONS' PICKETING OF RIVAL IS BARRED; Court Orders 2 Groups to End Activities Against Workers at a Restaurant DIFFERS WITH HIGH BENCH Cotillo Says Law Must Have Power to See That Lawful Contracts Are Kept | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/training-cruise-approved-marine-academy-cadets-sail-may-25-on.html | TRAINING CRUISE APPROVED; Marine Academy Cadets Sail May 25 on 9,078-Mile Trip | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/helen-rosenblum-betrothed.html | Helen Rosenblum Betrothed | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/elgar-and-a-critics-opinions.html | ELGAR AND A CRITIC'S OPINIONS | True | By Olin Downes | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bennett-finishes-its-new-library-memorial-to-thomas-f-holgate-at.html | BENNETT FINISHES ITS NEW LIBRARY; Memorial to Thomas F. Holgate at Negro College Will Be Dedicated April 16 | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/adele-kremer-bride-at-home-in-pelham-married-to-paul-l-callan-son.html | Adele Kremer Bride At Home in Pelham; Married to Paul L. Callan, Son of Harvard Professor | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/heir-to-lord-fermoy-born-child-is-grandson-of-mrs-burke-roche-of.html | Heir to Lord Fermoy Born; Child Is Grandson of Mrs. Burke Roche of New York | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/poles-see-speech-as-a-bid-for-time-hitler-held-waiting-for-his.html | POLES SEE SPEECH AS A BID FOR TIME; Hitler Held Waiting for His Chance to Split Nation From Solidarity With Britain RUMANIA SEES NO THREAT Thinks She Is Safe for the Present-- Attack on British Natural, Hungarians Say | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/chinese-are-worried-over-neutrality-bill-pittman-measure-would.html | CHINESE ARE WORRIED OVER NEUTRALITY BILL; Pittman Measure Would Convert Blood Into Cash, Says Paper | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/unique-features-in-midwest-shows.html | Unique Features in Mid-West Shows | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/william-coan-dead-college-teacher-67-washington-and-lee-instructor.html | WILLIAM COAN DEAD; COLLEGE TEACHER, 67; Washington and Lee Instructor Once Taught in Montclair | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/news-of-patents-ice-models-for-streamlining.html | News of Patents; Ice Models for Streamlining | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bond-notes.html | BOND NOTES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-kathrine-goulard-will-be-wed-april-28-bridal-to-henry-oreilly.html | Miss Kathrine Goulard Will Be Wed April 28; Bridal to Henry O'Reilly Jr. Will Be Held in Summit | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/map-lights-old-trails-museum-to-show-routes-of-spanish-explorers-in.html | MAP LIGHTS OLD TRAILS; Museum to Show Routes Of Spanish Explorers In Southwest | True | By Tom White | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/young-circus-fans-overwhelm-police-100-sneak-through-cordon-to-gape.html | YOUNG CIRCUS FANS OVERWHELM POLICE; 100 Sneak Through Cordon to Gape as Big Top Unloads in Bronx Rail Yards GARGANTUA NOT ON VIEW 550-Pound Gorilla Barred to Photographers With Colds --Animals at Garden | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-oberon-sails-for-london.html | Miss Oberon Sails for London | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-dance-cecchettiana-a-program-from-the-maestros-first-visit-to-a.html | THE DANCE: CECCHETTIANA; A Program From the Maestro's First Visit To America-- Coming Events | True | By John Martin | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ports-of-baltic-vital-to-poland-the-bulk-of-her-trade-passes-from.html | PORTS OF BALTIC VITAL TO POLAND; The Bulk of Her Trade Passes From Corridor Through Gdynia and Danzig | True | By Jerzy Szapiro Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/markham-bows-in-final-new-yorker-beaten-by-goodwin-in-canadian-open.html | MARKHAM BOWS IN FINAL; New Yorker Beaten by Goodwin in Canadian Open Badminton | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/newark-fans-planning-memorial-to-ruppert.html | Newark Fans Planning Memorial to Ruppert | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/a-reviewers-notebook-briefs-on-some-recently-opened-showsdoris.html | A REVIEWER'S NOTEBOOK; Briefs on Some Recently Opened ShowsDoris Rosenthal's Oils--Early Picasso | True | By Howard Devree | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/flowering-cherries-and-crabs-lend-color-to-small-gardens-orient.html | Flowering Cherries and Crabs Lend Color to Small Gardens; Orient Contributes Many Varieties of Small Trees That Are Climatically Suited to American Gardens and Landscapes | True | By Donna Ashworth | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/other-corporate-report.html | OTHER CORPORATE REPORT | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/washington-hall-is-started-at-fair-first-presidents-surveying.html | WASHINGTON HALL IS STARTED AT FAIR; First President's Surveying Instruments Used to Lay Out Building Site OTHER RELICS TO BE SEEN Patriotic Groups to Maintain Center--Merchants' Dinner to Have Fair Theme | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fund-for-poles-sought-7000-already-raised-here-for-purposes-of.html | FUND FOR POLES SOUGHT; $7,000 Already Raised Here for Purposes of Defense | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/navy-takes-rifle-title-defeats-12-rivals-for-eastern.html | NAVY TAKES RIFLE TITLE; Defeats 12 Rivals for Eastern Intercollegiate Honors | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/war-admiral-tops-list-draws-128-pounds-for-metropolitan-handicap-at.html | WAR ADMIRAL TOPS LIST; Draws 128 Pounds for Metropolitan Handicap at Belmont | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ventilating-fan-for-kitchen.html | Ventilating Fan for Kitchen | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/anna-shipherd-engaged-daughter-of-norwich-minister-fiancee-of-fe.html | Anna Shipherd Engaged; Daughter of Norwich Minister Fiancee of F.E. Reed Jr. | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/appliance-sales-spurt-gains-are-from-34-on-ranges-to-76-on-water.html | APPLIANCE SALES SPURT; Gains Are From 34% on Ranges to 76% on Water Heaters | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/gannett-demands-roosevelt-quit-says-president-would-be-fired.html | GANNETT DEMANDS ROOSEVELT QUIT; Says President 'Would Be Fired Without Delay' if He Had Job in Business CALLS POLICIES RUINOUS Urges Republicans to Map a Program for 1940 to Restore Confidence to Nation | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-5-no-title-princeton-praises-humanistic-study.html | Article 5 -- No Title; PRINCETON PRAISES HUMANISTIC STUDY | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/federal-investments-in-trust-funds.html | Federal Investments in Trust Funds | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/florence-may-program-production-of-sixteenthcentury-work-to-be-an.html | FLORENCE MAY PROGRAM; Production of Sixteenth-Century Work to Be an Outstanding Item | True | By Raymond Hall Milan. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dimaggios-5-hits-help-yankees-win-he-gets-three-doubles-triple.html | DIMAGGIO'S 5 HITS HELP YANKEES WIN; He Gets Three Doubles, Triple, Single and Walk in 15-2 Rout of New Orleans | True | By John Drebinger Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/income-vs-taxes.html | INCOME VS. TAXES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/faction-fighter-annexes-carolina-cup-race-with-postman-home-second.html | Faction Fighter Annexes Carolina Cup Race, With Postman Home Second, 3 Lengths Back; CAROLINA CUP GOES TO FACTION FIGHTER | True | By Fred van Ness Special To the New York Times. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/two-boys-rescued-from-hudson.html | Two Boys Rescued From Hudson | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/business-men-ask-labor-act-reform-charging-bias-promoting-discord.html | BUSINESS MEN ASK LABOR ACT REFORM; Charging 'Bias' Promoting 'Discord,' Chamber Report Urges End of 'Inequalities' SIX CHANGES PROPOSED These Include More Rights for Employers and Restriction of Board's Functioning | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/apartments-on-inn-site-monomonock-tract-at-caldwell-nj-rezoned-for.html | APARTMENTS ON INN SITE; Monomonock Tract at Caldwell, N.J., Rezoned for Project | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/3000-state-plants-studied-by-u-of-p-botany-department-recording.html | 3,000 STATE PLANTS STUDIED BY U. OF P.; Botany Department Recording Natural Distribution in Pennsylvania | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/average-payments-on-homes-decline-new-multifamily-buildings-for-for.html | AVERAGE PAYMENTS ON HOMES DECLINE; NEW MULTI-FAMILY BUILDINGS FOR FOREST HILLS, L.I. | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/letters-to-the-editor-more-about-davenant.html | Letters to the Editor; More About D'avenant | True | ERMA R. GEBHARDT. Erie, Pennsylvania. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/pilgrims-journey-to-rome-for-week-celebration-begins-with-mass.html | PILGRIMS JOURNEY TO ROME FOR WEEK; Celebration Begins With Mass Today and Will End With Papal Easter Blessing TEDESCHINI TO OFFICIATE Pope Receives Decorated Palm Branch From Brescia Family in Traditional Manner | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/italy-clings-to-claims-mussolini-and-peace.html | ITALY CLINGS TO CLAIMS; Mussolini and Peace | True | By Camille M. Cianfarra Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/will-hays-movie-fan-his-latest-report-hints-he-still-likes-pictures.html | WILL HAYS, MOVIE FAN; His Latest Report Hints He Still Likes Pictures, but Seldom Sees One | True | By Frank S. Nugent | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/navy-fencers-gain-5-college-crowns-middies-annex-3-team-and-2.html | NAVY FENCERS GAIN 5 COLLEGE CROWNS; Middies Annex 3 Team and 2 Individual Titles in an Unprecedented Sweep | True | By Arthur J. Daley | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/yale-and-columbia-players-gain-final-of-eastern-intercollegiate.html | Yale and Columbia Players Gain Final of Eastern Intercollegiate Badminton; HAMLIN EXTENDED TO PUT OUT HINDS Yale Youth Defeats Brooklyn Poly Riva at Badminton, 15-12, 7-15, 18-13 FROST ELIMINATES NALLE Columbian Subdues Princeton Player, 15-10, 15-12, at 165th Regiment Armory | True | By Allison Danzig | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/shotwell-warns-hitler-to-change-sees-doom-of-germany-unless-nazis.html | SHOTWELL WARNS HITLER TO CHANGE; Sees Doom of Germany Unless Nazis Learn to Recognize Rights of Others FINDS PERIL IN UKRAINE Historian Points to World War When Peasants Resisted and Ousted Invaders | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/meals-for-homeless-reduced.html | Meals for Homeless Reduced | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hydock-to-head-albright-five.html | Hydock to Head Albright Five | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/13-fleeting-weeks-first-quarter-of-1939-on-the-air-reviewed.html | 13 FLEETING WEEKS; First Quarter of 1939 on the Air Reviewed --Scientific Progress--Activity at Capital | True | By Orrin E. Dunlap Jr. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hilda-slavin-affianced-springfield-mass-girl-will-be-wed-to-felix.html | Hilda Slavin Affianced; Springfield, Mass., Girl Will Be Wed to Felix Charles Fertig | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/units-mobilizing-for-fund-campaign-worker-and-employer-groups.html | UNITS MOBILIZING FOR FUND CAMPAIGN; Worker and Employer Groups Getting Ready for Drive That Starts April 17 WIDE SUPPORT IS SEEN Response to the Request for Volunteers Is Gratifying, Parkinson Reports | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/london-is-derided-policy-of-encirclement-will-be-met-by-reich.html | LONDON IS DERIDED; Policy of 'Encirclement' Will Be Met by Reich Action, Hitler Says GERMAN PEOPLE 'READY' Chancellor Cites Friendship With Italy-- 35,000-Ton Battleship Launched | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/britains-one-aim-now-to-defend-the-empire-in-a-dramatic-move-the.html | BRITAIN'S ONE AIM NOW TO DEFEND THE EMPIRE; In a Dramatic Move the Government Embarks Upon a Policy Which May Bring Many Changes in Its Train | True | By Robert P. Post Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/personal-history-of-a-young-new-dealer.html | Personal History of a Young New Dealer | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/espionage-and-sabotage-in-america.html | Espionage and Sabotage in America | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wanderers-gain-point.html | Wanderers Gain Point | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bund-inquir-plea-gains-force-here-200-petitions-in-circulation-for.html | BUND INQUIR PLEA GAINS FORCE HERE; 200 Petitions in Circulation for State Study of Nazi Group's Activities PART OF NATIONAL DRIVE Society for Democracy Seeks Legislative Move Against 'Subversive' Aims | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/stake-laurels-go-to-foster-pointer-lenape-tar-heel-triumphs-in.html | STAKE LAURELS GO TO FOSTER POINTER; Lenape Tar Heel Triumphs in Competition at Medford-- Hopedale Jack Second | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/success-recorded-for-twounit-plan-at-mount-holyoke-first-cycle-in.html | SUCCESS RECORDED FOR TWO-UNIT PLAN AT MOUNT HOLYOKE; First Cycle in Experiment Will End With Graduation in June COMPLETES 4-YEAR TEST Seven of the Group Hold High Honors After Start as Average Freshmen | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/more-loans-made-for-home-building-federal-bank-board-announces.html | MORE LOANS MADE FOR HOME BUILDING; Federal Bank Board Announces Steady Rise inLong-Term AdvancesBIG INCREASE FROM 1935Marked Advance Reported byFHA in Loans for HomeImprovements | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/garden-bazaar-and-card-party-april-19-to-aid-savealife-farm-at.html | Garden Bazaar and Card Party April 19 To Aid Save-a-Life Farm at Nyack, N.Y.; Miss Frances Coleman Heads the Committee for Annual Event-- Needy Children fo Benefit | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/marymount-sets-concert-day.html | Marymount Sets Concert Day | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/round-the-studios-opera-named-old-maid-and-the-thief-women-to-give.html | 'ROUND THE STUDIOS; Opera Named 'Old Maid and the Thief'-- Women to Give Verdict on Broadcasting | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/group-prepares-for-military-ball-event-on-april-14-to-support.html | Group Prepares For Military Ball; Event on April 14 to Support Educational Fund of the Legion of Valor | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/harriman-ripley-five-victor.html | Harriman Ripley Five Victor | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bankers-uphold-huge-gold-stock-replies-to-statement-by-funk-put.html | BANKERS UPHOLD HUGE GOLD STOCK; Replies to Statement by Funk Put Much of Blame for Rise on Actions by Germany METAL ONLY HELD IN TRUST Financiers Declare Return of Tranquility to Europe Would Cause Return Flight | True | By Elliott V. Bell | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/154-jersey-plants-opened-in-february-essex-and-hudson-counties-led.html | 154 JERSEY PLANTS OPENED IN FEBRUARY; Essex and Hudson Counties Led In New Industries | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/payneperlman.html | Payne--Perlman | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/lee-stephenson-is-wed-in-chapel-she-is-bride-of-john-carlisle-in.html | Lee Stephenson Is Wed in Chapel; She Is Bride of John Carlisle In Ceremony Performed In St. Bartholomew's | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/two-tankers-sail-no-strike-called-threat-of-a-walkout-fails-to.html | TWO TANKERS SAIL; NO STRIKE CALLED; Threat of a Walkout Fails to Delay Ships of Standard Company of N.J. SINCLAIR SIGNS CONTRACT Grants $5 Wage Increase and Extends Annual Vacation From 1 to 3 Weeks | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cleveland-tops-ramblers-21.html | Cleveland Tops Ramblers, 2-1 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/david-s-walker-78-dies-on-the-riviera-exmontrealer-wed-mrs-sisman.html | DAVID S. WALKER, 78, DIES ON THE RIVIERA; Ex-Montrealer Wed Mrs. Sisman of Detroit Eleven Days Ago | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/microphone-presents-easter-music-marks-holy-week-on-the-air-choirs.html | MICROPHONE PRESENTS; Easter Music Marks Holy Week on the Air; Choirs and Choruses in Special Concerts | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fleitmanns-doberman-pinscher-is-best-at-atlantic-city-show-champion.html | Fleitmann's Doberman Pinscher Is Best at Atlantic City Show; Champion Orsova of Westphalia Choice for Top Honors--Pillicoc Houdini, Relgalf Scottie Among Rivals in Finale | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/more-republicans-are-jailed-in-madrid-1700-nationalist-foes-accused.html | MORE REPUBLICANS ARE JAILED IN MADRID; 1,700 Nationalist Foes Accused of Prolonging Civil War | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/building-smaller-units-large-projects-insured-by-fha-show-decline.html | BUILDING SMALLER UNITS; Large Projects Insured by FHA Show Decline in Size | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/urges-early-tax-filing-commissioner-will-open-state-branch-offices.html | URGES EARLY TAX FILING; Commissioner Will Open State Branch Offices Tomorrow | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/is-the-south-in-hock.html | IS THE SOUTH "IN HOCK"? | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/antique-furniture-sells-for-23287-top-price-at-second-session-paid.html | Antique Furniture Sells for $23,287; Top Price at Second Session Paid for Love Seat | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/two-high-court-milestones-ruling-on-taxation-overturns-precedents.html | TWO HIGH COURT MILESTONES; Ruling on Taxation Overturns Precedents; Separate Opinion Revives Old Custom | True | By Dean Dinwoodey | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/morris-asked-to-halt-strike.html | Morris Asked to Halt Strike | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/japanese-airplanes-raid-fleeing-enemy-severe-fighting-continues-in.html | JAPANESE AIRPLANES RAID FLEEING ENEMY; Severe Fighting Continues in the Drive Toward Changsha | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/alcohol-drinkers-jailed-2-in-cells-one-in-hospital-after-spree.html | ALCOHOL DRINKERS JAILED; 2 in Cells, One in Hospital After Spree Under Mayor's Window | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/murray-assails-crushing-taxes-state-chairman-tells-young.html | MURRAY ASSAILS 'CRUSHING TAXES; State Chairman Tells Young Republicans 'We Must Save Our Country From Isms' NEED YOUNG MEN FOR TASK He Urges Return to 'Our Fundamentals of History andReligion' at Utica | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/tirpitz-launching-watched-by-100000-germanys-second-35000ton.html | TIRPITZ LAUNCHING WATCHED BY 100,000; Germany's Second 35,000-Ton Battleship Is Christened by Daughter of Admiral PRE-WAR LEADER HAILED Creator of Kaiser's Fleet Said to Have Built Great Navy Despite 'Parliamentarism' | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/art-for-industrys-sake.html | ART FOR INDUSTRY'S SAKE | True | By Daniel Schwarz | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/festival-planned-to-aid-st-james-spring-event-being-arranged-by.html | Festival Planned To Aid St. James; Spring Event Being Arranged By Florence Martin and Mrs. William Payson | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/by-post-from-mr-capra-disputing-mr-aisner.html | BY POST FROM MR. CAPRA; Disputing Mr. Aisner | True | FRANK CAPRA. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/japan-to-regulate-funds-of-companies-will-limit-dividends-and-put.html | JAPAN TO REGULATE FUNDS OF COMPANIES; Will Limit Dividends and Put Control on Reserves April 10 | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-abc-of-the-usa.html | THE ABC OF THE U.S.A. | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/display-of-advertising-art-reveals-striking-advances-memorial-show.html | Display of Advertising Art Reveals Striking Advances; Memorial Show of Russian's Work to Open--Sales This Week of City Galleries | True | By Thomas C. Linn | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/shell-sing-at-easter.html | SHE'LL SING AT EASTER | True | Times Wide World, Nesmith and Delas | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/clipper-flight-delayed-seaplane-held-at-lisbon-to-reach-marseille.html | CLIPPER FLIGHT DELAYED; Seaplane, Held at Lisbon, to Reach Marseille Today | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/queries-and-answers.html | Queries and Answers | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ban-on-sandwich-men-to-be-tested-in-court.html | Ban on 'Sandwich Men' To Be Tested in Court | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/admiral-block-and-officers-of-us-fleet-to-be-honor-guests-at-ball.html | Admiral Block and Officers of U.S. Fleet To Be Honor Guests at Ball Here on May 1 | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/safe-winter-on-airlines-no-accidents-in-50000-000-passengermiles.html | SAFE WINTER ON AIRLINES; No Accidents in 50,000, 000 Passenger-Miles Flown Coast-to-Coast | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mayor-flies-to-vermont-signs-up-airport-tenant.html | Mayor Flies to Vermont, Signs Up Airport Tenant | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/john-f-ahern-dead-supreme-court-aide-head-jury-clerk-here-since.html | JOHN F. AHERN DEAD; SUPREME COURT AIDE; Head Jury Clerk Here Since 1935 in Tribunals 30 Years | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/of-mr-morley-who-didnt-join-the-army-being-a-biography-of-the.html | OF MR. MORLEY, WHO DIDN'T JOIN THE ARMY; Being a Biography of the Gentleman Who Now Plays Oscar Wilde | True | Vandamm | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/builders-selling-flatbush-homes-new-groups-being-started-in-many.html | BUILDERS SELLING FLATBUSH HOMES; New Groups Being Started in Many Centers to Meet Rising Demand | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/franco-recognition-in-latin-americas-colombia-reports-action-in.html | FRANCO RECOGNITION IN LATIN AMERICAS; Colombia Reports Action in Move for 'Solidarity of Nations' | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/our-weekly-manual-for-myopic-moviegoers-miscellaneous-intelligence.html | OUR WEEKLY MANUAL FOR MYOPIC MOVIEGOERS; Miscellaneous Intelligence | True | By B.r. Crisler | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/one-dies-20-hurt-as-stand-crashes-accident-occurs-at-english-rugby.html | ONE DIES, 20 HURT AS STAND CRASHES; Accident Occurs at English Rugby Cup Match--Salford and Halifax Gain Final EVERTON, STOKE CITY TIE Soccer Leader Plays 1-1 Game -- Wolverhampton Checks Chelsea by 2 to 0 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-for-the-traveler-spring-in-the-storied-country-of-belgium-new.html | NOTES FOR THE TRAVELER; Spring in the Storied Country of Belgium -- New Ship on Way--Water Villages | True | By Diana Rice | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/war-peril-eased-pittman-believes-recent-events-in-europe-tend-to.html | WAR PERIL EASED, PITTMAN BELIEVES; Recent Events in Europe Tend to Restore the Balance of Power, Senator Says | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fpc-criticizes-antitrust-laws-says-poor-wording-as-well-as-narrow.html | F.P.C. CRITICIZES ANTI-TRUST LAWS; Says Poor Wording as Well as Narrow Court Construction Hamper Enforcement ILLUSTRATIVE CASES CITED Commission Summarizes Them in Supplemental Report to Monopoly Committee | True | By John W. Crider Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/many-residents-at-tuxedo-park-return-from-winter-travels-to-open.html | Many Residents At Tuxedo Park; Return From Winter Travels To Open Homes for the Spring Season | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/princeton-beaten-by-65-varsity-set-back-at-lacrosse-by-the.html | PRINCETON BEATEN BY 6-5; Varsity Set Back at Lacrosse by the Baltimore A.C. | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mcgoldrick-aide-resigns.html | McGoldrick Aide Resigns | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-farm-group-formed-in-senate-midwesterners-begin-drive-for.html | NEW FARM GROUP FORMED IN SENATE; Mid-Westerners Begin Drive for Unified Program That Escapes World Unrest WALLACE AT FIRST PARLEY Lucas of Illinois Says Effort Will Be Made to Interest Southern Colleagues | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/in-midsouth-golf-events-center-at-pinehurst.html | IN MIDSOUTH; Golf Events Center At Pinehurst | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/seversky-escapes-crash-designer-cracks-plane-upon-landing-but-is.html | SEVERSKY ESCAPES CRASH; Designer Cracks Plane Upon Landing, but Is Unhurt | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/eliot-avenue-enlarged-builder-says-new-roadway-will-benefit.html | ELIOT AVENUE ENLARGED; Builder Says New Roadway Will Benefit Elmhurst Homes | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/st-andrews-ties-new-york-rc-55-groel-gets-try-and-wheeler-converts.html | ST. ANDREWS TIES NEW YORK R.C., 5-5; Groel Gets Try and Wheeler Converts in Last Minute-- White and Jack Tally | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/florence-h-king-engaged-to-wed-westchester-girl-will-become-bride.html | Florence H. King Engaged to Wed; Westchester Girl Will Become Bride of James Gardner Jr., Alumnus of Harvard | True | Ira L. Hill | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/old-reading-beers-bowl-over-rivals-total-3045-to-take-lead-in-abc.html | OLD READING BEERS BOWL OVER RIVALS; Total 3,045 to Take Lead in A.B.C. Team Event--Fischer Hotel Places Third | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-stage-in-art.html | THE STAGE IN ART | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-perspectives-offered-as-school-programs-mature-spring.html | New Perspectives Offered As School Programs Mature; Spring Visitations by Student Groups and Explorations Into Outer Worlds Serve to Clarify Educational Aims | True | By W.a. MacDonald | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/many-sail-for-bermuda-four-ships-off-with-crowds-of-easter-tourists.html | MANY SAIL FOR BERMUDA; Four Ships Off With Crowds of Easter Tourists | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/boom-ends-on-berlin-boerse.html | Boom Ends on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/pupils-posters-on-view-jewish-women-sponsor-exhibit-on.html | Pupils' Posters on View; Jewish Women Sponsor Exhibit on Americanization Theme | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hospitable-grouping-for-room-where-there-is-no-fireplace.html | Hospitable Grouping for Room Where There Is No Fireplace | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hillbright-arnie-wins-1000-stake-english-setter-triumphs-in-feature.html | HILLBRIGHT ARNIE WINS $1,000 STAKE; English Setter Triumphs in Feature of Jockey Hollow Field Trial Meeting SECOND TO HIGHLANDS BILL Leads Way to Tips Topsys Top and Uncas Flying Devil, in Tie for Third Money | True | By Kingsley Childs Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cotton-victor-in-playoff.html | Cotton Victor in Play-Off | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rogers-stamps-popular-demand-swamps-nicaraguas-postal-facilities.html | ROGERS STAMPS POPULAR; Demand Swamps Nicaragua's Postal Facilities | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/college-fencing-summaries.html | College Fencing Summaries | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mr-bacons-first-halfcentury-in-his-reminiscences-he-looks-back.html | Mr. Bacon's First Half-Century; In His Reminiscences He Looks Back Cheerfully at His Bright Collage Years and a Wide Variety of Friendships | True | By Peter Monro Jack | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/finds-girls-in-college-now-eat-more-sensibly.html | Finds Girls in College Now Eat More Sensibly | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/air-boards-large-task-seeks-to-promote-safety-on-airlines-by.html | AIR BOARD'S LARGE TASK; Seeks to Promote Safety on Airlines by Studying Accident Causes | True | By John H. Crider | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wood-field-and-stream-womens-stream-at-branford.html | Wood, Field and Stream; Women's Stream at Branford | True | By Raymond R. Camp | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/winifred-ribner-to-wed-her-betrothal-to-jerome-m-layton-is.html | Winifred Ribner to Wed; Her Betrothal to Jerome M. Layton Is Announced | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/commodity-hopes-dwindle-in-europe-march-beginning-cheerfully-for.html | COMMODITY HOPES DWINDLE IN EUROPE; March, Beginning Cheerfully for Markets, Ends in Doldrums as Hitler Shocks Sentiment DANGER SEEN IN TIN POOL On Way to Become Burden to Trade--Trouble in Sugar Control--Diamonds in Demand | True | By Henry Heyman Special Correspondence, the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/troth-made-known-of-miss-ruth-giles-senior-at-wellesley-will-be.html | Troth Made Known Of Miss Ruth Giles; Senior at Wellesley Will Be Bride of John Suydam 3d | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/houses-are-ready-for-queens-owners-long-island-builders-prepare-for.html | HOUSES ARE READY FOR QUEENS OWNERS; Long Island Builders Prepare for Big Buying Demand This Spring HOME COLONIES EXPAND St. Albans, Elmhurst, Flushing and Laurelton Are Active Centers | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/70000000-spent-by-city-on-the-fair-huge-cost-of-improvements.html | $70,000,000 SPENT BY CITY ON THE FAIR; Huge Cost of Improvements Related to the Exposition Is Told by Morris $7,048,000 FOR THE SITE Millions Also Went for the Sanitation Projects and Roads and Streets | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/smith-girls-active-in-7-science-clubs-extracurricular-work-in-them.html | SMITH GIRLS ACTIVE IN 7 SCIENCE CLUBS; Extracurricular Work in Them Is Being Done by 256 Students WILL JOIN BIG CONFERENCE Members Preparing 30 Papers on Original Research for Session at Williams GEOLOGISTS STUDY NATURE IN THE FIELD | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/council-in-new-quarters.html | Council in New Quarters | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/will-hear-missa-solemnis.html | Will Hear 'Missa Solemnis' | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-rules-on-exchanges-both-the-stock-and-curb-put-fiscal-codes.html | NEW RULES ON EXCHANGES; Both the Stock and Curb Put Fiscal Codes Into Effect | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/briarfield-takes-hunts-test.html | Briarfield Takes Hunts Test | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hypocrite-victor-in-bowie-handicap-paying-1650-parrs-racer-beats.html | HYPOCRITE VICTOR IN BOWIE HANDICAP; Paying $16.50, Parr's Racer Beats Challephen by Two and a Half Lengths | True | By Bryan Field Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-vanneman-engaged-betrothal-to-george-l-moses-is-announced-in.html | Miss Vanneman Engaged; Betrothal to George L. Moses Is Announced in Princeton | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/britain-maps-food-control-in-war-other-possible-measures.html | BRITAIN MAPS FOOD CONTROL IN WAR; Other Possible Measures | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cooper-beats-colonello-gains-decision-in-feature-bout-at-ridgewood.html | COOPER BEATS COLONELLO; Gains Decision in Feature Bout at Ridgewood Grove | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/old-wilton-conn-home-leased.html | Old Wilton. Conn., Home Leased | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-katharine-chew-will-become-a-bride-daughter-of-publisher-will.html | Miss Katharine Chew Will Become a Bride; Daughter of Publisher Will Be Married to Robert Collier | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/community-farm-bill-startles-california-based-on-swedish-plan.html | COMMUNITY FARM BILL STARTLES CALIFORNIA; Based on Swedish Plan | True | By Arthur Caylor | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/jazz-musician-seeking-post-as-napoleons-kin.html | Jazz Musician Seeking Post as Napoleon's Kin | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/maryland-in-front-30-springer-holds-rutgers-hitless-in-fiveinning.html | MARYLAND IN FRONT, 3-0; Springer Holds Rutgers Hitless in Five-Inning Contest | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/british-urged-aid-ii-duce-reported-to-have-called-berlin-in-plan-to.html | BRITISH URGED AID; II Duce Reported to Have Called Berlin in Plan to Ease Tension TERMED LOGICAL ARBITER Chamberlain in Note to Rome Denied the Pledge to Poland Was Aimed at Mussolini | True | By Camille M. Cianfarra Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/andrus-tax-is-settled-government-to-take-1254036-asked-estate-for.html | ANDRUS TAX IS SETTLED; Government to Take $1,254,036 --Asked Estate for $11,468,591 | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/carleton-beals-on-american-soil.html | Carleton Beals on American Soil | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-teaching-staff.html | The Teaching Staff | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dorothy-frink-honor-guest.html | Dorothy Frink Honor Guest | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/indigent-spinster-had-143000.html | 'Indigent' Spinster Had $143,000 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/la-salle-eleven-wins-206.html | La Salle Eleven Wins, 20-6 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rewards-sparse-upstate.html | Rewards Sparse Up-State | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/import-committee-to-meet.html | Import Committee to Meet | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/loyalty-to-hitler-is-found-undimmed-reich-masses-unquestioning.html | LOYALTY TO HITLER IS FOUND UNDIMMED; Reich Masses Unquestioning--Those Who Disapprove Know Enough to Hold Tongues DAILY WOES OVERLOOKED So Is Inconsistency of the Four Monthly Collections for the Nonexistent Unemployed | True | By Junius B. Wood Copyright, 1939, By the North American Newspaper Alliance, Inc. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-courses-at-wagner-health-program-offered-summer-students-here.html | NEW COURSES AT WAGNER; Health Program Offered Summer Students, Here for the Fair | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/temple-mardi-gras-brings-out-talent-fete-will-be-climax-to-survey.html | TEMPLE 'MARDI GRAS' BRINGS OUT TALENT; Fete Will Be Climax to Survey of Hidden Student Abilities | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mysterious-ban-on-hitlers-talk-silences-400-us-radio-stations.html | Mysterious Ban on Hitler's Talk Silences 400 U.S. Radio Stations; Germany Cuts Service Soon After Chancellor Starts--Broadcasters Here Reveal Letters From Reich Appealing for Truth in News | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/travelers-visits-invited.html | Travelers' Visits Invited | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mansion-made-into-club-bright-color-scheme-used-in-new-levitt.html | MANSION MADE INTO CLUB; Bright Color Scheme Used in New Levitt Project on Island | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/investors-receive-savings-dividends-sum-of-95000000-paid-by-federal.html | INVESTORS RECEIVE SAVINGS DIVIDENDS; Sum of $95,000,000 Paid by Federal Associations in Four-Year Period INDIVIDUAL DEPOSITS RISE Greater Volume From Private Sources Relieves Need of Government Aid | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/gibson-hunters-best-in-trials-at-jericho-locket-and-brian-boru.html | GIBSON HUNTERS BEST IN TRIALS AT JERICHO; Locket and Brian Boru First and Second in Title Test | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/account-of-a-stopover-in-africa.html | Account of a Stopover in Africa | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/allegheny-plans-pupil-inventory-offers-tests-and-advice-to-all.html | ALLEGHENY PLANS PUPIL 'INVENTORY'; Offers Tests and Advice to All College Candidates as Vocational Guidance | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/marooned-adventurer-rescued-in-midatlantic.html | Marooned Adventurer Rescued in Mid-Atlantic | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/czechs-cheered-by-frick-press-publishes-in-full-his-speech-on.html | CZECHS CHEERED BY FRICK; Press Publishes in Full His Speech on Non-Germans | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/second-henrich-in-game-tommys-brother-will-make-pro-baseball-debut.html | SECOND HENRICH IN GAME; Tommy's Brother Will Make Pro Baseball Debut With Canton | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/relation-of-taxes-to-nations-topics-national-income-levies-and.html | RELATION OF TAXES TO NATION'S TOPICS; National Income, Levies and Unemployment Discussed by Godfrey N. Nelson COMPARISONS BY YEARS Statement in the President's Budget Message on Revenue Taken as Text | True | By Godfrey N. Nelson | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/departing-italians-booed-french-jeer-at-trainload-that-leaves-from.html | DEPARTING ITALIANS BOOED; French Jeer at Trainload That Leaves From Grenoble | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/for-rail-bond-extension-midland-valley-asks-icc-for-authority-to.html | FOR RAIL BOND EXTENSION; Midland Valley Asks I.C.C. for Authority to Amend Mortgage | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/magyar-theatre-aryanized.html | MAGYAR THEATRE ARYANIZED | True | By Aladar Laszlo | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/emil-vadnay-dies-on-staff-of-times-correspondent-in-central-and.html | EMIL VADNAY DIES; ON STAFF OF TIMES; Correspondent in Central and Southeastern Europe Wrote on Crisis From Sickbed STARTED CAREER IN ARMY Hungarian Lieutenant During War--On Guard of Honor for Assassinated Archduke | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/poets-on-bread-loaf-staff.html | Poets on Bread Loaf Staff | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/pelleas-without-debussy.html | 'PELLEAS' WITHOUT DEBUSSY | True | By Herbert F. Peyser Paris. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/escobar-fights-tonight-will-defend-title-in-bout-with-morgan-in.html | ESCOBAR FIGHTS TONIGHT; Will Defend Title in Bout With Morgan in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bucknell-tests-health-student-board-directs-tuberculin-and-blood.html | BUCKNELL TESTS HEALTH; Student Board Directs Tuberculin and Blood Examinations | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/can-nazi-economics-stand-the-strain-can-nazi-economics-stand-the.html | CAN NAZI ECONOMICS STAND THE STRAIN?; CAN NAZI ECONOMICS STAND THE STRAIN? | True | By Otto D. Tolischus Berlin. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/soviet-watches-events-in-europe-warily-complaisance-aided-by-gains.html | SOVIET WATCHES EVENTS IN EUROPE WARILY; Complaisance Aided By Gains at Home | True | By Walter Duranty Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sports-of-the-times-a-disturbing-leftwing-movement.html | Sports of the Times; A Disturbing Left-Wing Movement | True | By John Kieran | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/party-for-childstudy-fund.html | Party for Child-Study Fund | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/plat-protectors-outwit-jack-frost-eliminating-the-frost-hazard.html | Plat Protectors Outwit Jack Frost; ELIMINATING the FROST HAZARD | True | By Laurence Blair | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bridge-new-contract-laws-ahead-raising-of-minor-suits-proposedthree.html | BRIDGE: NEW CONTRACT LAWS AHEAD; Raising of Minor Suits Proposed--Three Hands | True | By Albert H. Morehead | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/from-the-mail-pouch-asks-for-pelleas-revival.html | FROM THE MAIL POUCH; Asks for "Pelleas" Revival | True | HERBERT F. PEYSER. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/all-quiet-on-the-antinazi-antispy-front-warners-complete-their.html | ALL QUIET ON THE ANTI-NAZI, ANTI-SPY FRONT; Warners Complete Their Controversial 'Confessions' With a Pious Hope | True | By Douglas W. Churchill Hollywood. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/round-about-the-garden-american-introductions.html | ROUND ABOUT THE GARDEN; American Introductions | True | By F.f. Rockwell | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/adult-education-hits-record-peak-enrollment-for-the-193839-semester.html | ADULT EDUCATION HITS RECORD PEAK; Enrollment for the 1938-39 Semester Reaches 120,000 Persons in the City | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/stuyvesant-again-on-top-fencers-take-division-1-honors-other-psal.html | STUYVESANT AGAIN ON TOP; Fencers Take Division 1 Honors --Other P.S.A.L. Results | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miller-outpoints-craven-takes-feature-eightrounder-at-the-rockland.html | MILLER OUTPOINTS CRAVEN; Takes Feature Eight-Rounder at the Rockland Palace | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/patriotic-group-to-mark-birthday-sons-of-american-revolution-to.html | PATRIOTIC GROUP TO MARK BIRTHDAY; Sons of American Revolution to Hold Golden Jubilee Dinner Here Wednesday | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/weaverberesford.html | Weaver--Beresford | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/map-world-mail-rules-delegates-of-80-international-areas-meet-in.html | MAP WORLD MAIL RULES; Delegates of 80 International Areas Meet in Buenos Aires | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/manual-in-front-43-stops-adelphi-in-late-rallytextile-and-lincoln.html | MANUAL IN FRONT, 4-3; Stops Adelphi in Late Rally Textile and Lincoln Tie | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fined-for-speeding-to-court.html | Fined for Speeding to Court | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/playland-will-open-today.html | Playland Will Open Today | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/shell-union-oil-expands-new-corporation-to-operate-in-western.html | SHELL UNION OIL EXPANDS; New Corporation to Operate in Western States and Hawaii | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bees-barely-avert-shutout.html | Bees Barely Avert Shut-out | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/amanda-cecil-debutante-committee-head-for-russian-exiles-benefit-on.html | Amanda Cecil Debutante Committee Head For Russian Exiles' Benefit on April 25 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-build-100-homes-low-cost-group-to-be-erected-at-westwood-li.html | TO BUILD 100 HOMES; Low Cost Group to Be Erected at Westwood, L.I. | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/liu-in-front-15-to-6-downs-pilgrim-rugby-club-with-spurt-in-second.html | L.I.U. IN FRONT, 15 TO 6; Downs Pilgrim Rugby Club With Spurt in Second Half | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/renting-holc-homes-renovated-houses-well-occupied-at-29-per-month.html | RENTING HOLC HOMES; Renovated Houses Well Occupied at $29 Per Month | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/nations-chemists-to-meet-tomorrow-american-societys-session-to-open.html | NATION'S CHEMISTS TO MEET TOMORROW; American Society's Session to Open in Baltimore With Attendance of 4,000 TOPICS COVER WIDE RANGE New Developments Bearing on Defense and Welfare to Be Surveyed | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/science-in-the-age-of-reason.html | Science in the Age of Reason | True | By Waldemar Kaempffert | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-literary-scene-in-canada-canadas-literary-scene.html | The Literary Scene In Canada; Canada's Literary Scene | True | By Howe Martyn Toronto. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ambulance-aid-widened-roosevelt-hospital-to-put-two-vehicles-on.html | AMBULANCE AID WIDENED; Roosevelt Hospital to Put Two Vehicles on West Side | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/canadian-ships-end-war-games.html | Canadian Ships End War Games | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/3-held-on-narcotics-charge.html | 3 Held on Narcotics Charge | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/air-hookup-urged-for-240-schools-catholic-superintendent-says.html | AIR HOOK-UP URGED FOR 240 SCHOOLS; Catholic Superintendent Says Parochial Units Could Be Linked at Low Cost PLANS TO HAVE SPONSORS Big Aid to Education Seen in Central Studio Where Notables Would Speak | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/robinson-dancer-urged-for-council-morris-asks-harlem-to-send-negro.html | ROBINSON, DANCER, URGED FOR COUNCIL; Morris Asks Harlem to Send Negro Entertainer Down to City Hall | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bonds-being-paid-before-maturity-last-weeks-volume-rose.html | BONDS BEING PAID BEFORE MATURITY; Last Week's Volume Rose Moderately--Industrials and Utilities in Lead DATES ARE MOSTLY IN MAY March's Redemptions Exceeded Same Month in 1938--Comparative Figures Given | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/clipper-off-for-bermuda.html | Clipper Off for Bermuda | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/spaniards-propose-colony-in-mexic0-government-says-mystery-yacht.html | SPANIARDS PROPOSE COLONY IN MEXIC0; Government Says 'Mystery' Yacht Brought Envoys of Republican Fugitives GOLD SHIPMENT RUMORED Statement Says Immigrants Will Be Welcome it They Help Develop Resources | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/royalty.html | ROYALTY | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-new-books-for-younger-readers-an-airedales-story.html | The New Books for Younger Readers; An Airedale's Story | True | By Anne T. Eaton | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/newark-teachers-going-south.html | Newark Teachers Going South | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/harold-bramans-hosts-in-florida-give-cocktail-party-at-palm-beach.html | Harold Bramans Hosts in Florida; Give Cocktail Party at Palm Beach Villa--Ellsworth Warners Entertain | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/exhibitors-favor-code-head-of-movie-theatre-owners-voices-general.html | EXHIBITORS FAVOR CODE; Head of Movie Theatre Owners Voices General Approval | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rebroadcast-of-speech-shows-marks-of-censor.html | Rebroadcast of Speech Shows Marks of Censor | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/will-push-air-trade-with-latin-america-washington-maps-expansion-of.html | WILL PUSH AIR TRADE WITH LATIN AMERICA; Washington Maps Expansion of Lines to Meet Nazi Bid | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wpa-here-to-drop-10800-this-week-on-capitals-order-8000-in.html | WPA HERE TO DROP 10,800 THIS WEEK ON CAPITAL'S ORDER; 8,000 in Construction Jobs, 2,800 White-Collar Workers Will Be Dismissed HALF TO GO ON CITY RELIEF Further Federal Cut Expected Unless Congress Grants Full Appropriation Request | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/robots-as-robotsan-enthusiastic-view.html | Robots as Robots--An Enthusiastic View | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/army-poloists-top-yale-for-title-87-cadets-annex-intercollegiate.html | ARMY POLOISTS TOP YALE FOR TITLE, 8-7; Cadets Annex Intercollegiate Final--Lawrenceville Wins Interscholastic Crown | True | By Robert F. Kelley | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/blue-hill-troupe-to-present-patience-as-thrift-shop-benefit-this.html | Blue Hill Troupe to Present 'Patience' as Thrift Shop Benefit This Month | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/toledo-club-gets-6-tigers-on-option-mckechnie-satisfied-with-reds.html | TOLEDO CLUB GETS 6 TIGERS ON OPTION; McKechnie Satisfied With Reds --Senators Halt Bees, 6-1 --Other Baseball News | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/drexel-class-to-see-libraries.html | Drexel Class to See Libraries | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/apartments-sold-on-riverside-dr-three-houses-near-158th-st-bought.html | APARTMENTS SOLD ON RIVERSIDE DR.; Three Houses Near 158th St. Bought by Syndicate in an Exchange Deal | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/technical-courses-aid-girls-at-texas-president-hubbard-says-college.html | TECHNICAL COURSES AID GIRLS AT TEXAS; President Hubbard Says College for Women Specializesin Practical TrainingCURRICULA RANGE IS WIDELiberal Arts Classes Also Provided to Meet Demands ofAll Student Groups | True | By Dr. L.h. Hubbard | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/whiteellsworth.html | White--Ellsworth | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/governor-vanderbilt-and-wife-are-hosts-give-easter-egg-party-for.html | Governor Vanderbilt And Wife Are Hosts; Give Easter Egg Party for Hundreds of Children | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-discuss-child-health-dentists-and-welfare-groups-to-survey-tooth.html | TO DISCUSS CHILD HEALTH; Dentists and Welfare Groups to Survey Tooth Factor | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/30000-back-wages-paid.html | $30,000 Back Wages Paid | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/swiss-talk-of-recruiting-women-for-war-service.html | Swiss Talk of Recruiting Women for War Service | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/in-decorative-manner.html | IN DECORATIVE MANNER | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/pope-sends-blessing-to-franco-and-spain-telegram-gives-thanks-for.html | POPE SENDS BLESSING TO FRANCO AND SPAIN; Telegram Gives Thanks for 'Desired Catholic Victory' | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mayor-plans-a-fair-fete-for-san-francisco-party.html | Mayor Plans a Fair Fete For San Francisco Party | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/builder-opens-new-street.html | Builder Opens New Street | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/objects-to-small-lots-fha-official-says-narrow-plot-limits-home.html | OBJECTS TO SMALL LOTS; FHA Official Says Narrow Plot Limits Home Comforts | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/502-hunter-girls-get-special-work-all-train-to-teach-in-city.html | 502 HUNTER GIRLS GET SPECIAL WORK; All Train to Teach in City Schools--Some Already Practicing in Junior Highs | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/daylight-time-for-philadelphia.html | Daylight Time for Philadelphia | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/marion-stewart-wed-in-church-she-is-the-bride-of-john-philip.html | Marion Stewart Wed in Church; She Is the Bride of John Philip Lins--Mrs. Henry Farnam Jr. Is Matron of Honor | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/disordered-lives-family-portrait.html | Disordered Lives; Family Portrait | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/battery-bridge-plans-put-through-in-a-rush-insists-on-bridge.html | BATTERY BRIDGE PLANS PUT THROUGH IN A RUSH; INSISTS ON BRIDGE | True | By William R. Conklin | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-book-of-a-thousand-tongues-book-of-a-thousand-tongues.html | THE BOOK of a THOUSAND TONGUES; BOOK OF A THOUSAND TONGUES | True | By L.h. Robbins | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/designing-safe-stairs-wide-treads-are-essential-if-turns-are-made.html | DESIGNING SAFE STAIRS; Wide Treads Are Essential if Turns Are Made | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/but-its-nice-for-a-visit-but-its-nice-for-a-visit.html | "--BUT IT'S NICE FOR A VISIT"; "BUT IT'S NICE FOR A VISIT" | True | By George H. Copeland | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | Pinchot | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-things-in-city-shops-first-aid-for-spring-sport-gloves-for-golf.html | New Things in City Shops: First Aid for Spring Sport; Gloves for Golf and Fishing, Improved Handballs Magnetized Tees, Better Targets and a Baseball Novelty Are Shown | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/holc-sells-brooklyn-homes.html | HOLC Sells Brooklyn Homes | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-independent-annual.html | THE INDEPENDENT ANNUAL | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/buffalo-fund-will-aid-poland.html | Buffalo Fund Will Aid Poland | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/chimney-efficiency-height-called-important-factor-for-proper-drafts.html | CHIMNEY EFFICIENCY; Height Called Important Factor for Proper Drafts | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/conference-on-youth-ywca-luncheon-tuesday-will-consider-committees.html | Conference on Youth; Y.W.C.A. Luncheon Tuesday Will Consider Committee's Activities | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/westchester-map-will-be-a-feature-cast-aluminum-relief-chart-will.html | WESTCHESTER MAP WILL BE A FEATURE; Cast Aluminum Relief Chart Will Be Placed in the State Building LIGHTED PHOTOS INCLUDED Community Council and Recreation Commission Are Arranging Near-By Exhibits | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/auto-union-drops-vice-presidencies-communist-supported-officials.html | AUTO UNION DROPS VICE PRESIDENCIES; Communist Supported Officials Are Retired When C.I.O. Leaders Ask Harmony | True | By Louis Stark Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/plan-garden-apartment-union-nj-officials-approve-1000000-project.html | PLAN GARDEN APARTMENT; Union (N.J.) Officials Approve $1,000,000 Project | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/biggest-incometax-group-in-japan-earns-600-to-750-a-year-7-top.html | Biggest Income-Tax Group in Japan Earns $600 to $750 a Year; 7 Top $2,000,000 | True | Special Correspondence, THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/liquor-discounts-lifted-reports-of-rise-spur-efforts-to-organize.html | LIQUOR DISCOUNTS LIFTED; Reports of Rise Spur Efforts to Organize Jobbers | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/prelates-condemn-bill-hungarian-measure-for-jews-gets-committee.html | PRELATES CONDEMN BILL; Hungarian Measure for Jews Gets Committee Hearing | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/7-are-overcome-by-gas-mother-and-her-six-children-are-revived-with.html | 7 ARE OVERCOME BY GAS; Mother and Her Six Children Are Revived With Inhalators | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/yale-to-reassess-academic-values-of-reading-period-students.html | YALE TO REASSESS ACADEMIC VALUES OF READING PERIOD; Students' Application to Task and Results to Be Measured During Current Fortnight WARNING OF CHANGE GIVEN Minority's Idea of a 'Vacation' Due to Be Dispelled--Revision Held Likely for Sophomores | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/business-index-lower-electric-power-steel-lumber-and-auto.html | BUSINESS INDEX LOWER; Electric Power, Steel, Lumber and Auto Production Series Decline in Week Both Carloadings and Cotton-Mill Components Advance | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/a-pioneer-of-the-modern-novel-fc-greens-excellent-critical.html | A Pioneer of the Modern Novel; F.C. Green's Excellent Critical Biography of Stendhal Fills a Vacany Long Existent in English Letters | True | By Herbert Gorman | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/force-vs-diplomacy-in-course-at-tufts-class-will-study-relationship.html | FORCE VS. DIPLOMACY IN COURSE AT TUFTS; Class Will Study Relationship in Graduate School | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/quebec-increases-its-output-of-gold-6023050-value-in-first-two.html | QUEBEC INCREASES ITS OUTPUT OF GOLD; $6,023,050 Value in First Two Months of '39 Compares With $5,171,005 Year Ago SILVER PRODUCTION RISES Mining Companies in Canada Report on Operations, With Comparative Figures | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/us-held-middle-class-survey-shows-9-in-10-lay-claim-to-that.html | U.S. HELD 'MIDDLE CLASS'; Survey Shows 9 in 10 Lay Claim to That Designation | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/reciprocal-pact-made-with-turkey-hull-trade-program-extended-to.html | RECIPROCAL PACT MADE WITH TURKEY; Hull Trade Program Extended to Near East, Striking at German Expansion Move | True | By Bertram D. Hulen Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/signal-company-is-acquired.html | Signal Company Is Acquired | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/worlds-fair-jewel-display-to-benefit-infirmary-cause-preview-of.html | World's Fair Jewel Display To Benefit Infirmary Cause; Preview of Part of Exhibition Will Be Offered at Tea Dance for Women's and Children's Institution | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/barbara-webb-will-be-a-bride-late-june-wedding-planned-for.html | Barbara Webb Will Be a Bride; Late June Wedding Planned For Bennington Graduate and Henry B. Rockwell | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/schirmer-high-gun-in-nyac-shoot-breaks-96-clays-to-top-field-of-41.html | SCHIRMER HIGH GUN IN N.Y.A.C. SHOOT; Breaks 96 Clays to Top Field of 41 at Travers Island-- Thoens Finishes Next BURNS LEADS LAWRENCE Cauchois 3d in Competition for Old Timers' Prizes-- Wellenberg Winner | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/religious-journal-marks-135th-year-mrs-roosevelt-and-la-guardia.html | RELIGIOUS JOURNAL MARKS 135TH YEAR; Mrs. Roosevelt and La Guardia Praise The Churchman | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/betty-b-keffer-wed-in-englewood-married-to-donald-w-baird-bride-is.html | Betty B. Keffer Wed in Englewood; Married to Donald W. Baird --Bride Is a Daughter of Insurance Executive | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mabel-chase-dies-physics-teacher-was-professor-emeritus-at-mt.html | MABEL CHASE DIES; PHYSICS TEACHER; Was Professor Emeritus at Mt. Holyoke--Succumbs to Auto Injuries in South | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/roosevelts-hold-laid-to-insecurity-survey-shows-half-of-urban.html | ROOSEVELT'S HOLD LAID TO INSECURITY; Survey Shows Half of Urban Workers Are Not Far From Federal Relief BIG FACTOR IN POLITICS And Explains Support for the Government Spending Plans, Dr. Gallup Asserts | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/women-fliers-for-war-urged.html | Women Fliers for War Urged | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hunting-pests-for-pay.html | HUNTING PESTS FOR PAY | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/nadia-boulanger-discusses-the-moderns.html | NADIA BOULANGER DISCUSSES THE MODERNS | True | By Noel Straus | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/milk-price-is-cut-in-upstate-cities-second-reduction-in-buffalo.html | MILK PRICE IS CUT IN UP-STATE CITIES; Second Reduction in Buffalo-- Albany and Utica Levels Drop | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/shadblow-used-in-naturalizing-early-blooming-native-is-an.html | Shadblow Used In Naturalizing; Early Blooming Native Is an Attractive Addition to Home Grounds | True | By Elizabeth Keiper | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/world-fair-stamp-sets-sales-record-a-preview-of-the-illumination-at.html | WORLD FAIR STAMP SETS SALES RECORD; A PREVIEW OF THE ILLUMINATION AT WORLD'S FAIR GROUNDS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/masaryk-off-to-europe-regrets-firm-stand-was-not-taken-at-munich.html | MASARYK OFF TO EUROPE; Regrets Firm Stand Was Not Taken at Munich | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/producers-facing-spot-buying-period-must-learn-how-to-make-profit.html | PRODUCERS FACING SPOT BUYING PERIOD; Must Learn How to Make Profit Without Aid of Speculative Bulges in Purchasing TANNING INDUSTRY CITED Made Recovery by Steady Flow of Orders Though Shoe Plants Kept Stocks Low | True | By Prince M. Carlisle | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/more-aliens-seek-citizenship-papers-reports-on-aliens.html | MORE ALIENS SEEK CITIZENSHIP PAPERS; REPORTS ON ALIENS | True | Special Correspondence, THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/samuel-gordon-59-contractor-dead-head-of-firm-bearing-name-was.html | SAMUEL GORDON, 59, CONTRACTOR, DEAD; Head of Firm Bearing Name Was Active in Democratic Circles in Queens FAR ROCKAWAY CHAIRMAN Helped to Elect James A. Roe County Leader--Was U.S. Food Commissioner in War | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rug-makers-ready-to-aid-big-stores-they-favor-appeal-for-more.html | RUG MAKERS READY TO AID BIG STORES; They Favor Appeal for More Consideration for the Larger Outlets | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-nation-fdr-in-the-south.html | THE NATION; F.D.R. in the South | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/17-workmen-buried-in-landslide.html | 17 Workmen Buried in Landslide | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/angas-denies-tip-on-market-break-british-adviser-is-quizzed-by.html | ANGAS DENIES 'TIP' ON MARKET BREAK; British Adviser Is Quizzed by Attorney General Bennett on Reports to Clients | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/elevation-to-high-court-brings-promise-of-realized-dreams-to.html | Elevation to High Court Brings Promise Of Realized Dreams to Douglas Menage; The Two Douglas Children | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/reality-promised-for-edison-dream-hope-for-americanproduced-rubber.html | REALITY PROMISED FOR EDISON DREAM; Hope for American-Produced Rubber Is Seen in Use of Stacom's New Machine CASTILLA TREE IS SOURCE Florida Forests Visualized as Site for Project Likely to Revolutionize Industry | True | By William L. Laurence | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mrs-james-pwinchester-wife-of-wilmington-del-trust-companys.html | MRS. JAMES P.WINCHESTER; Wife of Wilmington, Del., Trust Company's Chairman | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/madame-kalmus-chemist.html | MADAME KALMUS, CHEMIST | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dinner-for-carroll-club.html | Dinner for Carroll Club | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/childrens-art-show-opens.html | Children's Art Show Opens | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-renew-macy-negotiations.html | To Renew Macy Negotiations | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/buyers-get-homes-in-lake-sections-arrival-of-spring-brings-renewed.html | BUYERS GET HOMES IN LAKE SECTIONS; ARRIVAL OF SPRING BRINGS RENEWED ACTIVITY AT LADE RESORTS NEAR MANHATTAN | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/greyhound-home-in-indiana.html | Greyhound Home in Indiana | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/tea-will-assist-travelers-aid-musical-program-arranged-for.html | Tea Will Assist Travelers Aid; Musical Program Arranged For Entertainment to Take Place on April 12 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/license-required-for-treating-water-health-bureau-rules-on-rust.html | LICENSE REQUIRED FOR TREATING WATER; Health Bureau Rules on Rust Discolorations in Pipes | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/february-idle-pay-rose-34713715-was-awarded-in-40-states-to-about.html | FEBRUARY IDLE PAY ROSE; $34,713,715 Was Awarded in 40 States to About 850,000 Workers | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/two-auto-unions-set-for-battle-he-may-enter-af-of-l.html | TWO AUTO UNIONS SET FOR BATTLE; HE MAY ENTER A.F. OF L | True | By Louis Starf | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/257-banks-in-directory-47-of-the-leading-commercial-institutions-in.html | 257 BANKS IN DIRECTORY; 47 of the Leading Commercial Institutions in This State | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/claes-w-boman-eagle-pencil-co-inventor-55-years-held-many-patents.html | CLAES W. BOMAN; Eagle Pencil Co. Inventor 55 Years Held Many Patents | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/finery-for-the-parade-hats-will-flower-like-brilliant-gardens.html | Finery for the Parade; Hats Will Flower Like Brilliant Gardens-- Taffeta Will Rustle on the Avenue | True | By Virginia Pope | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-ed-heflin-betrothed.html | Miss E.D. Heflin Betrothed | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/backs-bigger-dutch-navy-retired-admiral-urges-larger-ships-for.html | BACKS BIGGER DUTCH NAVY; Retired Admiral Urges Larger Ships for Protection in East | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/table-for-four-and-some-other-recent-works-of-fiction.html | "Table for Four" and Some Other Recent Works of Fiction | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/asks-review-board-for-assessments-head-of-state-association-urges.html | ASKS REVIEW BOARD FOR ASSESSMENTS; Head of State Association Urges Legislative Action | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/greek-games-won-by-barnard-frosh-class-of-42-triumphs-over.html | GREEK GAMES WON BY BARNARD 'FROSH'; Class of '42 Triumphs Over Sophomores by Score of 51 to 49 at College FIRST VICTORY SINCE 1933 Lower Class Trails After Torch and Hoop Race, but Gains Chariot and Costumes | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dartmouth-wins-easily-track-team-defeats-virginia-by-9630-at.html | DARTMOUTH WINS EASILY; Track Team Defeats Virginia by 96-30 at Charlottesville | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/7-burglar-alarms-fail-policeman.html | 7 Burglar Alarms Fail Policeman | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-bourkewhite-and-mr-caldwell-saw-the-czechs.html | Miss Bourke-White and Mr. Caldwell Saw the Czechs | True | By Shepard Stone | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-make-preformed-concrete.html | To Make Preformed Concrete | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hughes-almost-recovered.html | Hughes Almost Recovered | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/today-in-australia-and-new-zealand.html | Today in Australia and New Zealand | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/navy-downs-dartmouth-lacrosse-team-begins-season-with-an-11to3.html | NAVY DOWNS DARTMOUTH; Lacrosse Team Begins Season With an 11-to-3 Triumph | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/palestine-forum-hears-3-opinions-zionist-and-arab-spokesmen-both.html | PALESTINE FORUM HEARS 3 OPINIONS; Zionist and Arab Spokesmen Both Accuse the British of Bad Faith STORRS INVITES PROPOSAL It Must Provide for Continued Immigration and Assurance to Arabs, He Says | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/seton-hall-prep-takes-final-4939-turns-back-manlius-quintet-for.html | SETON HALL PREP TAKES FINAL, 49-39; Turns Back Manlius Quintet for Eastern States Title-- New Brunswick Victor | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/books-and-authors.html | Books and Authors | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/peru-reverts-to-normal-time.html | Peru Reverts to Normal Time | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/more-roads-for-nation-federal-system-improves-secondary-highways.html | MORE ROADS FOR NATION; Federal System Improves Secondary Highways-- Stress on Safety | True | By Thomas H. MacDonald, Chief, United States Bureau of Public Roads. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/aviation-expected-to-seek-more-cash-manufacturing-and-equipment.html | AVIATION EXPECTED TO SEEK MORE CASH; Manufacturing and Equipment Concerns Seen Soon in the Capital Market SALES CONTINUE UPWARD Leading Companies Have Been Financing Their Expansion Out of Earnings | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/patrick-smith-obrien-delineator-of-irish-characters-made-debut-on.html | PATRICK SMITH O'BRIEN; Delineator of Irish Characters Made Debut on Bowery in 1882 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/british-reinforce-pledge-to-poland-warn-it-covers-corridor-and.html | BRITISH REINFORCE PLEDGE TO POLAND; Warn It Covers Corridor and Danzig--Warsaw Is Judge -- Hitler's Talk Belittled | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/low-price-dinner-sets-ordered.html | Low Price Dinner Sets Ordered | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/masked-men-kill-convicted-slayer-take-him-from-florida-jail-after.html | MASKED MEN KILL CONVICTED SLAYER; Take Him From Florida Jail After Life Term Is Fixed by Verdict of Jury SAY 'WE WILL DO JUSTICE' Band Overpowers Turnkey and Later Leaves Bullet-Pierced Victim Beside Road | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/chicago-riders-take-final.html | Chicago Riders Take Final | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fair-enough-in-mtvernon-mrs-kenneth-b-norton-head-of-group-for.html | Fair Enough' in Mt. Vernon; Mrs. Kenneth B. Norton Head of Group for Columbia Show | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/revision-and-delay-of-drug-act-seen-dunn-reports-that-lea-favors.html | REVISION AND DELAY OF DRUG ACT SEEN; Dunn Reports That Lea Favors Remedial Action on Labeling and Color Regulations TRADE UNITS STUDY RULES Three Groups to Discuss Law This Week-- Insufficient Time Chief Objection | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cambridge-jumps-ahead-at-start-and-wins-boat-race-by-4-lengths.html | Cambridge Jumps Ahead at Start And Wins Boat Race by 4 Lengths; Oxford Disorganized by Light Blues' Early Speed--U.S. Oarsman Helps in Scoring Surprising Victory on the Thames | True | By Robert P. Post Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/delamater-veterans-to-dine.html | DeLamater Veterans to Dine | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hitler-mild-in-reply-to-stophitler-move-wilhelmshaven-speech.html | HITLER MILD IN REPLY TO STOP-HITLER MOVE; Wilhelmshaven Speech Remarkably Moderate After Anglo-French Guarantees to Poland NON-BROADCAST IN INTRIGUING | True | By Edwin L. James | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/halliburtons-junk-missing-eight-days.html | Halliburton's Junk Missing Eight Days | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/republican-club-split-on-simpson-factional-row-here-leading-to.html | REPUBLICAN CLUB SPLIT ON SIMPSON; Factional Row Here Leading to Contest for Presidency of National Group MACK TO OPPOSE DAVIES Drive Against Re-election of Ex-Justice Is Aimed at Ultra-Conservatives | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/regime-of-franco-recognized-by-us-embargo-is-lifted-hull-sends.html | REGIME OF FRANCO RECOGNIZED BY U.S.; EMBARGO IS LIFTED; Hull Sends Message to Spain Telling of Action----Civil Strife Declared Over NEW ENVOY NOT INDICATED Bowers Not Expected to Return and Speculation Mentions Caffery and Wiley | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-kate-boyce-to-become-bride-smith-college-junior-will-be.html | Miss Kate Boyce To Become Bride; Smith College Junior Will Be Married to Robert Sides Of Phillips Faculty | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/japanese-seizure-forestalled-paris-france-had-revealed-her-plan-to.html | JAPANESE SEIZURE FORESTALLED PARIS; France Had Revealed Her Plan to Occupy Spratly Islands -- Good Plane Base Won U.S. PROTEST IS DOUBTED Radius of Tokyo Sea Power Is Greatly Increased--Shipping Can Be Watched | True | By Hugh Byas Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/williamsburg-bridge-to-get-new-roadway-westbound-lane-will-be.html | WILLIAMSBURG BRIDGE TO GET NEW ROADWAY; Westbound Lane Will Be Closed Today as Work Starts | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/estates-appraised.html | Estates Appraised | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/lebrun-withholds-decision-on-election-wont-be-candidate-if-there-is.html | LEBRUN WITHHOLDS DECISION ON ELECTION; Won't Be Candidate if There Is Much Opposition | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/chattanooga-to-revive-curfew.html | Chattanooga to Revive Curfew | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/picken-exhibit-opens-tuesday.html | Picken Exhibit Opens Tuesday | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dr-macleod-to-leave-cornell.html | Dr. MacLeod to Leave Cornell | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/penn-rewards-exstars-varsity-club-honors-conferred-on-townsend-hare.html | PENN REWARDS EX-STARS; Varsity Club Honors Conferred on Townsend, Hare and Burk | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/tolerance-rally-set-for-april-14-meeting-to-arouse-americans.html | TOLERANCE RALLY SET FOR APRIL 14; Meeting to Arouse Americans Against Prejudice Called for Inter-Racial Unity SEVERAL GROUPS TO JOIN Many of Leaders in City, State and Nation Included in List of Speakers | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/blossom-miller-engaged-betrothal-to-laurence-boles-is-announced-by.html | Blossom Miller Engaged; Betrothal to Laurence Boles Is Announced by Her Mother | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dining-room-planning-southeast-exposure-suggested-for-morning.html | DINING ROOM PLANNING; Southeast Exposure Suggested for Morning Sunlight | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/nyu-turns-back-alumni-nine-61-scores-3-runs-in-first-frame-of.html | N.Y.U. TURNS BACK ALUMNI NINE, 6-1; Scores 3 Runs in First Frame of Opening Test--Kashata Stars on the Mound | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/the-circus-is-coming.html | THE CIRCUS IS COMING! | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/barnard-to-offer-course-on-america-dean-gildersleeve-plans-to-give.html | BARNARD TO OFFER COURSE ON AMERICA; Dean Gildersleeve Plans to Give Better Understanding of Traditions | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ounce-of-prevention-theory-is-effective-in-tree-surgery-beauty-of.html | Ounce of Prevention Theory Is Effective in Tree Surgery; Beauty of Plants Is Preserved Through Careful Inspection and Prompt Treatment of Dead and Damaged Limbs and Open Wounds | True | By Wilbur H. Seubert | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cherry-blossom-time.html | CHERRY BLOSSOM TIME | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/parade-of-20000-to-mark-army-day-gov-lehman-gen-drum-mayor-la.html | PARADE OF 20,000 TO MARK ARMY DAY; Gov. Lehman, Gen. Drum, Mayor La Guardia and Others to Review March Saturday FIFTH AVE. ROUTE CHOSEN Tanks, Anti-Aircraft Units and Mechanized Equipment Are to Be Included | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/phone-girls-foil-april-fool-jokes-calls-to-the-aquarium-for-mr-fish.html | PHONE GIRLS FOIL APRIL FOOL JOKES; Calls to the Aquarium for Mr. Fish and Those to Zoo Are Politely Rejected NEWSPAPERS GET TIPS One Is Empire State Building Will Be Hotel, but Nobody Sees Any Beds There | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fight-on-taxes-is-begun-westchester-group-calls-mass-meeting-for.html | FIGHT ON TAXES IS BEGUN; Westchester Group Calls Mass Meeting for Wednesday | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/horebelisha-to-visit-gibraltar.html | Hore-Belisha to Visit Gibraltar | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/art-of-21-nations-amassed-for-fair-foreign-exhibitors-displays-to.html | ART OF 21 NATIONS AMASSED FOR FAIR; Foreign Exhibitors' Displays to Rival Central Museums With Rich Showings TO RUN GAMUT OF TYPES Primitive of New Zealand and Classical of Greece to Be Among Features | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ga-lobb-52-years-on-elevated-dead-before-becoming-a-motorman-he.html | G.A. LOBB, 52 YEARS ON ELEVATED, DEAD; Before Becoming a Motorman He Drove 'Puffing Billie' Engines-- Never Was Late LAST ENGINEER TO RETIRE His Travels on Sixth Avenue Line Equal to Four Round Trips to the Moon | True | Times Wide World | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/transportation-chief-to-direct-evacuation-of-london-in-a-war-frank.html | Transportation Chief to Direct Evacuation of London in a War; Frank Pick, Operating Brain Behind Metropolitan Area's Conveyances, Faces Huge Problem, but He Is Ready for It | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/festival-in-warsaw.html | FESTIVAL IN WARSAW | True | DeBellis Studio | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/citys-public-golf-links-to-be-opened-saturday.html | City's Public Golf Links To Be Opened Saturday | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/aranha-congratuated-brazil-to-publish-transcript-of-his-washington.html | ARANHA CONGRATUATED; Brazil to Publish Transcript of His Washington Discussions | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/2000-shoe-workers-on-strike.html | 2,000 Shoe Workers on Strike | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/drama-by-the-thames.html | DRAMA BY THE THAMES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cracks-in-walls-need-prompt-care-owners-warned-that-trouble-may-be.html | CRACKS IN WALLS NEED PROMPT CARE; Owners Warned That Trouble May Be Due to Faulty Construction MENACE TO HOME SAFETY Plaster Defects May Indicate Weakness in Supporting Beams or Joists | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rosalind-wolff-engaged-she-will-become-the-bride-of-carl-rice-of.html | Rosalind Wolff Engaged; She Will Become the Bride of Carl Rice of This City | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fordham-overwhelms-st-peters-by-14-to-0-in-opener-of-college.html | Fordham Overwhelms St. Peter's by 14 to 0 In Opener of College Baseball Season Here; AS OUTDOOR SPORTS SEASON SWUNG INTO STRIDE ON THREE NEAR-BY COLLEGE FRONTS YESTERDAY | True | By Louis Effrat | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/commercial-teachers-to-meet.html | Commercial Teachers to Meet | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/slain-after-card-game-harlem-storekeeper-is-stabbed-three-suspects.html | SLAIN AFTER CARD GAME; Harlem Storekeeper Is Stabbed --Three Suspects Held | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/col-eglin-to-quit-his-army-command-will-make-last-appearance-with.html | COL. EGLIN TO QUIT HIS ARMY COMMAND; Will Make Last Appearance With 62d Coast Artillery in Parade Saturday | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/delay-chinarussia-air-line.html | Delay China-Russia Air Line | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/london-paris-axis.html | LONDON PARIS AXIS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/farm-program-1939-model-an-analysis-by-secretary-wallace.html | FARM PROGRAM: 1939 MODEL; An Analysis by Secretary Wallace | True | By Henry A. Wallace Secretary of Agriculture | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/state-college-host-to-science-academy-pennsylvania-specialists-mark.html | STATE COLLEGE HOST TO SCIENCE ACADEMY; Pennsylvania Specialists Mark 3 Centenaries This Week | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dr-dh-roberts-dies-utica-obstetrician-physician-53-years-was-one-of.html | DR. D.H. ROBERTS DIES; UTICA OBSTETRICIAN; Physician 53 Years Was One of City's First Specialists | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/a-new-argentine-series-chilean-plans-revised.html | A NEW ARGENTINE SERIES; Chilean Plans Revised | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/gold-flow-here-continues-federal-reserve-reports-additional.html | GOLD FLOW HERE CONTINUES; Federal Reserve Reports Additional Engagements of $15,970,000 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sarazen-posts-66-for-1stroke-lead-on-augusta-links-paces-augusta.html | SARAZEN POSTS 66 FOR 1-STROKE LEAD ON AUGUSTA LINKS; PACES AUGUSTA FIELD | True | By William D. Richardson Special To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/news-and-notes-of-the-night-clubs.html | NEWS AND NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/salvation-army-holds-tradition-first-in-training-lassies-in-college.html | Salvation Army Holds Tradition First in Training; Lassies' in College Here Get Much the Same Schooling Their Mothers Had | True | By Elizabeth la Hines | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rush-of-canadian-cattle-halving-of-import-duty-causes-influx-at.html | RUSH OF CANADIAN CATTLE; Halving of Import Duty Causes Influx at Buffalo | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/students-urge-neutral-stand.html | Students Urge Neutral Stand | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sullivan-first-in-run.html | Sullivan First in Run | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/amsterdam-bourse-calm.html | Amsterdam Bourse Calm | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/yeshiva-college-seeks-scholarship-fund-to-aid-more-european-refugee.html | Yeshiva College Seeks Scholarship Fund To Aid More European Refugee Students | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/delay-in-naming-frieda-miller-stirs-protests-statewide-movement.html | Delay in Naming Frieda Miller Stirs Protests; State-Wide Movement Fights Senate Committee Action on Industrial Commissioner | True | By Anne Petersen | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/city-plans-to-deport-all-visitors-who-get-stranded-at-exposition.html | City Plans to 'Deport' ALl Visitors Who Get stranded at Exposition; Welfare Officials Are to Furnish Return Tickets and Then Bill Relatives or Relief Authorities--Indigents Warned | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/nationalist-spain-must-now-choose-her-friends-whether-she-will.html | NATIONALIST SPAIN MUST NOW CHOOSE HER FRIENDS; Whether She Will Throw in Her Lot With Totalitarian Dictators May Depend on Stand of Democracies | True | By Harold Callender Wireless To the New York Times. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/argentine-inquiry-nets-six-germans-nazi-chief-is-held-following.html | ARGENTINE INQUIRY NETS SIX GERMANS; Nazi Chief Is Held Following Study of Alleged Plan to Seize Patagonia PRESIDENT ORDERS ACTION Authorities Not Convinced by Embassy's Story That Published Document Is Forgery | True | By John W. White Special Cable To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/man-fatally-stabbed-at-party-in-village-police-question-guest.html | MAN FATALLY STABBED AT PARTY IN 'VILLAGE'; Police Question Guest Suspected of Wielding Steak Knife | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/americans-win-at-soccer-conquer-bethlehem-hungarians-in-league.html | AMERICANS WIN AT SOCCER; Conquer Bethlehem Hungarians in League Contest, 5 to 1 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/thomas-triumphs-in-horsemanship-captures-honors-at-boulder-brook.html | THOMAS TRIUMPHS IN HORSEMANSHIP; Captures Honors at Boulder Brook Club Junior Show | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/radio-man-wins-navy-cross.html | Radio Man Wins Navy Cross | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/tea-dance-is-arranged-by-artillery-veterans.html | Tea Dance Is Arranged By Artillery Veterans | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/holiday-trek-gets-under-way-added-to-the-usual-easter-cruises-and.html | HOLIDAY TREK GETS UNDER WAY; Added to the Usual Easter Cruises and Snow Trips Are Many Services at Parks and Resorts in Spectacular Settings | True | By Christopher Janus | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/capital-puts-on-spring-show-washingtons-cherry-blossoms-now-out.html | CAPITAL PUTS ON SPRING SHOW; Washington's Cherry Blossoms, Now Out, Bring the First Wave Of a Tourist Flood Expected to Hit New Peak This Year | True | By John H. Crider | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/glass-meets-new-needs.html | GLASS MEETS NEW NEEDS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/banks-give-data-on-fiscal-affairs-meet-calls-of-controller-of.html | BANKS GIVE DATA ON FISCAL AFFAIRS; Meet Calls of Controller of Currency and State Superintendent as of March 29SOME REPORT AS MARCH 31Changes From Condition atEnd of Last Year Revealedas Moderate | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/notes-and-topics-among-gardeners-speakers-discuss-spring-planting.html | Notes and Topics Among Gardeners; Speakers Discuss Spring Planting | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/an-inside-view-of-the-diplomacy-that-engulfed-austria-in-a.html | An Inside View of the Diplomacy That Engulfed Austria; In a Legitimist Chronicle, Martine Fuchs Has Made an Important Contribution to the Record | True | By George N. Shuster | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rail-notes-new-trains-on-five-western-lines-they-will-soon-be.html | RAIL NOTES: NEW TRAINS; On Five Western Lines They Will Soon Be Speeding Travel | True | By Ward Allan Howe | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/34-found-guilty-in-alcohol-ring-federal-jury-increases-the-number.html | 34 FOUND GUILTY IN ALCOHOL RING; Federal Jury Increases the Number Convicted in Vast Conspiracy to 84 THREE MEN ACQUITTED Five City Policemen and Five Government Agents Among Those Facing Prison | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/local-sports-eevents-this-week.html | Local Sports Eevents This Week | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/queens-rc-victor-136-annexes-second-rugby-triumph-by-conquering.html | QUEENS R.C. VICTOR, 13-6; Annexes Second Rugby Triumph by Conquering Hofstra | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/rosevanlnwegen.html | Rose--VanInwegen | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/democratic-ideal-in-schools-urged-need-for-creating-positive.html | DEMOCRATIC IDEAL IN SCHOOLS URGED; Need for Creating Positive Attitude Stressed at Meeting of Teachers' Training Group | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/naval-stores.html | NAVAL STORES | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bangor-salmon-pool-open.html | Bangor Salmon Pool Open | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/junior-college-conference-set.html | Junior College Conference Set | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/arrest-3-guild-members-seattle-police-seize-trio-for-dis-tributing.html | ARREST 3 GUILD MEMBERS; Seattle Police Seize Trio for Dis tributing Boycott Handbills | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/crisis-causes-war.html | 'CRISIS CAUSES WAR | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/publics-economy-bent-prods-congress-to-act-budget-expert.html | PUBLIC'S ECONOMY BENT PRODS CONGRESS TO ACT; BUDGET EXPERT | True | By John H. Crider | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/trout-set-for-battle-streams-are-stocked-full-by-united-states-and.html | TROUT SET FOR BATTLE; Streams Are Stocked Full By United States and State Hatcheries | True | By Frank George | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/skidmore-group-to-go-on-tour.html | Skidmore Group to Go On Tour | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/reich-honors-czech-exenvoy.html | Reich Honors Czech Ex-Envoy | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/from-the-drama-mailbag-two-notes-on-the-question-of-cheap-seats-one.html | FROM THE DRAMA MAILBAG; Two Notes on the Question of Cheap Seats, One on 'Henry IV | True | HOPE SUTTOR. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/portraits-by-renoir-examples-from-four-decades-of-artists-worh-in.html | PORTRAITS BY RENOIR; Examples From Four Decades of Artist's Worh in Benefit Show at Durand-Ruel | True | By Edward Alden Jewell | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/cotton-problem-perturbs-capital-president-adds-to-proposals-for.html | COTTON PROBLEM PERTURBS CAPITAL; President Adds to Proposals for Getting Back Part of Our Markets Abroad VAST STORE ACCUMULATES | True | By Winthrop W. Case | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/penn-nine-victor-42-downs-penn-ac-with-reagan-starring-in-box.html | PENN NINE VICTOR, 4-2; Downs Penn A.C., With Reagan Starring in Box | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/police-department.html | Police Department | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/croats-main-issue-facing-belgrade-racial-problems-in-yugoslavia.html | CROATS MAIN ISSUE FACING BELGRADE; 'Racial' Problems in Yugoslavia Taking an Acuter Turn as Result of Nazi Drive BOTH FACTIONS ARE FIRM | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/recent-recording.html | RECENT RECORDING | True | By Compton Pakenham | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/young-cosimand-her-two-men-henry-handed-richardsons-novel-about.html | Young Cosimand Her Two Men; Henry Handed Richardson's Novel About the Most Celebrated And Ironic of All Musical Romances | True | By Louis Kronenberger | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/continuing.html | CONTINUING | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/connecticut-reconsiders-ratifying-bill-of-rights.html | Connecticut Reconsiders Ratifying Bill of Rights | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/boys-work-grows-among-mit-men-christian-association-now-has-42.html | BOYS' WORK GROWS AMONG M.I.T. MEN; Christian Association Now Has 42 Undergradutes Active in Club Work | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/thieves-and-forgers-take-much-wpa-cash.html | Thieves and Forgers Take Much WPA Cash | True | Special Correspondence, THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/odd-campaign-stirs-chicago-mayor-kelly-expected-to-win-over-green.html | ODD CAMPAIGN STIRS CHICAGO; Mayor Kelly Expected to Win Over Green, The Opponent Whom He Has Ignored | True | By Louther S. Horne | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/partial-text-of-seech-made-by-chancellor-hitler-at-wilhelmshaven.html | Partial Text of Seech Made by Chancellor Hitler at Wilhelmshaven Launching | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/chase-mellen-sr-rites-200-attend-service-conducted-at-st-james-pe.html | CHASE MELLEN SR. RITES; 200 Attend Service Conducted at St. James P.E. Church | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-higher-education-diet-scorns-goldfish-chicago-junior-eats-2.html | New Higher Education Diet Scorns Goldfish; Chicago Junior Eats 2 Phonograph Records | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/educators-honor-guidance-pioneer-dr-anna-y-reed-extolled-at.html | EDUCATORS HONOR GUIDANCE PIONEER; Dr. Anna Y. Reed Extolled at Luncheon for Career in Personnel Field | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/forum-on-job-legislation.html | Forum on Job Legislation | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/catholic-readers-get-list-of-books-quarterly-survey-of-cardinals.html | CATHOLIC READERS GET LIST OF BOOKS; Quarterly Survey of Cardinal's Literature Committee Out With Many Titles WIDE CHOICE IS OFFERED 'Louis XIV and 'Benjamin Franklin' Lead the Volumes of Biography Included | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/surplus-of-cotton-remains-problem-various-proposals-advanced-in.html | SURPLUS OF COTTON REMAINS PROBLEM; Various Proposals Advanced in Washington to Cut Stock of 11,250,000 Bales | True | By J.h. Carmical | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/a-spacious-novel-of-south-africa-david-rames-wine-of-good-hope-is-a.html | A Spacious Novel of South Africa; David Rame's "Wine of Good Hope" Is a Rich and Varied Pageant Of Contemporary Life | True | By Jane Spence Southron | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/in-france-spring-means-mushrooms.html | IN FRANCE SPRING MEANS MUSHROOMS | True | By Jean Libman Tours, France. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/andrew-graham-64-navy-war-hero-dies-retired-captain-saved-crew-of.html | ANDREW GRAHAM, 64, NAVY WAR HERO, DIES; Retired Captain Saved Crew of Torpedoed British Ship | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/careers-as-curators-reward-feminine-flair-for-collecting-both.html | Careers as Curators Reward Feminine Flair for Collecting; BOTH CURATORS AT THE CITY MUSEUM | True | N.Y. Times Studio | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/brazilian-army-to-copy-reich-forces-discipline.html | Brazilian Army to Copy Reich Force's Discipline | True | Special Cable to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/veracruz-clogged-by-incoming-cargo-lack-of-transport-facilities.html | VERACRUZ CLOGGED BY INCOMING CARGO; Lack of Transport Facilities Choking Mexican Port, Which Now Fears Loss of Trade DELAYS INCREASING PRICES Shortage of Freight Cars Put at 5,000--Imports From the Reich Seen as a Factor | True | By Raymond Daniell Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/dinner-to-help-vocational-plan-george-e-ruppert-to-be-host-at-event.html | Dinner to Help Vocational Plan; George E. Ruppert to Be Host At Event on April 20 Which Aids Youth Foundation | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/new-jersey-atlantic-city-holds-easter-preview.html | NEW JERSEY; Atlantic City Holds Easter Preview | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/party-for-antoinette-nicholas.html | Party for Antoinette Nicholas | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/wheat-is-easier-after-firm-start-principal-factor-in-chicagos-pit.html | WHEAT IS EASIER AFTER FIRM START; Principal Factor in Chicago's Pit Is Scenting of Let-Up in War Tension SOME COVERING BY SHORTS This Cuts Extreme Losses to 3/8 to c a Bushel--Corn and Lesser Grains Soft | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/pays-on-insull-claims-utilities-investments-inc-to-send-2146560-to.html | PAYS ON INSULL CLAIMS; Utilities Investments, Inc., to Send $2,146,560 to Creditors | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/title-to-lockport-five-rome-team-beaten-57-to-51-in-state-ymca.html | TITLE TO LOCKPORT FIVE; Rome Team Beaten, 57 to 51, in State Y.M.C.A. Final | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/inventor-buys-a-coffin-for-liberty-in-jersey.html | Inventor Buys a Coffin For Liberty in Jersey | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/reviewing-our-position-in-panama-in-the-opinion-of-one-authority.html | Reviewing Our Position in Panama; In the Opinion of One Authority Our Status There Could Not Be Termed Wholly Comfortable | True | HUGH GORDON MILLER. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/prague-atmosphere-tense-with-rumors-despite-the-spring-weather-few.html | PRAGUE ATMOSPHERE TENSE WITH RUMORS; Despite the Spring Weather Few Promenade on Wenzelsplatz | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/bank-to-mark-80th-year-union-dime-savings-will-hold-open-house-on.html | BANK TO MARK 80TH YEAR; Union Dime Savings Will Hold Open House on April 12 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-sell-west-side-homes.html | To Sell West Side Homes | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/neutrality-issue-divides-students-delta-sigma-rho-debates-the.html | NEUTRALITY ISSUE DIVIDES STUDENTS; Delta Sigma Rho Debates the Proposed Changes but No Agreement Is Reached REPEAL OF LAW IS VOTED Fraternity Congress Favors a Department of Defense and Enlarged NLRB | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/vermont-elected-williams.html | Vermont Elected Williams | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/jean-millett-is-bride-of-william-h-morse-new-rochelle-girl-is.html | Jean Millett Is Bride Of William H. Morse; New Rochelle Girl Is Married In Home Ceremony | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/mary-joe-wood-engaged.html | Mary Joe Wood Engaged | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/style-show-to-help-community-house-dawn-to-dusk-at-the-fair-to-take.html | Style Show to Help Community House; 'Dawn to Dusk at the Fair' to Take Place April 18 | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-myra-watson-engaged-to-marry-morristown-nj-girl-to-be-wed-to.html | Miss Myra Watson Engaged to Marry; Morristown, N.J., Girl to Be Wed to Nathaniel Reyburn | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/realty-conference-is-planned-in-may-delegates-from-atlantic-states.html | REALTY CONFERENCE IS PLANNED IN MAY; Delegates From Atlantic States Going fo Atlantic City | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/salvation-army-set-for-pickup-season-finds-5-of-rented-space-here.html | SALVATION ARMY SET FOR 'PICK-UP' SEASON; Finds 5% of Rented Space Here Uselessly Littered | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/financial-markets-sudden-rally-checks-plunge-of-stock-values-in.html | FINANCIAL MARKETS; Sudden Rally Checks Plunge of Stock Values in Heavy Trading--Wheat, Cotton Lower | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/stevens-tech-triumphs-opens-baseball-season-with-65-victory-over.html | STEVENS TECH TRIUMPHS; Opens Baseball Season With 6-5 Victory Over Alumni | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/15-buildings-leased-in-world-fair-zone-nine-apartment-buildings-are.html | 15 BUILDINGS LEASED IN WORLD FAIR ZONE; Nine Apartment Buildings Are Involved in Dead | True |  | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/hardy-annuals-planted-now-get-the-jump-on-spring-a-garden-featuring.html | Hardy Annuals Planted Now Get the Jump on Spring; A GARDEN FEATURING ANNUALS | True | By Esther Ayer Millner | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/outdoor-display-of-flowers.html | Outdoor Display of Flowers | True |  | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/lucerne-festival.html | LUCERNE FESTIVAL | True |  | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/relief-withheld-from-900000-here-hodson-says-administrative.html | RELIEF WITHHELD FROM 900,000 HERE; Hodson Says Administrative Safeguards Saved Many Millions Last Year WARNS ON CUTTING STAFF That Sort of Economy Would Prevent Full Investigation of Applicants, He Holds | True |  | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/death-rise-seen-for-1939-metropolitan-life-holds-1938-low.html | DEATH RISE SEEN FOR 1939; Metropolitan Life Holds 1938 Low Improbable This Year | True |  | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/programs-of-the-week-metropolitan-opera-returns-to-give-five.html | PROGRAMS OF THE WEEK; Metropolitan Opera Returns to Give Five Performances—Rossini Mass | True |  | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-myra-c-kitchen-will-become-a-bride-vassar-student-is-betrothed.html | Miss Myra C. Kitchen Will Become a Bride; Vassar Student Is Betrothed to William E. Prindle Jr. | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/stars-and-stripes-nailed-to-the-pole-peary-at-the-pole.html | "STARS AND STRIPES NAILED TO THE POLE"; PEARY AT THE POLE | True | By Donald B. MacMillan Member of the Peary Polar Expedition | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/4-educators-warn-of-cut-in-state-aid-city-schools-held-imperiled-by.html | 4 EDUCATORS WARN OF CUT IN STATE AID; City Schools Held Imperiled by Any Reduction in Funds for Education | True |  | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/barry-to-hepburn-to-guild-a-recent-opening.html | BARRY TO HEPBURN TO GUILD; A Recent Opening | True | By Brooks Atkinson | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/an-american-in-lhasas-shrines-penthouse-of-the-gods-is-the-story-of.html | An American in Lhasa's Shrines; "Penthouse of the Gods" Is the Story of a Man From Arizona Who Became a Buddhist and Penetrated the Forbidden Sanctuaries | True | By Katherine Woods | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/miss-barbara-g-smith-to-be-bride-april-15-south-orange-girl-to-be.html | Miss Barbara G. Smith To Be Bride April 15; South Orange Girl to Be Wed To Alexander McKenzie | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True |  | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/divorces-pc-wrightclark.html | Divorces P.C. Wright-Clark | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/salon-work-with-a-lens-hard-consistent-effort-is-key-to-success-in.html | SALON WORK WITH A LENS; Hard, Consistent Effort Is Key to Success in Exhibitions | True | By Robert W. Brown | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/legion-to-build-dugout-amityville-members-prepare-to-erect.html | LEGION TO BUILD 'DUGOUT'; Amityville Members Prepare to Erect Clubhouse Themselves | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/our-recognition-of-franco-scored-representative-coffee-sees-us.html | OUR RECOGNITION OF FRANCO SCORED; Representative Coffee Sees Us Aiding Dictators in the Fight on Republic WARNS ON FASCISM HERE Reich Is Determined to Extend Influence to South America Peace League Is Told | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/nazis-envision-control-of-worlds-resources-imperial-urge-justified.html | NAZIS ENVISION CONTROL OF WORLD'S RESOURCES; Imperial Urge Justified on Grounds of Race, Language and 'Living Room' | True | By Otto D. Tolischus Wireless To the New York Times. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/students-will-return-to-see-old-high-schools.html | Students Will Return To See Old High Schools | True | Special to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/federal-debt-goes-past-40000000000-treasuryguaranteed-obligations.html | FEDERAL DEBT GOES PAST $40,000,000,000; Treasury-Guaranteed Obligations of $5,400,000,000 Additional | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/millinery-lobels-rose-1500000-in-quarter.html | Millinery Lobels Rose 1,500,000 in Quarter | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/french-see-soviet-in-defense-chain-even-hope-italy-may-join-in-a.html | FRENCH SEE SOVIET IN DEFENSE CHAIN; Even Hope Italy May Join in a Guarantee for Poland-- Bonnet Outlines Aims | True | Wireless to THE NEW YORK TIMES. | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/ranger-players-grimly-confident-expect-to-provide-climax-of-great.html | RANGER PLAYERS GRIMLY CONFIDENT; Expect to Provide Climax of Great Comeback Tonight in Match at Boston SPIRIT OF TEAM IS HIGH Crawford of Bruins Injured-- Hub Puck-Chasers Talk of New Yorkers' 'Luck' | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/senators-discuss-cut-in-wpa-rolls-appropriations-group-queries.html | SENATORS DISCUSS CUT IN WPA ROLLS; Appropriations Group Queries Administrator on Reducing of Expenditures ADAMS CITES REPLACING He Estimates Only 50,000 Will Be Dropped if Chamber Concurs in $100,000,000 Fund | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/party-for-florence-wardwell.html | Party for Florence Wardwell | True | | B 413130-135,B 413136-138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/air-war-grme-here-set-for-this-month-exercise-to-include-16-navy.html | AIR WAR GRME HERE SET FOR THIS MONTH; Exercise to Include 16 Navy Vessels, 100 Planes and Coast Guard Ships OVER A 360-MILE FRONT Manoeuvres Will Be Staged Off the New England-New York Coast in April | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/kentucky-miracle-man.html | KENTUCKY MIRACLE MAN | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/twenty-city-clerk-jobs-abolished-by-la-guardia-at-saving-of-72829.html | Twenty City Clerk Jobs Abolished By La Guardia at Saving of $72,829; Budget Cuts Also Disclose Pay Slashes for 43 in Election Board and for 22 Secretaries to City Justices | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/to-shelter-refugees-friends-prepare-unused-school-in-iowa-for.html | TO SHELTER REFUGEES; Friends Prepare Unused School in Iowa for German Exiles | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/headliners.html | HEADLINERS | True | | B 413130-135,B 413136-138 |
| 1939-04-02 | 1939-04-02 | https://www.nytimes.com/1939/04/02/archives/how-governments-nourish-the-arts.html | How Governments Nourish the Arts | True | | B 413130-135,B 413136-138 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/world-price-index-drops-slight-decline-in-week-shown-for-forty.html | WORLD PRICE INDEX DROPS; Slight Decline in Week Shown for Forty Commodities | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/smith-m-flickinger-grocery-executive-buffalo-business-man-is-dead.html | SMITH M. FLICKINGER, GROCERY EXECUTIVE; Buffalo Business Man Is Dead in Miami Beach at 74 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/new-yorkers-buy-stores-in-bayonne-purchase-row-of-shops-at-broadway.html | NEW YORKERS BUY STORES IN BAYONNE; Purchase Row of Shops at Broadway and 37th St. for $50,000 JERSEY CITY FLAT IS SOLD Hudson City Savings Bank Disposes of Apartment on Waldeo Avenue | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/government-maturities-3669334200-in-year.html | Government Maturities $3,669,334,200 in Year | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/letters-to-the-times-hasty-action-on-the-bridge-city-planning.html | Letters to The Times; Hasty Action on the Bridge City Planning Board's Handling of the Battery-Brooklyn Study Is Assailed New York Traffic Problems Aliens in State Hospitals Governmental Economy Urged | True | WILLIAM EXTON Jr.CLARENCE TAYLOR.JOHN E. ADAMS.HARRY WEINBERG. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/jahnckes-boat-first-in-star-class-series-scout-wins-final-race.html | JAHNCKE'S BOAT FIRST IN STAR CLASS SERIES; Scout Wins Final Race, Beating Solo by Point for Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/unknown-soldier-honored-in-bronx-10000-march-in-a-parade-of.html | UNKNOWN SOLDIER HONORED IN BRONX; 10,000 March in a Parade of Veterans' Organizations and Their Affiliates WREATH IS SENT TO TOMB Dictators Are Assailed by Warner, Poletti, Lyons at Court House Services | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/upper-darry-bowler-second-in-allevents-sussick-hits-1932-in-abc.html | UPPER DARRY BOWLER SECOND IN ALL-EVENTS; Sussick Hits 1,932 in A.B.C. Tourney at Cleveland | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/plans-for-music-week-endorsed-by-president.html | Plans for Music Week Endorsed by President | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/british-seek-sources-to-replace-germany-textile-jobbers-disinclined.html | BRITISH SEEK SOURCES TO REPLACE GERMANY; Textile Jobbers Disinclined to Bay Reich or Czech Goods | True | Special Correspondance, THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/paper-imports-off-in-38-newsprint-accounted-for-more-than-half-of.html | PAPER IMPORTS OFF IN '38; Newsprint Accounted for More Than Half of Total | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/31-on-3-boats-saved-in-storm-off-bay-state-disabled-craft-barley.html | 31 on 3 Boats Saved in Storm Off Bay State; Disabled Craft Barley Miss Wreck on Rocks | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/franc-continues-firm-french-exchange-fund-acquired-gold-last-week.html | FRANC CONTINUES FIRM; French Exchange Fund Acquired Gold Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/2-win-contracts-in-opera-contest-soprano-from-illinois-and-baritone.html | 2 WIN CONTRACTS IN OPERA CONTEST; Soprano From Illinois and Baritone From Texas Get Metropolitan Prizes 2 OTHERS RECEIVE OPTIONS One Victor Is Father of 11Month-Old Son-- Both PayWay as Choir Singers | True | Times Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/the-financial-week-stocks-break-on-renewed-war-scare-recovery-at.html | THE FINANCIAL WEEK; Stocks Break on Renewed War Scare; Recovery at Week-End- -Foreign and Home Events | True | By Alexander D. Noyes | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/pleas-for-courage-mark-palm-sunday-pastors-in-most-city-churches.html | PLEAS FOR COURAGE MARK PALM SUNDAY; Pastors in Most City Churches Paint to Christ's Lesson of Patience and Humility INTOLERANCE HELD PERIL Dr. Bonnell Declares That 'It Can Happen Here,' Urging Brotherhood as Cure Christ Still Supreme 19 Confirmed at St. Stephen's | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/financial-berlin-discounts-events-even-fall-of-madrid-was.html | FINANCIAL BERLIN DISCOUNTS EVENTS; Even Fall of Madrid Was Overshadowed by Dr. Funk'sSpeech on EconomicsBUT PROBLEMS ARE NOTEDBusiness Consensus in Reichls That Berlin Has Hada Political Setback | True | By George H. Morison Wireless To the New York Times. | |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/miss-jackson-to-be-bride-of-john-i-ely-publishers-daughter-engaged.html | MISS JACKSON TO BE BRIDE OF JOHN I. ELY; Publisher's Daughter Engaged to Student of Yale Law School | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/welcome-to-fleet-is-mapped-by-city-la-guardias-naval-committee.html | WELCOME TO FLEET IS MAPPED BY CITY; La Guardia's Naval Committee Announces Colorful Program From April 29 to May 17 FAIR OFFICIALS LEND AID Receptions, Dinners and Balls for Both Officers and Men Included Among Events | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/clipper-at-bordeaux-storms-alter-route-lisbonmarseille-flight.html | CLIPPER AT BORDEAUX; STORMS ALTER ROUTE; Lisbon-Marseille Flight Broken --Reception Given Crew | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/2-councilmen-out-in-budget-slashes-la-guardia-provides-for-only-24.html | 2 COUNCILMEN OUT IN BUDGET SLASHES; La Guardia Provides for Only 24 instead of Present 26, Effecting $10,000 Saving RELIES ON NEXT ELECTION City's Broadcasting Station Gets 6 New Jobs---Welfare Food Bill Is Reduced Broadcasting Station Gets Jobs Engineering Expert Authorized SCHOOL PROGRAM CURBED Marshall and Turner Protest the Mayor's Budget Cuts | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/resident-offices-report-on-trade-reorders-for-apparel-gain-and.html | RESIDENT OFFICES REPORT ON TRADE; Reorders for Apparel Gain and Interest in Summer Merchandise Improves VOLUME DRESSES ACTIVE Blouse Business at All-Time High, With Both Dressy and Tailored Good | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/blatz-brewing-to-open-drive.html | Blatz Brewing to Open Drive | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/condition-of-the-crops-growing-weather-sets-stage-for-fair.html | CONDITION OF THE CROPS; Growing Weather Sets Stage for Fair Determination of Yields | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wheat-under-loan-is-seen-forfeited-government-is-expected-to-take.html | WHEAT UNDER LOAN IS SEEN FORFEITED; Government Is Expected to Take Over 87,000,000 Bu., Increasing Its Holdings ADVANCES ARE ABOUT DUE 19,000 Borrowers in 9-State Area in Middle West Placed 25,000,000 Bu. in Loan | True | By John M. Collins Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/art-shown-in-pittsburgh-market.html | Art Shown in Pittsburgh Market | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/sp-booth-head-of-news-company-president-of-the-interborough-firm.html | S.P. BOOTH, HEAD OF NEWS COMPANY; President of the Interborough Firm Since 1919 Succumbs to Heart Ailment at 72 WAS CIRCULATION EXPERT Had Served Globe and Evening Journal Here--A Founder of Two Taxi Corporations | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/boerse-improves-with-end-of-week-dr-funks-word-of-removal-of-two.html | BOERSE IMPROVES WITH END OF WEEK; Dr. Funk's Word of Removal of Two Profit Deterrents is a Stimulus Markets Firmed on Friday Rising Tendency Expected | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/guernsey-halts-kovacs-he-carries-off-tennis-title-at-houston-in.html | GUERNSEY HALTS KOVACS; He Carries Off Tennis Title at Houston in 4-Set Match | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/400-firemen-battle-ship-blaze-10-hours-11-overcome-by-smoke-one.html | 400 FIREMEN BATTLE SHIP BLAZE 10 HOURS; 11 Overcome by Smoke, One Falls Into Water at Newark | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/gallery-rejects-antifascist-art-corcorans-refusal-to-exhibit-blumes.html | GALLERY REJECTS ANTI-FASCIST ART; Corcoran's Refusal to Exhibit Blume's 'Eternal City' Draws Protest of Groups Here PREJUDICE IS CHARGED Satire on Rome Has Won the Acclaim of Experts, Says Message to Capital | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/brooklyn-church-gets-24000.html | Brooklyn Church Gets $24,000 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/farley-to-head-dinner-named-chairman-of-jefferson-day-celebration.html | FARLEY TO HEAD DINNER; Named Chairman of Jefferson Day Celebration April 22 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/bank-loans-pared-by-d-h-company-securities-with-book-value-of.html | BANK LOANS PARED BY D. & H. COMPANY; Securities With Book Value of $13,181,227 Sold in 1938, J.H. Nuelle Reports | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/bronx-buildings-attract-buyers-trading-shows-demand-for-multifamily.html | BRONX BUILDINGS ATTRACT BUYERS; Trading Shows Demand for Multi-Family Dwellings | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/books-published-today.html | Books Published Today | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/pilates-dilemma-faces-world.html | Pilate's Dilemma Faces World | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/giants-l4-safeties-rout-indians-145-feller-yields-nine-blows-in.html | GIANTS' l4 SAFETIES ROUT INDIANS, 14-5; Feller Yields Nine Blows in Four Innings--Tribe Drops 4th in Row to Terrymen HOMERS BY JURGES, O'DEA They Connect Against Bobby in 6-Run Uprising--Melton Shines on the Mound Issues Five Passes Myatt Clings to Second Vitt Wants to Know | True | By James P. Dawson Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/broadcast-unites-outposts-of-army-manoeuvres-in-distant-points.html | BROADCAST UNITES OUTPOSTS OF ARMY; Manoeuvres in Distant Points Directed by Officers Sitting in NBC Studio Here 100,000 MILES OF CIRCUITS 73 Microphone Points Used in Two-Way Test--Gen. Craig Greets Aides on Air Team Demonstration Given | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wife-held-for-homicide-stabbing-with-bread-knife-in-apartment.html | WIFE HELD FOR HOMICIDE; Stabbing With Bread Knife in Apartment Charged | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/danes-vote-today-on-new-basic-law-those-elected-will-pass-upon.html | DANES VOTE TODAY ON NEW BASIC LAW; Those Elected Will Pass Upon Measures to Give Greatest Scope to Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/4-named-nicaraguan-senators.html | 4 Named Nicaraguan Senators | True | Special Cable to THE NEW YORK TIMES. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/franks-english-setter-heads-field-of-forty-in-jockey-hollow-club.html | Frank's English Setter Heads Field of Forty in Jockey Hollow Club Stake; CHICORA CITATION FIRST AT CLINTON Excels in Members' Shooting Dog Event Under Blustery Conditions in Jersey M'NAMARA POINTER NEXT Four Finds Mark Mulhockaway Jack's Work as Four-Day Field Meeting Ends | True | By Kingsley Childs Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/iturbi-is-soloist-for-philharmonic-pianist-plays-liszt-concerto.html | ITURBI IS SOLOIST FOR PHILHARMONIC; Pianist Plays Liszt Concerto With Orchestra in Program at Carnegie Hall BONNER PRELUDE IS GIVEN Sibelius's First Symphony and Nikolai's 'Merry Wives' Overture Presented His Tone and Technique Bonner Prelude a Novelty | True | By Noel Straus | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/tuberculosis-tests-urged-on-all.html | Tuberculosis Tests Urged on All | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/aid-for-refugees-is-passover-theme-the-plight-of-jews-abroad-is.html | AID FOR REFUGEES IS PASSOVER THEME; The Plight of Jews Abroad Is Discussed by Rabbis on Eve of Week's Observance GOLDENSON SEES LESSON Plight of 'Unprivileged' Must Be Remembered, He Says-- Appeal by Dr. S.S. Wise ... | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/sports-of-the-times-mccarthys-allstars-a-double-star-a-new-name-in.html | Sports of the Times; McCarthy's All-Stars A Double Star A New Name in Nomination The Psychological Moment An Added Starter | True | By John Kieran | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/morrisseys-auto-first-newark-driver-beats-holmes-in-coliseum-midget.html | MORRISSEY'S AUTO FIRST; Newark Driver Beats Holmes in Coliseum Midget Feature | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/admirers-of-twain-hold-annual-session-woman-recalls-meeting-with.html | ADMIRERS OF TWAIN HOLD ANNUAL SESSION; Woman Recalls Meeting With Humorist During Voyage | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/would-promote-british-press.html | Would Promote British Press | True | Special Correspondence, THE NEW YORK TIMES | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/matchek-receives-yugoslav-premier-formal-negotiations-on-croat.html | MATCHEK RECEIVES YUGOSLAV PREMIER; Formal Negotiations on Croat Demands Will Begin Today in ZagrebCONCESSIONS ARE LIKELYCvetkovitch Has Full Power toArrange an UnderstandingWith United Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/galvation-army-here-to-hear-london-talk-preacher-there-to-broadcast.html | GALVATION ARMY HERE TO HEAR LONDON TALK; Preacher There to Broadcast-- Fund Gifts Reported | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/mack-co-store-sold.html | Mack & Co. Store Sold | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/barnard-award-goes-to-nlrb-economist-massachusetts-girl-is-named.html | BARNARD AWARD GOES TO NLRB ECONOMIST; Massachusetts Girl Is Named for Fellowship | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/commodity-index-higher-in-britain-the-economist-put-level-at-694-on.html | COMMODITY INDEX HIGHER IN BRITAIN; The Economist Put Level at 69.4 on March 29, Against 69.1 Two Weeks Before LONGER-TERM TREND IS UP Journal's Figure, Based on Average of 1927 as 100, Was 68.9 at End of February | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/galiano-in-ring-tomorrow.html | Galiano in Ring Tomorrow | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/mesner-may-start-at-short-for-cubs-bartells-ailing-ankle-makes-it.html | MESNER MAY START AT SHORT FOR CUBS; Bartell's Ailing Ankle Makes It Doubtful He Will Be Ready for Opener Ankle Fails to Respond Winter's Biggest Trade | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/auto-trip-aids-charity-arthur-murray-and-miss-mary-grahame-drive.html | AUTO TRIP AIDS CHARITY; Arthur Murray and Miss Mary Grahame Drive Antique Car | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/a-homer-fillow-70-danbury-exmayor-auto-firm-executive-had-been.html | A. HOMER FILLOW, 70, DANBURY EX-MAYOR; Auto Firm Executive Had Been Legislator--Once an Alderman | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/miss-barbara-smith-fiancee-of-student-rahway-nj-girl-engaged-to.html | MISS BARBARA SMITH FIANCEE OF STUDENT; Rahway, N.J., Girl Engaged to Herbert G. Smith of Yale | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wet-snow-hits-state-700-telephones-out-in-albany-worst-breaks-in.html | WET SNOW HITS STATE; 700 Telephones Out in Albany, Worst Breaks in Fulton County | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/hatikvoh-in-33-game-ties-with-norwegian-turners-at-soccerdanish-ac.html | HATIKVOH IN 3-3 GAME; Ties With Norwegian Turners at Soccer--Danish A.C. Wins | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/a-veteran-returns.html | A VETERAN RETURNS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/georgia-incognito-of-corcoran-fails-secret-service-men-bar-him-from.html | GEORGIA INCOGNITO OF CORCORAN FAILS; Secret Service Men Bar Him From Roosevelt Until He Reveals True Identity HOPKINS IS ALSO A GUEST Executive Turns From Foreign to Domestic Affairs, but Relaxes Much of Day | True | By Felix Delair Jr. Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/holy-week-held-war-on-stopjesus-drive-rev-em-mckee-asserts-it-is-a.html | HOLY WEEK HELD WAR ON 'STOP-JESUS' DRIVE; Rev. E.M. McKee Asserts It Is a 'Counter-Offensive' | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/bermuda-plane-has-record-list.html | Bermuda Plane Has Record List | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/the-screen-an-adventure-in-love.html | THE SCREEN; An Adventure in Love | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/50-rise-foreseen-in-shipyard-jobs-hg-smith-predicts-building.html | 50% RISE FORESEEN IN SHIPYARD JOBS; H.G. Smith Predicts Building Programs Will Be Giving Work to 240,000 Next Year HE DEFENDS HIGHER COSTS Stringent Safety Codes and Provisions for Navy Use Taken Into Account American Costs Defended | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/how-members-from-this-area-voted-last-week-in-congress-the-senate.html | How Members From This area Voted Last Week in Congress; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/nazi-coordination-is-accepted-by-all-heil-hitler-is-the-connecting.html | NAZI COORDINATION IS ACCEPTED BY ALL; 'Heil Hitler!' Is the Connecting Link in Regimentation Vital to Totalitarian States THOUGHTS DEFTLY GUIDED There Is Little Stimulus for Germans to Think and It Is Easy to Lose the Habit Foreigner is Let Out Join Organizations at 10 Continues in the Reserve | True | By Junius B. Wood Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dictator-setups-held-sure-to-fall-dr-leiper-predicts-ultimate.html | DICTATOR SET-UPS HELD SURE TO FALL; Dr. Leiper Predicts Ultimate Defeat Because of Their Basic Philosophies | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/brooklyn-chess-victor-kingsmen-prevail-in-match-with-ccny-6-3.html | BROOKLYN CHESS VICTOR; Kingsmen Prevail in Match With C.C.N.Y., 6 -3 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/raymond-e-durham-head-of-lyon-healy-chicago-music-firm-dies-in.html | RAYMOND E. DURHAM; Head of Lyon & Healy, Chicago Music Firm, Dies in Arizona | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/score-of-279-record-for-masters-golf-tournament-wins-for-guldahl.html | Score of 279, Record for Masters' Golf Tournament, Wins for Guldahl; GULDAHL CAPTURES HONORS BY STROKE Cards Brilliant 69 to Beat Snead, Whose Total of 280 Also Sets Augusta Mark BURKE AND LITTLE IN TIE Share Third Place With 282 --Jones, 304, Ends in a Deadlock for Thirty-third | True | By William D. Richardson Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/market-for-corn-reflects-inertia-speculative-efforts-on-either-side.html | MARKET FOR CORN REFLECTS INERTIA; Speculative Efforts on Either Side Fail to Dislodge Grain From Rut PRICE LEVEL IS DEPRESSED Futures in the Chicago Pit Are Down to Within a Cent of Seasonal Low Point | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/the-milwaukee-names-woman-as-an-executive.html | The Milwaukee Names Woman as an Executive | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/police-auto-drivers-to-dine.html | Police Auto Drivers to Dine | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/eight-bird-species-including-egrets-are-facing-extinction-in.html | Eight Bird Species, Including Egrets, Are Facing Extinction in Florida Fire; RARE BIRDS FACING EXTINCTION IN EVERGLADES BECAUSE OF CONFLAGRATION | True | Allan D. Cruickshank | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/japan-and-soviet-sign-fishing-pact-russia-grants-rights-in-far.html | JAPAN AND SOVIET SIGN FISHING PACT; Russia Grants Rights in Far Eastern Waters for a Year --Rent Increase Reported SALE OF LOTS TOMORROW Tokyo Said to Agree to the Withdrawal of Six--Accord Made on Russian Terms Increase in Fees Reported Concessions Admitted in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/john-jay-watson-rites-head-of-lee-rubber-and-tire-corp-buried-in.html | JOHN JAY WATSON RITES; Head of Lee Rubber and Tire Corp. Buried in Jamestown, R.I. | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/beatrice-enequist-becomes-engaged-betrothal-to-john-strifert-is.html | BEATRICE ENEQUIST BECOMES ENGAGED; Betrothal to John Strifert Is Announced in Garden City by Her Parents FRIENDS ACADEMY ALUMNA Bride-Elect Is Graduate of Connecticut--Fiance Is With Brooklyn Bank | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/hines-attends-service-in-tombs.html | Hines Attends Service in Tombs | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/british-retailing-sags-after-rise-in-february.html | British Retailing Sags After Rise in February | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/presidents-mother-takes-refugee-post-drive-for-german-christians.html | PRESIDENT'S MOTHER TAKES REFUGEE POST; Drive for German Christians Aided by Mrs. Roosevelt | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/belgian-art-awards-go-to-new-yorkers-four-here-among-eighteen.html | BELGIAN ART AWARDS GO TO NEW YORKERS; Four Here Among Eighteen Getting Summer Study Grants | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/a-victim-of-propaganda-christ-was-doomed-by-crafty-politicians-says.html | A VICTIM OF PROPAGANDA; Christ Was Doomed by Crafty Politicians, Says Dr. Megaw | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/prices-of-cotton-decline-in-week-oldcrop-deliveries-off-9-to-11.html | PRICES OF COTTON DECLINE IN WEEK; Old-Crop Deliveries Off 9 to 11 Points, New-Crop Down 1 to 3, Except March OVERSEAS SPREAD IS LESS Subsidy Proposal Narrows Quotation Range Between New York and Liverpool | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/greenwich-building-up-permits-in-march-called-for-expenditure-of.html | GREENWICH BUILDING UP; Permits in March Called for Expenditure of $394,700 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dr-vincent-g-smith-practicing-physician-on-staten-island-for-20.html | DR. VINCENT G. SMITH; Practicing Physician on Staten Island for 20 Years | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wood-field-and-stream-fish-bite-despite-snow-more-stocking-needed.html | Wood, Field and Stream; Fish Bite Despite Snow More Stocking Needed Need Later Opening Day | True | By Raymond R. Camp Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/tide-water-associated-election.html | Tide Water Associated Election | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/cites-modern-parallel-dr-ayer-sees-leaders-again-seeking-to-reject.html | CITES MODERN PARALLEL; Dr. Ayer Sees Leaders Again Seeking to Reject Christ | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/two-badly-hurt-in-fire-burned-trying-to-extinguish-flames-in.html | TWO BADLY HURT IN FIRE; Burned Trying to Extinguish Flames in Apartment | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/money-still-abundant-in-paris.html | Money Still Abundant in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/clothing-sales-higher-both-chains-and-independents-showed-3-rise-in.html | CLOTHING SALES HIGHER; Both Chains and Independents Showed 3% Rise in February | True | Special to THE NEW YORK TIMES. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/boxing-at-nyac-tonight.html | Boxing at N.Y.A.C. Tonight | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/study-of-lunacy-mapped-by-mayor-herlands-to-direct-scientific-and.html | STUDY OF LUNACY MAPPED BY MAYOR; Herlands to Direct Scientific and Legal Survey | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/escobar-defeats-morgan-for-title-world-bantamweight-champion.html | ESCOBAR DEFEATS MORGAN FOR TITLE; World Bantamweight Champion Outboxes Challenger in 15 Rounds in Puerto Rico 12,000 FANS PAY $22,000 Detroit Fighter Is Effective for Six Stanzas, but Rival Then Gains Upper Hand | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/the-vessel-of-faith.html | THE VESSEL OF FAITH | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/afl-hits-cio-appeal-charges-hypocrisy-in-attack-on-labor-act.html | A.F.L. HITS C.I.O. APPEAL; Charges 'Hypocrisy' in Attack on Labor Act Revisions | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/auerbach-shatters-5-speedboat-marks-broken-valve-halts-attempt-at.html | AUERBACH SHATTERS 5 SPEED-BOAT MARKS; Broken Valve Halts Attempt at More Records in Miami | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/economic-conference-set.html | Economic Conference Set | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/employers-draft-merit-rate-plan-for-job-insurance-state-group.html | EMPLOYERS DRAFT MERIT RATE PLAN FOR JOB INSURANCE; State Group Hiring 1,000,000 Will Ask Albany to Favor Those Giving Steady Work START PROPOSED FOR 1941 Those With Highest Turnover Thereafter Would Pay 4%, Those With Lowest 0.5% Difficulties in Other States MERIT PLAN DRAWN FOR JOB INSURANCE Seasonal Factors Cited | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/fine-run-is-made-by-amess-setter-at-fourteenth-annual-spring-meet.html | FINE RUN IS MADE BY AMESS SETTER; AT FOURTEENTH ANNUAL SPRING MEET OF SOUTH JERSEY FIELD TRIAL CLUB | True | Special to THE NEW YORK TIMES.Times Wide WorldTimes Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/moderates-sweep-belgian-election-pronazis-beaten-liberals-and.html | MODERATES SWEEP BELGIAN ELECTION; PRO-NAZIS BEATEN; Liberals and Catholics Gain Working Majority--Vote on Frontier Is Loyal MAERTENS QUITS ACADEMY Stable Cabinet Seems Assured --Rexists Lose Out Badly but Flemish Hold Firm Dr. Maertens Resigns MODERATES SWEEP BELGIAN ELECTION | True | By P.j. Philip Wireless To the New York Times. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/frost-tops-hamlin-in-badminton-final-columbian-defeats-yale-youth.html | FROST TOPS HAMLIN IN BADMINTON FINAL; Columbian Defeats Yale Youth for Eastern Intercollegiate Title at 165th Armory SCORE IS 11-15, 15-9, 15-11 Singles Rivals Then Pair to Halt Harvey and Nalle of Princeton in Doubles An Even Struggle Placement Ends Match | True | By Louis Effrattimes Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/modern-art-museum-gets-54-photographs-gift-from-am-bender-to-be-in.html | MODERN ART MUSEUM GETS 54 PHOTOGRAPHS; Gift From A.M. Bender to Be in Permanent Exhibit | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/george-f-harding-political-leader-illinois-republican-national.html | GEORGE F. HARDING, POLITICAL LEADER; Illinois Republican National Committeeman Is Dead in Chicago at Age of 70 A Pioneer in the Air Owned Art Worth $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/eight-will-attend-marion-d-fountain-plans-her-bridal.html | EIGHT WILL ATTEND MARION D. FOUNTAIN; PLANS HER BRIDAL | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/news-and-notes-of-the-advertising-field-new-drive-for-webster-cigar.html | News and Notes of the Advertising Field; New Drive for Webster Cigar To Discuss Press Promotion Personnel Notes | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/buckner-a-mkinney-a-texas-banker-67-president-of-federal-reserve-in.html | BUCKNER A. M'KINNEY, A TEXAS BANKER, 67; President of Federal Reserve in Dallas Also a Lawyer | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/4-to-get-1000-prizes-lord-taylor-design-awards-to-be-presented.html | 4 TO GET $1,000 PRIZES; Lord & Taylor Design Awards to Be Presented April 21 | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/jewels-triumph-again.html | Jewels Triumph Again | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/catholic-charity-gets-larger-fund-returns-to-date-exceed-those-of.html | CATHOLIC CHARITY GETS LARGER FUND; Returns to Date Exceed Those of Same Period Last Year by 10 to 20 Per Cent | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/heads-conditioner-sales-for-the-colengruhn-co.html | Heads Conditioner Sales For the Colen-Gruhn Co. | True | McCaa Studios | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/abraham-straus-gain-report-804934-net-profit-for-year-or-447-a.html | ABRAHAM & STRAUS GAIN; Report $804,934 Net Profit for Year, or $4.47 a Share | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/list-city-hotel-rates-for-1939.html | List City Hotel Rates for 1939 | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/automobile-insurance.html | AUTOMOBILE INSURANCE | True |  | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/clothing-sales-up-for-the-quarter-chicago-producers-hampered-by.html | CLOTHING SALES UP FOR THE QUARTER; Chicago Producers, Hampered by Slow Cloth Shipments, Had Good Sales Gains PROFIT MARGIN NARROWED Producers Absorbed Increase in Prices--Expect Summer Demand to Be Good | True | Special to THE NEW YORK TIMES. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/troths-announced-of-misses-vanston-elizabeth-engaged-to-cw.html | TROTHS ANNOUNCED OF MISSES VANSTON; Elizabeth Engaged to C.W. Morgan--Margaret to Be Wed to B.S. Ellis Jr. SMITH COLLEGE ALUMNAE Also Junior League Members -- Fiances Are Rutgers and Dartmouth Graduates | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/new-play-listed-by-george-abbott-he-expects-to-have-a-comedy-ready.html | NEW PLAY LISTED BY GEORGE ABBOTT; He Expects to Have a Comedy Ready for Next Season-- 'Primrose Path' Moves VINTON FREEDLEY PLANS Gets an Option on Miss Baker's Musician's Story--'Candida' Will Close on April 22 Freedley Takes an Option Some Items of Interest The Circle" in Montclair | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/soviet-would-back-collective-peace-to-support-britain-and-france.html | SOVIET WOULD BACK COLLECTIVE PEACE; To Support Britain and France, Says Izvestia, if Security Policy Is Carried Out NO EDITORIALS ON HITLER He Talks Loudly to Cover Up Stalemate, It Is Thought-- Defense Work Rushed Count on Full Support" No More for the Moment Defenses Strengthened | True | By Walter Duranty Wireless To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/lyons-over-wnyc-asks-end-of-wnyc-bronx-leader-tells-his-two-or.html | LYONS, OVER WNYC, ASKS END OF WNYC; Bronx Leader Tells His 'Two or Three Listeners' City Station Is Useless REPLIES TO MORRIS TALK Deputy Mayor Greater Asset Than WNYC With the Mayor Away So Much, He Holds | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/flats-purchased-on-fifth-avenue-realty-company-buys-row-of.html | FLATS PURCHASED ON FIFTH AVENUE; Realty Company Buys Row of Apartments Near Mt. Morris Park OTHER TRADING SCATTERED Deals Involve Properties in the Yorkville and Downtown Areas | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/mrs-elmer-a-sheets.html | MRS. ELMER A. SHEETS | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dr-curran-urges-defense-war-only-united-states-should-never-fight.html | DR. CURRAN URGES DEFENSE WAR ONLY; United States Should Never Fight on Foreign Soil, He Tells Communion Breakfast Justice J.M. Lewis Speaks 1,000 of Holy Name Meet Intellectual Activity Urged | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/mexican-mystery-eludes-pursuers-yacht-cargo-arrives-in-capital-but.html | MEXICAN MYSTERY ELUDES PURSUERS; Yacht Cargo Arrives in Capital but Destination Is Hidden | True | Special Cable to THE NEW YORK TIMES. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/cheap-output-of-high-explosives-from-natural-gas-is-envisaged.html | Cheap output of High Explosives From Natural Gas Is Envisaged; Nitration Process Discovered at Purdue Also Brings Synthetic Proteins Nearer, Chemists Hear on Eve of Meeting | True | By William L. Laurence Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/makes-vigo-port-of-call-italian-line-to-establish-service-between.html | MAKES VIGO PORT OF CALL; Italian Line to Establish Service Between New York and Spain | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/work-halts-today-for-320000-miners-appalachian-coal-workers-to-stay.html | WORK HALTS TODAY FOR 320,000 MINERS; Appalachian Coal Workers to Stay Away as a Result of Deadlock on Contract PARLEY CONTINUES HERE Long Session Fails to Bring Results, but Both Sides Keep Hope for Agreement 20,000 To Go Out in Alabama | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/pessimism-appears-in-steel-industry-stationary-demand-failure-of.html | PESSIMISM APPEARS IN STEEL INDUSTRY; Stationary Demand, Failure of 'Appeasement,' Crisis in Europe Are Factors MARCH SALES INCREASED But Were on Par With Those in February on Daily Basis -- Ingot Output Steady | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/masses-held-in-madrid-through-war-by-priest.html | Masses Held in Madrid Through War by Priest | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/recital-by-ray-lev-given-at-town-hall-mendelssohn-beethoven-works.html | RECITAL BY RAY LEV GIVEN AT TOWN HALL; Mendelssohn, Beethoven Works Heard on Pianist's Program | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/oil-flow-to-japan-rises-record-tanker-shipments-go-from-los-angeles.html | OIL FLOW TO JAPAN RISES; Record Tanker Shipments Go From Los Angeles Harbor | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/scalzo-in-coliseum-feature.html | Scalzo in Coliseum Feature | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/abbink-to-address-exporters.html | Abbink to Address Exporters | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/world-labor-bans-women-curb-plan-capper-reveals-letter-from-miss.html | WORLD LABOR BANS WOMEN CURB PLAN; Capper Reveals Letter From Miss Perkins Recording Action at Geneva | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/brazil-to-modify-exchange-policy-new-director-goes-in-today.html | BRAZIL TO MODIFY EXCHANGE POLICY; New Director Goes in Today-- Monopoly to Be Discarded for Partial Freedom PERCENTAGE NOT SETTLED Importations Likely to Hold Preferred Place Under Some Regulations | True | Special Cable to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wilkesbarre-papers-resume-tomorrow-printers-approve-ending-of.html | WILKES-BARRE PAPERS RESUME TOMORROW; Printers Approve Ending of Dispute on Mergers | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/bank-statements-jp-morgan-co.html | BANK STATEMENTS; J.P. Morgan & Co. | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/second-hayden-gift-of-50000-to-nyu-grant-to-provide-scholarships.html | SECOND HAYDEN GIFT OF $50,000 TO N.Y.U.; Grant to Provide Scholarships for Promising Students | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/martha-b-farish-to-wed-april-22-edward-gerrys-fiancee-will-have.html | MARTHA B. FARISH TO WED APRIL 22; Edward Gerry's Fiancee Will Have Nine Attendants in St. James Ceremony FOURTEEN USHERS LISTED Prospective Bridegroom Will Have Twin Brother, Henry Gerry, for Best Man | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/son-takes-pulpit-of-dead-minister-tells-congregation-in-union-city.html | SON TAKES PULPIT OF DEAD MINISTER; Tells Congregation in Union City of Father's Death and Then Conducts Services | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/alfred-g-bookwalter-ymca-official-a-graduate-of-yale-succumbs-in.html | ALFRED G. BOOKWALTER; Y.M.C.A. Official, a Graduate of Yale, Succumbs in Ohio | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/grace-morriss-plans-to-be-wed-in-west-hartford-on-april-15-to-gb.html | GRACE MORRISS PLANS; To Be Wed in West Hartford on April 15 to G.B. Maynard Jr. | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/window-dedicated-to-bishop-shipman-senior-chaplain-of-first-us-army.html | WINDOW DEDICATED TO BISHOP SHIPMAN; Senior Chaplain of First U.S. Army in France Honored at Church of Heavenly Rest PATRIOTIC IDEALS HAILED Bishop Gilbert Urbes All to Dedicate Themselves to Preserving Democracy | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/news-of-the-screen-leslie-howard-will-produce-and-also-appear-in-in.html | NEWS OF THE SCREEN; Leslie Howard Will Produce and Also Appear in 'Intermezzo' for Selznick-- New Films This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/edward-e-rose-77-playwright-is-dead-dramatized-janice-meredith.html | EDWARD E. ROSE, 77, PLAYWRIGHT, IS DEAD; Dramatized 'Janice Meredith,' 'Richard Carvel,' 'David Harum' | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/brazil-stamps-to-honor-fair.html | Brazil Stamps to Honor Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/tenure-law-opposed-higher-education-board-fights-bill-for-citys.html | TENURE LAW OPPOSED; Higher Education Board Fights Bill for City's Colleges | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/madrid-catholics-flock-to-churches-palm-sunday-mass-is-heard-by.html | MADRID CATHOLICS FLOCK TO CHURCHES; Palm Sunday Mass Is Heard by City's Population for the First Time Since 1936 40,000 AT OPEN-AIR RITES 100,000 Falangistas in Parade Through Main Streets--22 of 300 Parishes Restored Madrid Rapidly Recovering Holy Week Is Observed Embassy Little Damaged | True | By William P. Carney Wireless To the New York Times. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/argentina-studies-nazis-federal-judge-to-investigate-charges-of.html | ARGENTINA STUDIES NAZIS; Federal Judge to Investigate Charges of Patagonia Plot | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/arthur-de-filippi-heard.html | Arthur de Filippi Heard | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/french-prices-up-in-week-wholesale-index-at-680-march-25-against.html | FRENCH PRICES UP IN WEEK; Wholesale Index at 680 March 25, Against 679 March 18 | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/sayre-to-address-exporters.html | Sayre to Address Exporters | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/molnar-will-fight-de-santo.html | Molnar Will Fight De Santo | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/to-drop-girl-poloist-on-protest-of-opponent.html | To Drop Girl Poloist On Protest of Opponent | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/portuguese-for-city-colleges.html | Portuguese for City Colleges | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/reveals-net-of-483659-bloomingdale-bros-inc-reports-103-profit-on.html | REVEALS NET OF $483,659; Bloomingdale Bros., Inc., Reports $1.03 Profit on Common Share | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/allstar-quintet-wins-4237.html | All-Star Quintet Wins, 42-37 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/united-fruit-cuts-student-rates.html | United Fruit Cuts Student Rates | True | Special Cable to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/bearish-tendency-rules-in-wheat-pit-traders-in-chicago-are-unable.html | BEARISH TENDENCY RULES IN WHEAT PIT; Traders in Chicago Are Unable to Discern Any Near-Term Encouragement OFFICIAL CONTROLS A SNAG Prices Are Moderately Lower in Week--Figures on World Needs Awaited A Bearish Outlook Problem of World Requirements | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/new-warsaw-troupe-revue.html | New Warsaw Troupe Revue | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/gifts-to-colleges-hold-during-slump-survey-of-donations-to-49.html | GIFTS TO COLLEGES HOLD DURING SLUMP; Survey of Donations to 49 Schools Since 1920 Shows 2.3% Drop Since 1930 A 7% DECREASE IN 1937-38 Contributions at $80,386,568 High in 1929-30--Low of $22,381,347 in '33-34 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/work-relief-bill-urged-by-hodson-with-wpa-due-to-drop-10800-in-city.html | WORK RELIEF BILL URGED BY HODSON; With WPA Due to Drop 10,800 in City, He Asks for Aid From Legislature FEARS LOWERED MORALE He Wants to Put Employable Needy to Work in Move to Save Family Life | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/in-europe-birmingham-for-old-neville-even-in-a-hated-guarantee.html | In Europe; Birmingham for 'Old Neville' Even in a Hated Guarantee Country Understands Him Believe Hitler Halted | True | By Anne O'Hare McCormick Special Cable To the New York Times. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/francos-spain.html | FRANCO'S SPAIN | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/politics-and-the-fair.html | POLITICS AND THE FAIR | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/worshipers-at-st-thomas-inspect-chalice-antioch-relic-will-be-on.html | Worshipers at St. Thomas Inspect Chalice; Antioch Relic Will Be on View All Week | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/kilian-and-yates-first-take-buffalo-sixday-race-as-bad-spills-mark.html | KILIAN AND YATES FIRST; Take Buffalo Six-Day Race as Bad Spills Mark Finish | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/national-football-leagues-card-shows-trend-for-more-stability.html | National Football League's Card Shows Trend for More Stability; Official Schedule Is Shorter by One Week Than in 1938--Fewer Night Contests Listed--Six Home Games for Giants Carr's Task Next Winter Attendance of 1,500,000 Seen | True | By Joseph M. Sheehan | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/john-j-campagnas-have-son.html | John J. Campagnas Have Son | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/war-risk-rates-up-on-baltic-cargoes-insurance-figure-is-advanced-to.html | WAR RISK RATES UP ON BALTIC CARGOES; Insurance Figure Is Advanced to 62 Cents Per $100 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/mullhaupt-takes-trapshoot-honors-leads-nyac-field-with-a-98adds.html | MULLHAUPT TAKES TRAPSHOOT HONORS; Leads N.Y.A.C. Field With a 98--Adds Prizes in 155Target CompetitionYOCUM TAMARACK VICTORBreaks 93 in the Club TitleEvent--Westchester Gunners Led by Hutcheson Tamarack Season Closes Mrs. Hutcheson Winner Twice | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/joins-backers-of-miss-miller.html | Joins Backers of Miss Miller | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/tigers-four-in-7th-top-dodgers-84-lamaster-wild-and-victim-of-poor.html | TIGERS' FOUR IN 7TH TOP DODGERS, 8-4; LaMaster, Wild and Victim of Poor Support, Is Defeated in His Spring Debut KOY DRIVES LONG HOMER McCoskey of Detroit Connects for Circuit With Two on Bases at Lakeland Double Play Misses Fire Drive Carries 450 Feet Lapse in Larry's Laughter | True | By Roscoe McGowen Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/senate-considers-big-cotton-subsidy-debate-starts-today-on.html | SENATE CONSIDERS BIG COTTON SUBSIDY; Debate Starts Today on $225,000,000 Bankhead Plan--Neutrality Hearings Near Cotton Subsidy Advocated SENATE CONSIDERS BIG COTTON SUBSIDY Midwest Bloc a Factor Neutrality Hearings to Begin Norton Labor Changes Opposed | True | By Luther A. Huston Special To the New York Times. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/premier-will-talk-strong-reaffirmation-of-promise-to-poland-is-seen.html | PREMIER WILL TALK; Strong Reaffirmation of Promise to Poland Is Seen in Commons DETERMINED LINE IS URGED Advisers Want Chamberlain to Offset Hints of 'Weakening' -- Germany Assailed Anew Chamberlain Speaks Today Three Arguments Advanced BECK WILL START HIS PARLEYS TODAY Press Denies Alliance Shops Short Time in Berlin | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/la-follette-balks-at-3d-party-now-former-governor-here-fails-to.html | LA FOLLETTE BALKS AT 3D PARTY NOW; Former Governor Here Fails to Endorse Waldman Plan for Conference This Spring LATTER BOOMS LA GUARDIA But Wisconsin Leader Says Conditions, Not Personalities, Make Political Parties | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/blossoms-draw-50000-throngs-view-cherry-trees-in-washington-tidal.html | BLOSSOMS DRAW 50,000; Throngs View Cherry Trees in Washington Tidal Basin | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/reich-interest-offer-extended.html | Reich Interest Offer Extended | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/japans-goodwill-broadcast-to-fair-premier-says-our-relations-have.html | JAPAN'S GOOD-WILL BROADCAST TO FAIR; Premier Says Our Relations Have Seen Growing Closer Since Treaty of 1854 PATRIOTIC SHOW PREPARED Picketing of Corporation to Go On-- Merchants Seek Curb on Fair Police | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/william-j-twyford-florist-former-staten-island-alderman-dies-at-43.html | WILLIAM J. TWYFORD; Florist, Former Staten Island Alderman, Dies at 43 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/louisville-gets-elliott.html | Louisville Gets Elliott | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/us-tennis-team-victor-harris-and-mcneill-beat-french-singles.html | U.S. TENNIS TEAM VICTOR; Harris and McNeill Beat French Singles Players in Egypt | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/ickes-finds-pwa-untouchables.html | Ickes Finds PWA 'Untouchables' | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/stock-exchange-trading-for-march.html | STOCK EXCHANGE TRADING FOR MARCH | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/plans-for-riddle-horses-war-admiral-and-21-others-to-be-sent-to.html | PLANS FOR RIDDLE HORSES; War Admiral and 21 Others to Be Sent to Jamaica April 12 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/oats-and-rye-soften-crop-statistics-are-looked-for-in-chicago.html | OATS AND RYE SOFTEN; Crop Statistics Are Looked For in Chicago Tending Circles | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/plans-manilanew-york-sailings.html | Plans Manila-New York Sailings | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/new-friends-plan-tour-for-193940-orchestra-to-visit-30-cities.html | NEW FRIENDS PLAN TOUR FOR 1939-40; Orchestra to Visit 30 Cities -- Commissioning of New Works Also on Schedule CANTATAS OF BACH LISTED Group Concludes Season With Haydn Symphonies in Recital at Carnegie Hall | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/55-trolleys-to-cost-750000.html | 55 Trolleys to Cost $750,000 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/3000-cleaners-to-strike-wholesale-section-workers-to-quit-here-and.html | 3,000 CLEANERS TO STRIKE; Wholesale Section Workers to Quit Here and in Westchester | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wentworth-johnson-weds-miss-lazzari-bride-of-banker-is-daughter-of.html | WENTWORTH JOHNSON WEDS MISS LAZZARI; Bride of Banker Is Daughter of Baroness de Lazzari | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/taxing-state-bonds.html | TAXING STATE BONDS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wait-applied-in-auto-arrests.html | 'Wait' Applied in Auto Arrests | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/warsaw-expremier-shot-is-near-death-colonel-slawek-is-reported-to.html | WARSAW EX-PREMIER SHOT; IS NEAR DEATH; Colonel Slawek Is Reported to Have Attempted Suicide | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/la-guardia-benes-see-czech-return-republic-to-survive-they-tell.html | LA GUARDIA, BENES SEE CZECH RETURN; Republic to Survive, They Tell Cleveland Meeting as Mayor Asks Aid for Democracies La Guardia Praises Masaryk LA GUARDIA, BENES SEE CZECH RETURN Benes Predicts Victory | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/steadiness-found-in-british-trading-city-said-to-approve-stand-on.html | STEADINESS FOUND IN BRITISH TRADING; City Said to Approve Stand on Poland, but to Be Anxious About Consequences PRICES ABOVE MUNICH LOW 'Unloading' by Continent on London Reported to Be Less Than in September | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/accuser-of-behan-ends-life-by-shot-patrolman-testified-in-theft-of.html | ACCUSER OF BEHAN ENDS LIFE BY SHOT; Patrolman Testified in Theft of Police Records--Amen Sees Case Not Affected Hears Shot As She Enters Accuser of Behan Ends Life by Shot; Amen Says the Case Is Not Affected Holds Case Is Clear-Cut | True | Times Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/lucile-russler-betrothed.html | Lucile Russler Betrothed | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dorothy-j-kelley-engaged-to-marry-becomes-betrothed.html | DOROTHY J. KELLEY ENGAGED TO MARRY; BECOMES BETROTHED | True | French Art Studio | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dullness-in-new-orleans-downward-trend-in-prices-of-cotton-noted-in.html | DULLNESS IN NEW ORLEANS; Downward Trend in Prices of Cotton Noted in Survey of Week | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/books-of-the-times-new-author.html | BOOKS OF THE TIMES; New Author | True | By Ralph Thompson | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/florence-d-bill-wed-in-princeton-is-bride-of-gp-tschebotareff-son.html | FLORENCE D. BILL WED IN PRINCETON; Is Bride of G.P. Tschebotareff, Son of Russian General | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/best-co-gets-writ-to-guard-trademark-court-enjoins-three-from-use.html | BEST & CO. GETS WRIT TO GUARD TRADE-MARK; Court Enjoins Three From Use of Similar Shirt Name | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/pilgrims-throng-rome-thousands-join-in-services-great-mass-at-st.html | PILGRIMS THRONG ROME; Thousands Join in Services-- Great Mass at St. Peter's | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/shortage-of-food-is-eased-in-madrid-eggs-and-milk-brought-in-by.html | SHORTAGE OF FOOD IS EASED IN MADRID; Eggs and Milk Brought In by Nationalists--Cafes Reopen, Hoarded Money Reappears ART MISSING FROM PRADO 7,000 Paintings Disappeared, Official Says-- Fleet Is on the Way From Bizerte 7,400 Paintings Missing Payment on Foe's Debts Halted Warships on Way to Spain | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/commodity-average-unchanged-for-week-index-number-still-above-1939.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Index Number Still Above 1939 Low--British Average Higher | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/capt-james-f-kleig-jersey-city-police-officer-was-on-force-a-half.html | CAPT. JAMES F. KLEIG; Jersey City Police Officer Was on Force a Half Century | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/hospitals-plan-praised-roosevelt-building-program-is-endorsed-by-dh.html | HOSPITAL'S PLAN PRAISED; Roosevelt Building Program is Endorsed by D.H. McA. Pyle | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/hitler-reply-seen-asstrong-warning-reich-press-calls-the-speech-a.html | HITLER REPLY SEEN ASSTRONG WARNING; Reich Press Calls the Speech a Blow to Statesmen Who Favor Encirclement WARSAW TALKS POSSIBLE Britain Regarded as Running the Danger of Repeating All Her Pre-War Mistakes Cites Effect on Europe Speech Called a "Warning" | True | By Guido Enderis Wireless To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/ruth-bissell-wed-in-home-ceremony-becomes-bride-of-prof-philip-e.html | RUTH BISSELL WED IN HOME CEREMONY; Becomes Bride of Prof. Philip E. Mosely at Residence of Her Uncle and Aunt ATTENDED DALTON SCHOOL Made Debut in Charleston, S.C.--Fiance Is a Professor at Cornell University | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/injury-care-rates-fixed-state-ratifies-hospital-fees-in-worker.html | INJURY CARE RATES FIXED; State Ratifies Hospital Fees in Worker Compensation Cases | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/duckpin-tourney-ends-ida-simmons-of-norfolk-takes-womens-allevents.html | DUCKPIN TOURNEY ENDS; Ida Simmons of Norfolk Takes Women's All-Events | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/good-card-at-hippodrome.html | Good Card at Hippodrome | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/charity-stressing-prevention-work-basic-wants-taken-care-of-by.html | CHARITY STRESSING PREVENTION WORK; Basic Wants Taken Care Of by Federal Aid, C.O.S. Points Out in Final Report 63% SEEK ONLY COUNSEL 56th Survey Is Last Before Merger Into Community Service Society Preventive Aid Increasing Helped 7,618 Families | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/french-revenue-rises-february-total-is-858000000-francs-above-year.html | FRENCH REVENUE RISES; February Total Is 858,000,000 Francs Above Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/to-register-coat-lining-designs.html | To Register Coat Lining Designs | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/how-members-from-this-area-voted-last-week-at-albany-the-senate-the.html | How Members From This Area Voted Last Week at Albany; The Senate The Assembly | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/money-rate-off-in-berlin-call-money-at-3-to-3-per-cent-at-end-of.html | MONEY RATE OFF IN BERLIN; Call Money at 3 to 3 Per Cent at End of Week | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/margaret-w-taylor-will-be-june-bride-vassar-graduate-betrothed-to.html | MARGARET W. TAYLOR WILL BE JUNE BRIDE; Vassar Graduate Betrothed to Malcolm Watson, Yale Man | True | Underwood & Underwood | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dinghy-races-called-off-high-wind-forces-skippers-to-cancel.html | DINGHY RACES CALLED OFF; High Wind Forces Skippers to Cancel Larchmont Finale | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/job-benefits-are-low-average-paid-last-year-was-8389-survey.html | JOB BENEFITS ARE LOW; Average Paid Last Year Was $83.89, Survey Indicates | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/variations-shown-in-electric-bills-fpc-reports-on-differences-in.html | VARIATIONS SHOWN IN ELECTRIC BILLS; FPC Reports on Differences in Rates to Consumers for Identical Quantities Tacoma's Rate Lowered Decrease for Residences | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/matt-durrance-and-miss-woolsey-take-us-ski-crowns-on-mt-hood-win.html | Matt, Durrance and Miss Woolsey Take U.S. Ski Crowns on Mt. Hood; Win Downhill Championships Over Difficult, Icy Course-- Miss Steuri and Pfeiffer Among Victors in Slalom Tests Radacher Takes Third Courses Are Shortened | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/british-bond-index-off-figure-for-industrial-stocks-also-declined.html | BRITISH BOND INDEX OFF; Figure for Industrial Stocks Also Declined in Week | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/sees-recovery-in-latin-america.html | Sees Recovery in Latin America | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/notes-reich-trade-drop-tariff-board-cites-effects-prior-to-new-duty.html | NOTES REICH TRADE DROP; Tariff Board Cites Effects Prior to New Duty Barrier April 23 | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/19all-in-fifth-set-when-stars-end-play-darkness-stops-budgeperry.html | 19-ALL IN FIFTH SET WHEN STARS END PLAY; Darkness Stops Budge-Perry and Vines-Gledhill | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/britains-poloists-crush-westerners-skene-scores-7-goals-in-157.html | BRITAIN'S POLOISTS CRUSH WESTERNERS; Skene Scores 7 Goals in 15-7 Victory at San Francisco | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/realty-financed-over-a-wide-area-brokers-place-loans-on-parcels-in.html | REALTY FINANCED OVER A WIDE AREA; Brokers Place Loans on Parcels in Metropolitan District | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/book-notes.html | BOOK NOTES | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/war-goods-sales-to-japan-hold-up-tokyos-purchases-of-17-items-for.html | WAR GOODS SALES TO JAPAN HOLD UP; Tokyo's Purchases of 17 Items for Six Months Ending Jan. 31 Totaled $98,744,526 A RISE OF $17,706,769 $14,071,813 Advance in Raw Cotton Alone May Have Gone to Textiles, Washington Says Rise in Airplane Supplies Comparison of Aircraft Sales Comparison on Seventeen Items | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/selfexaltation-held-peril-today-dr-campbell-at-cathedral-of-st-john.html | SELF-EXALTATION HELD PERIL TODAY; Dr. Campbell, at Cathedral of St. John, Deplores Trend of Individuals and Nations | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/give-wedding-rings-for-poland.html | Give Wedding Rings for Poland | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/auto-racer-killed-in-nutley-accident-5000-see-man-decapitated-and.html | AUTO RACER KILLED IN NUTLEY ACCIDENT; 5,000 See Man Decapitated and Many of Them Faint | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dodge-doberman-best-at-chicago-ferry-v-rauhfelsen-choice-for.html | DODGE DOBERMAN BEST AT CHICAGO; Ferry v. Rauhfelsen Choice for Laurels Among 1,272 Dogs at Annual Show | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/moreland-links-victor-scores-220-for-54-holes-in-midwest-amateur.html | MORELAND LINKS VICTOR; Scores 220 for 54 Holes in MidWest Amateur Golf | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/lyle-b-honeyford-upstate-doctor-62-expresident-of-greene-county.html | LYLE B. HONEYFORD, UP-STATE DOCTOR, 62; Ex-President of Greene County Medical Group Dies in Catskill | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/reports-on-public-pensions.html | Reports on Public Pensions | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/federated-stores-has-2756223-net-consolidated-profit-for-year-is.html | FEDERATED STORES HAS $2,756,223 NET; Consolidated Profit for Year Is Equal to $2.45 Each on 920,16 Common Shares UP 8C FROM YEAR BEFORE Reports of Results of Operations by Other Corporations With Comparisons | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/billiard-results.html | Billiard Results | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/a-citys-house-of-memories.html | A CITY'S HOUSE OF MEMORIES | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/paris-now-defiant-to-threats-of-war-lebrun-and-daladier-stress.html | PARIS NOW DEFIANT TO THREATS OF WAR; Lebrun and Daladier Stress Readiness to Halt Drive by 'Instigators of Crimes' Sees Peace in French Unity PARIS NOW DEFIANT TO THREATS OF WAR Daladier Praises Lebrun | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/sports-today.html | Sports Today | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/urges-ecuador-quit-league.html | Urges Ecuador Quit League | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/la-thebaud-dies-philanthropist-79-was-a-sponsor-of-schooner.html | L.A. THEBAUD DIES; PHILANTHROPIST, 79; Was a Sponsor of Schooner Gertrude L. Thebaud, Winner of Lipton Trophy in 1930 AIDED FRANCE IN THE WAR He and His First Wife Also Gave Maternity Building to Hospital in Morristown | True | Times Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/german-price-index-off-wholesale-figure-at-1065-march-29-against.html | GERMAN PRICE INDEX OFF; Wholesale Figure at 106.5 March 29, Against 106.8 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/ruffings-fine-pitching-marks-yanks-72-victory-at-houston-10500.html | Ruffing's Fine Pitching Marks Yanks' 7-2 Victory at Houston; 10,500 Watch Red Give One Scratch Hit in Five Innings--Gomez Allows Two Runs in Sixth, Then Blanks But Buffaloes Youngster Does Well Great Play by Gordon | True | By John Drebinger Special To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/workers-pay-up-in-february.html | Workers' Pay Up in February | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/aqueduct-blanks-issued-entries-for-nine-stakes-will-close-on-april.html | AQUEDUCT BLANKS ISSUED; Entries for Nine Stakes Will Close on April 17 | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dr-butler-is-77-columbia-president-however-has-no-birthday.html | DR. BUTLER IS 77; Columbia President, However, Has No Birthday Celebration | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/hungary-proclaims-ruthenian-amnesty-pardons-all-who-resisted-the.html | HUNGARY PROCLAIMS RUTHENIAN AMNESTY; Pardons All Who Resisted the Seizure of Carpatho-Ukraine | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/2hour-mass-sung-at-st-patricks-christs-entry-into-jerusalem-is.html | 2-HOUR MASS SUNG AT ST. PATRICK'S; Christ's Entry Into Jerusalem is Portrayed in Special Service in Cathedral | True | Times Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/stocks-in-paris-up-in-unsteady-week-sudden-reversal-of-trend-on.html | STOCKS IN PARIS UP IN UNSTEADY WEEK; Sudden Reversal of Trend on Friday Brings Higher Level --Rentes Share in Rise | True | By Fernand Maroni Wireless To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/dr-ernest-h-hankin-british-bacteriologist-found-source-of-cholera.html | DR. ERNEST H. HANKIN; British Bacteriologist Found Source of Cholera Infection | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/british-flotations-drop-new-capital-issues-in-march-at-2896764.html | BRITISH FLOTATIONS DROP; New Capital Issues in March at 2,896,764, Lowest Since War | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/charles-e-nourse-cincinnati-real-estate-man-for-55-years-is-dead.html | CHARLES E. NOURSE; Cincinnati Real Estate Man for 55 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/wide-observance-of-holy-week-here-many-of-churches-will-hold-daily.html | WIDE OBSERVANCE OF HOLY WEEK HERE; Many of Churches Will Hold Daily Services, Especially in Business Sections NOON DEVOTIONS PLANNED Sermons Will Be Preached at Each of These--Music Programs Arranged Bishop Creighton to Preach Passion' Will Be Sung | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/mayors-plan-ends-strike-of-plumbers-compromise-calls-for-1938-pact.html | MAYOR'S PLAN ENDS STRIKE OF PLUMBERS; Compromise Calls for 1938 Pact and Arbitration | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/polish-foreign-ministers-mission-to-pave-way-for-military-talks.html | Polish Foreign Minister's Mission To Pave Way for Military Talks; Problem Is How British Help Will Be Given in Event of War--Press Says Poland Will Adhere to Pacts PLEDGE TO RUMANIA NEARING IN LONDON Halifax Indignant on Editorial Key Is in Poland's Hands GAFENCU TO TOUR EUROPE London and Paris in Itinerary of Rumanian Foreign Minister | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/propaganda-right-of-nazis-defended-any-ban-on-it-would-strike-at.html | PROPAGANDA RIGHT OF NAZIS DEFENDED; Any Ban on It Would Strike at Free Speech, Says Civil Liberties Union GROWING PRESSURE CITED Group Explains It Is Obligated to Guard Freedom of All Without Favoritism Discusses Fear of Riots For Suppression of Violence | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/trenton-beats-passon-41.html | Trenton Beats Passon, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/frank-w-smith-retired-chief-clerk-of-special-sessions-had-post-25.html | FRANK W. SMITH; Retired Chief Clerk of Special Sessions Had Post 25 Years | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/snowfall-greets-berkshire-guests-governor-and-mrs-vanderbilt-among.html | SNOWFALL GREETS BERKSHIRE GUESTS; Governor and Mrs. Vanderbilt Among Arrivals for Spring Maple-Sugaring | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/exchiefs-demand-auto-union-posts-vice-presidential-trio-backed-by.html | EX-CHIEFS DEMAND AUTO UNION POSTS; Vice Presidential Trio Backed by Reds Seek Board Places Through Charter Change CONVENTION IN TURMOIL It Rejects Hillman's Plea to Prolong Session for Report on His All-Day Parley Offer of Trade for Posts Fiery Words on Remote Control | True | By Louis Stark Special To the New York Times. | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/scotsamericans-on-top.html | Scots-Americans on Top | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/4-chinese-forces-gain-near-hankow-three-columns-advance-on-east.html | 4 CHINESE FORCES GAIN NEAR HANKOW; Three Columns Advance on East Bank of Han River-- Another Menaces Yochow 6,000 OTHERS SURRENDER Japanese Increase Control Over North Bank of Yangtze Opposite Nanking 6,000 Chinese Surrender Japanese List Three Gains | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/londons-money-market-raises-its-rates-repetition-of-course-in.html | London's Money Market Raises Its Rates; Repetition of Course in September Seen | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/auto-of-us-make-wins-4471mile-race-lovalvos-run-across-argentina.html | AUTO OF U.S. MAKE WINS 4,471-MILE RACE; Lovalvo's Run Across Argentina Done in Less Than 90 Hours | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/romilly-fedden-british-watercolorist-author-and-war-veteran-dies-in.html | ROMILLY FEDDEN; British Water-Colorist, Author and War Veteran Dies in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/joseph-f-balutas-supper-hosts.html | Joseph F. Balutas Supper Hosts | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/priest-persuades-besieged-gunman-to-yield-to-police-holdup-man.html | PRIEST PERSUADES BESIEGED GUNMAN TO YIELD TO POLICE; Hold-Up Man, Using Methodist Official as Shield in House, Keeps Scores at Bay THREATENS HIS HOSTAGE Catholic Clergyman Enters West 22d Street Flat With Arms Raised Over Head Hold-up in Restaurant One Thug Captured on Roof Shout Halts Policemen BESIEGED GUNMAN YIELDS TO PRIEST Uses Victim as Shield Appeals to Thug's Heart | True | Times Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/goebbels-arrives-at-rhodes.html | Goebbels Arrives at Rhodes | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/soccer-semifinal-to-celtics-by-3-to-1-brookhattan-eleven-put-out-in.html | SOCCER SEMI-FINAL TO CELTICS BY 3 TO 1; Brookhattan Eleven Put Out in Eastern Group of the Challenge Cup Series | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/the-civil-service.html | The Civil Service | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/goal-in-life-outlinfd-prof-murray-speaks-at-meeting-of-society-of.html | GOAL IN LIFE OUTLINFD; Prof. Murray Speaks at Meeting of Society of Friends | True | | C1B 410618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/bruins-gain-cup-finals-by-downing-rangers-in-overtime-hills-goal.html | Bruins Gain Cup Finals by Downing Rangers in Overtime; HILL'S GOAL WINS FOR BOSTON 2 TO 1 Marker After 48 Minutes of Overtime Puts the Rangers Out of Play-Offs, 4-3 16,981 AT TORRID BATTLE Stanley Cup Hockey Finals With Toronto to Start Tomorrow at the Hub Amazing Form Reversal Finds Wide-Open Spot Bruins Take Command Show Passing Skill Shot Grazes Goal Post Skates In on Gardiner Two New Yorkers Hurt | True | By Joseph C.nichols Special To the New York Times.wired Photo--Times Wide World | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/farley-to-install-elks-officers.html | Farley to Install Elks Officers | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/trade-gains-reported-third-federal-reserve-district-has.html | TRADE GAINS REPORTED; Third Federal Reserve District Has Above-Seasonal Rise | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/italy-warns-poland-british-tie-is-menace-press-cites-czechoslovakia.html | ITALY WARNS POLAND BRITISH TIE IS MENACE; Press Cites Czecho-Slovakia, Ethiopia, Spain as Examples | True | Wireless to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/reds-triumph-over-senators-64-with-aid-of-6-errors-and-9-walks-cubs.html | Reds Triumph Over Senators, 6-4, With Aid of 6 Errors and 9 Walks; Cubs Overcome White Sox, 19-10, in Contest Marked by 31 Hits and Nine Misplays --Other News of Baseball Teams | True | | C1B 410618 |
| 1939-04-03 | 1939-04-03 | https://www.nytimes.com/1939/04/03/archives/635956-won-back-by-state-in-frauds-restitutions-obtained-last-year.html | $635,956 WON BACK BY STATE IN FRAUDS; Restitutions Obtained Last Year for Investors Are Reported by Bennett 154 SWINDLES ARE TRIED Securities Bureau Obtained 351 Injunctions in Irregular Deals | True | Special to THE NEW YORK TIMES. | C1B 410618 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/rko-plan-confirmed-strike-threatened-to-delay-final-action-by-court.html | R.-K.-O. PLAN CONFIRMED; Strike Threatened to Delay Final Action by Court | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/treasurys-bonds-make-broad-gains-five-issues-go-to-new-record-high.html | TREASURY'S BONDS MAKE BROAD GAINS; Five Issues Go to New Record High Levels, but Turnover Is Unusually Small FOREIGN OBLIGATIONS UP Reversal Is Laid to Oversold Condition--Domestic Indus trial List Is Dull | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/stalin-is-delighted-by-patriotic-opera-congratulates-producer-of.html | STALIN IS DELIGHTED BY PATRIOTIC OPERA; Congratulates Producer of Revised Version of Glinka Work | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bird-gets-2-to-5-years-hartford-power-and-railroad-official-admits.html | BIRD GETS 2 TO 5 YEARS; Hartford Power and Railroad Official Admits Embezzlement | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/guilty-of-assault-in-katz-abduction-but-mitchell-and-schwartz-are.html | GUILTY OF ASSAULT IN KATZ ABDUCTION; But Mitchell and Schwartz Are Cleared of Kidnapping Coney Island Boy JURY IS OUT 9 HOURS Defendants' Counsel, Summing Up, Called Them Just 'VanillaSoda Bandits' | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/officials-dance-patrons-poletti-and-la-guardia-to-attend-italian.html | OFFICIALS DANCE PATRONS; Poletti and La Guardia to Attend Italian Guardians Event | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/la-guardia-boomed-by-a-democrat-for-1940-cannon-for-him-if-party.html | La Guardia Boomed by a Democrat for 1940; Cannon for Him if Party Passes by Missouri | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/harry-english-actor-was-veteran-of-many-plays-and-of-vaudeville.html | HARRY ENGLISH; Actor Was Veteran of Many Plays and of Vaudeville | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/olson-sold-by-bisons.html | Olson Sold by Bisons | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/mrs-mc-morgan-hostess.html | Mrs. M.C. Morgan Hostess | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/warns-on-us-aid-to-dental-project-frank-kiernan-urges-careful-study.html | WARNS ON U.S. AID TO DENTAL PROJECT; Frank Kiernan Urges Careful Study of Federal Role in Any Public Care Plan CHILD'S NEEDS STRESSED Dr. Clyde Schuyler Explains $1 Spent on a Youngster May Save $50 to $100 in Adult Life Cautions on Federal Aid Finds Neglect of Dental Ills | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/for-larger-jobless-fund-house-group-says-state-plans-require-more.html | FOR LARGER JOBLESS FUND; House Group Says State Plans Require More Federal Aid | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/nazi-motoroil-needs-rise-600-per-cent-production-and-imports-of-war.html | NAZI MOTOR-OIL NEEDS RISE 600 PER CENT; Production and Imports of War Metals Also Gain Sharply | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/finns-to-bolster-border-5000-volunteer-to-strengthen-frontier-north.html | FINNS TO BOLSTER BORDER; 5,000 Volunteer to Strengthen Frontier North of Leningrad | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/11100000-of-gold-engaged-abroad-10800000-of-total-to-come-from.html | $11,100,000 OF GOLD ENGAGED ABROAD; $ 10,800,000 of Total to Come From England and $300,000 From The Netherlands | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/croat-talks-continue-yugoslav-premier-and-matchek-confer-in-zagreb.html | CROAT TALKS CONTINUE; Yugoslav Premier and Matchek Confer in Zagreb City Hall | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/rome-watching-london-anglopolish-alliance-against-the-axis-is.html | ROME WATCHING LONDON; Anglo-Polish Alliance Against the Axis Is Feared | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/iran-royal-couple-leave-cairo.html | Iran Royal Couple Leave Cairo | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/business-failures-drop-weeks-total-260-against-301-week-ago-282.html | BUSINESS FAILURES DROP; Week's Total 260, Against 301, Week Ago, 282 Year Ago | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/no-trace-of-halliburton-writer-and-crew-of-ten-on-chinese-junk.html | NO TRACE OF HALLIBURTON; Writer and Crew of Ten on Chinese Junk Still Unreported | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/against-toaster-tradein.html | Against Toaster Trade-In | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/anderson-chosen-at-wesleyan.html | Anderson Chosen at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/three-tie-guard-rob-theatre.html | Three Tie Guard, Rob Theatre | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/digest-of-majority-report-on-the-tva.html | Digest of Majority Report on the TVA | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bank-in-jersey-elects-lillibridge-heads-the-first-national-of.html | BANK IN JERSEY ELECTS; Lillibridge Heads the First National of Roselle | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/says-nation-depends-on-souths-security-jonathan-daniels-tells.html | SAYS NATION DEPENDS ON SOUTH'S SECURITY; Jonathan Daniels Tells Institute Problem Is Not Local | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/france-asks-ford-for-plane-engines-wants-french-branch-to-build.html | FRANCE ASKS FORD FOR PLANE ENGINES; Wants French Branch to Build Rolls-Royce 'Merlins' Under License From British TO POWER FIGHTING SHIPS La Chambre Goes to London to Speed Up Deliveries and Conduct Staff Talks | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/results-of-survey-of-banks-released-withdrawals-from-business.html | RESULTS OF SURVEY OF BANKS RELEASED; Withdrawals From Business Accounts Largest Item in Presuspension Reductions INTERBANK ACTIVITY NEXT Federal Reserve Bulletin Summarizes the Behavior ofDepositors as to Type | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/marguerite-foss-to-wed-she-chooses-april-14-for-her-marriage-to.html | MARGUERITE FOSS TO WED; She Chooses April 14 for Her Marriage to James W. Hull | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/stanley-johnson-syracuse-athlete-fullbuck-dies-of-pneumonia-had.html | STANLEY JOHNSON, SYRACUSE ATHLETE; Fullback Dies of Pneumonia-- Had Undergone Leg Operation | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/a-brave-sermon.html | A BRAVE SERMON | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/war-guilt-trials-started-in-spain-21-are-executed-in-valencia.html | 'WAR GUILT' TRIALS STARTED IN SPAIN; 21 Are Executed in Valencia-- Agents Have Taken 20,000 Depositions for Franco 600 CASES NOW SLATED Former Republican Soldiers, However, Held in Huge Camps, Are Expected to Be Freed Mysterious Fire Casado Reaches France Agitation Spread | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/more-idle-in-13-nations-geneva-figures-list-biggest-increase-in.html | MORE IDLE IN 13 NATIONS; Geneva Figures List Biggest Increase in United States | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/police-department.html | Police Department | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/starting-hurlers-for-giants-named-gumbert-melton-schumacher-salvo.html | STARTING HURLERS FOR GIANTS NAMED; Gumbert, Melton, Schumacher, Salvo and Possibly Hubbell Selected by Terry Another Pitcher Sought Castleman to See Doctor Landis Bans Winsett Deal | True | By James P. Dawson Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/cincinnati-downs-red-sox-74-with-five-runs-in-eighth-inning-lee-and.html | Cincinnati Downs Red Sox, 7-4, With Five Runs in Eighth Inning; Lee and Epperly of Cubs Subdue White Sox, 7-4--Hutchinson Stars as Tigers Win, 5-1--Other Major League News Herring Is Pounded Collegians Beat Phils Tiger Seconds Lose Indians Rely on Milnar | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/ccc-examinations-start-today.html | CCC Examinations Start Today | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dry-cleaners-seek-stability.html | Dry Cleaners Seek Stability | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/blind-picket-minnesota-capital.html | Blind Picket Minnesota Capital | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/conrad-wins-rifle-title.html | Conrad Wins Rifle Title | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/deals-in-westchester-english-and-colonial-style-houses-sold-at.html | DEALS IN WESTCHESTER; English and Colonial Style Houses Sold at Mamaroneck | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sworn-in-for-wagehour-post.html | Sworn In for Wage-Hour Post | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/fair-grand-jury-sworn-in-lawyer-denies-selling-fake-jobs-and.html | FAIR GRAND JURY SWORN IN; Lawyer Denies Selling Fake Jobs and Parking Rights | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bars-bank-bonding-by-london-lloyds-court-stays-six-institutions.html | BARS BANK BONDING BY LONDON LLOYD'S; Court Stays Six Institutions Here in Ruling Affecting Their Employes UPHOLDS STATE STATUTE Decision is Expected to Have Far-Reaching Effect in Insurance Field | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/senators-incline-to-cut-wpa-fund-totals-range-up-to-83000000-as.html | SENATORS INCLINE TO CUT WPA FUND; Totals Range Up to $83,000,000 as Appropriations Group Recesses to Resume TodayINQUIRY PUSHED IN HOUSEResolution Asks $25,000 and Federal Experts to Start Analyzing Projects at Once Fund Asked for WPA Inquiry | True | By Henry N. Dorris Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/driver-in-fatal-crash-fined.html | Driver in Fatal Crash Fined | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/long-island-homes-sold-in-6-centers-savings-bank-disposes-of.html | LONG ISLAND HOMES SOLD IN 6 CENTERS; Savings Bank Disposes of Properties in Flushing and Elmhurst WESTBURY HOUSE BOUGHT Plot in Same Village Changes Hands and Buyer Will Erect One-Family Residence | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/senate-votes-bill-for-sale-of-cotton-to-growers-at-5c-those-willing.html | SENATE VOTES BILL FOR SALE OF COTTON TO GROWERS AT 5C; Those Willing to Pledge Curb on Crop Could Make Profit of 3 Cents at Once FEDERAL LOSS 4 CENTS Plan Conflicts With Roosevelt and Leading House Views and Faces Final Death | True | By Charles W. Hurd Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/2121892444-in-orders-pwa-has-spent-that-much-for-materials-since.html | $2,121,892,444 IN ORDERS; PWA Has Spent That Much for Materials Since June, 1933 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/want-price-pacts-on-drinks-at-bars-association-leaders-plan-move.html | WANT PRICE PACTS ON DRINKS AT BARS; Association Leaders Plan Move After They Get Law on 1 -Ounce Glass CALVERT PRECEDENT CITED Contracts Have Been Successful on High-Priced Whisky,Distiller Reports No Violations Noted Would Protect Public | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/briton-gives-hitler-title-our-best-recruiting-aide.html | Briton Gives Hitler Title 'Our Best Recruiting' Aide | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/strong-to-coach-backfield-at-liu-former-nyu-and-pro-star-named-aide.html | STRONG TO COACH BACKFIELD AT L.I.U.; Former N.Y.U. and Pro Star Named Aide to Bee--Football Drills to Start April 17 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gandhi-receives-support-chief-justice-rules-for-him-in-dispute-on.html | GANDHI RECEIVES SUPPORT; Chief Justice Rules for Him in Dispute on Rajkot Reform | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/watson-now-a-general-roosevelt-secretary-sworn-to-new-rank-in-army.html | WATSON NOW A GENERAL; Roosevelt Secretary Sworn to New Rank in Army | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/refugee-board-departs-british-returning-home-from-the.html | REFUGEE BOARD DEPARTS; British Returning Home From the Netherlands-Reich Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/mayor-3-councilmen-indicted-in-jersey-former-official-also-accused.html | MAYOR, 3 COUNCILMEN INDICTED IN JERSEY; Former Official Also Accused in Illegal Salary Payments | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/senate-restricts-salary-tax-bill-reciprocal-system-is-made.html | SENATE RESTRICTS SALARY TAX BILL; Reciprocal System Is Made Non-Retroactive--Status of Federal Judges Clarified FLOOR CONTEST AVERTED Clark Withholds Amendment for Securities Levy Pending a Study in the House | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/franco-influence-feared-in-mexic0-labor-and-government-circles.html | FRANCO INFLUENCE FEARED IN MEXIC0; Labor and Government Circles Expect Plan to Undermine Democratic Ideology RIGHTISTS LAUD DICTATORS Envoy Speaks of Allegiance Through Good-Will--Plan for Refugees Assailed | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/builders-oppose-job-law-revision-insurance-merit-ratings-for.html | BUILDERS OPPOSE JOB LAW REVISION; Insurance 'Merit Ratings' for Employers With Low Labor Turnover Held Unfair MINORITY REPORT ISSUED Certain Industries Have No Control Over Shifts in Work Volume, It Points Out Legislation Being Drafted A.F. of L. Stand Supported | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dragon-club-naiads-win-by-point-margin-beat-dolphins-in-st-george.html | DRAGON CLUB NAIADS WIN BY POINT MARGIN; Beat Dolphins in St. George Pool --Bayville Team Third THEE SUMMARIES | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/lafayette-on-top-21-turns-back-wesleyan-as-hageman-strikes-out-nine.html | LAFAYETTE ON TOP, 2-1; Turns Back Wesleyan as Hageman Strikes Out Nine | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sun-inplay-first-at-tropical-park-defeats-cosport-for-third.html | SUN INPLAY FIRST AT TROPICAL PARK; Defeats Co-Sport for Third Straight Victory and Pays Backers $4.20 for $2 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gibbons-and-belanger-draw.html | Gibbons and Belanger Draw | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/stock-market-indices-international-level-slightly-off-in-week-at-57.html | STOCK MARKET INDICES; International Level Slightly Off in Week at 57 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/the-stage-in-paintings.html | The Stage in Paintings | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/entry-of-line-opposed-mooremccormack-fights-the-sprague-bid-for.html | ENTRY OF LINE OPPOSED; Moore-McCormack Fights the Sprague Bid for Brazil Trade | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/5000000-of-notes-sold-by-boston-halsey-stuart-takes-issue-at-048.html | $5,000,000 OF NOTES SOLD BY BOSTON; Halsey, Stuart Takes Issue at 0.48% Plus $28 Premium --Reoffered at 0.375% PITTSBURGH SEEKS A LOAN Memphis, Tenn., Asks Tenders on $300,000 of Bonds--Other Municipal Offerings Pittsburgh, Pa. Memphis, Tenn. Fairfield, Conn. Waltham, Mass. Easthampton, Mass. Detroit, Mich. Marion, Pa. | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/almoners-have-party-officers-give-luncheon-to-the-aides-for-supper.html | ALMONERS HAVE PARTY; Officers Give Luncheon to the Aides for Supper Dance | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/expands-lunacy-inquiry-herlands-announces-sponsor-of-state-bills.html | EXPANDS LUNACY INQUIRY; Herlands Announces Sponsor of State Bills Has Joined Study | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/labor-act-applies-to-ownerworker-stockholder-status-does-not-cancel.html | LABOR ACT APPLIES TO OWNER-WORKER; Stockholder Status Does Not Cancel Benefits of Law, Appellate Court Holds FAMILY CASE IS INVOLVED Brooklyn Mother and 4 Sons Who Own and Run Business Lose Plea Against Union | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/psychologist-gets-medal-dr-cf-jacobsen-honored-at-meeting-in.html | PSYCHOLOGIST GETS MEDAL; Dr. C.F. Jacobsen Honored at Meeting in Princeton | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/detroit-seeks-ban-on-columbia-gas-city-asks-leave-to-intervene-in.html | DETROIT SEEKS BAN ON COLUMBIA GAS; City Asks Leave to Intervene in Federal Government's Anti-Trust Action WOULD BREAK 'CONTROL' Petition Calls for Divestment of Company's Interest in Panhandle Eastern | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bernard-a-jenney-president-of-oil-refining-firm-once-with-mckesson.html | BERNARD A. JENNEY; President of Oil Refining Firm Once With McKesson & Robbins | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/leaders-queried-on-tax-four-testify-at-sales-levy-inquiry-relating.html | LEADERS QUERIED ON TAX; Four Testify at Sales Levy Inquiry Relating to Bund | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/19226000-home-loans.html | $19,226,000 Home Loans | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/in-the-nation-overthecounter-dealers-and-the-sec-the-points-in.html | In The Nation; Over-the-Counter Dealers and the SEC The Points in Dispute Make Haste Slowly, Say I.B.C. | True | By Arthur Krock | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/protest-hearing-on-plan-counsel-for-ny-ontario-western-group-write.html | PROTEST HEARING ON PLAN; Counsel for N.Y., Ontario & Western Group Write to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/the-great-decision.html | THE GREAT DECISION | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/2-witnesses-link-torrio-to-rum-ring-flier-and-radio-operator.html | 2 WITNESSES LINK TORRIO TO RUM RING; Flier and Radio Operator Ascribe Leading Role in Bootlegging to Him PILOT TELLS OF MEETINGS Says He Fiew Providence Gang Head to Defendant's Place to Discuss Bottles Tells of Scene at Farm Murray Identifies Torrio Tells of Others in Room Three-Hour Cross-Examination Adds Policeman to List | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bids-on-east-river-drive-work.html | Bids on East River Drive Work | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/single-g29-today-made-standard-bred-trotting-association-honors.html | SINGLE G.,29 TODAY, MADE STANDARD BRED; Trotting Association Honors ExWorld Champion Pacer | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/nazis-win-3-seats-in-danish-election-communists-also-gain-sharply.html | NAZIS WIN 3 SEATS IN DANISH ELECTION; Communists Also Gain Sharply as Regime's Majority Drops | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/fewer-jobless-in-britain-month-of-march-brings-general-gain-in.html | FEWER JOBLESS IN BRITAIN; Month of March Brings General Gain in Employment | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/perfetti-to-meet-litto-bout-replaces-scalzolee-match-at-coliseum-to.html | PERFETTI TO MEET LITTO; Bout Replaces Scalzo-Lee Match at Coliseum Tonight | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/belgiums-election.html | BELGIUM'S ELECTION | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/quit-softcoal-mines-pending-a-contract-320000-effect-peaceful-plan.html | QUIT SOFT-COAL MINES PENDING A CONTRACT; 320,000 Effect Peaceful Plan -- Talks Here Put Off a Day | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/carl-f-kaufmann-composer-and-expera-singer-dies-in-boston-at-85.html | CARL F. KAUFMANN; Composer and Ex-Opera Singer Dies in Boston at 85 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/mamaroneck-houses-sold-holding-corporation-takes-over-two-old.html | MAMARONECK HOUSES SOLD; Holding Corporation Takes Over Two Old Dwellings | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/expects-7-gain-in-easter-buying-tax-groups-survey-puts-sales-of.html | EXPECTS 7% GAIN IN EASTER BUYING; Tax Group's Survey Puts Sales of $500,000,000 for Season | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/cornell-bows-at-rugby-169.html | Cornell Bows at Rugby, 16-9 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/books-of-the-times-the-gangsters-over-the-south-darkest-visions.html | BOOKS OF THE TIMES; The Gangsters Over the South Darkest Visions | True | By Ralph Thompson | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/tel-aviv-cheers-zionist-leaders.html | Tel Aviv Cheers Zionist Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/letters-to-the-times-against-further-moratorium-security-holders.html | Letters To The Times; Against Further Moratorium Security Holders Argue That Extension of Mortgage Laws Means Hardship | True | JOHN HOLLEY CLARK Jr. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/lithuanian-here-for-course-in-fire-fighting.html | LITHUANIAN HERE FOR COURSE IN FIRE FIGHTING | True | Times Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/rookie-may-pitch-senators-opener-krakauskas-rejected-in-minors-in.html | ROOKIE MAY PITCH SENATORS' OPENER; Krakauskas, Rejected in Minors in 1938, a Star This Spring | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/johnson-exhead-of-sing-sing-dies-warden-of-prison-18991909-not-a.html | JOHNSON, EX-HEAD OF SING SING, DIES; Warden of Prison, 1899-1909 --Not a Prisoner Escaped While He Was in Charge OWNER OF RACE HORSES Served at One Time as the Sheriff of Westchester-- Began Career as Butcher | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/halcyon-gift-joint-choice.html | Halcyon Gift Joint Choice | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/langdon-post-locked-up-time-in-cell-with-dog-before-trial-offsets.html | LANGDON POST LOCKED UP; Time in Cell With Dog Before Trial Offsets Speeding Fine | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/silurians-will-meet-newspaper-veterans-to-hold-annual-dinner-april.html | SILURIANS WILL MEET; Newspaper Veterans to Hold Annual Dinner April 29 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/senate-confirms-brown-approves-esenator-as-controller-also.html | SENATE CONFIRMS BROWN; Approves Ex-Senator as Controller, Also Rutledge as Judge | True | Special to THE NEW YORK TIMES. | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/madison-nine-victor-over-adelphi-10-to-4-newtown-blanks-washington.html | MADISON NINE VICTOR OVER ADELPHI, 10 TO 4; Newtown Blanks Washington in Five-Inning Game, 6-0 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/711932-damages-assessed-on-union-for-apex-sitdown-jury-holds-head.html | $711,932 DAMAGES ASSESSED ON UNION FOR APEX SIT-DOWN; Jury Holds Head of Hosiery Workers' Local Authorized It, Absolves Associates JUDGE PUT 17 QUESTIONS Counsel for Defendants Says Labor Will Fight 'Punitive Provisions of Sherman Act' First Claim Exceeded a Million $711,932 DAMAGES ASSESSED ON UNION Jury Itemizes Apex Losses Holds Sit-downs Are Criminal Workers' Property Exempted Attacks Sherman Act Link | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/restorium-files-stock-issue.html | Restorium Files Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/news-of-markets-in-european-cities-london-stocks-reflect-easing-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Reflect Easing of European Tension, but Volume Is Small COVERING AIDS PARIS RISE Short Retreat in Amsterdam Also Adds Gains in Broad Reversal--Berlin Firm Paris Strong on Short Covering Dutch List Improves Berlin Ends Quiet and Firm | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/william-h-buckland-exgardener-once-sought-the-title-of-lord.html | WILLIAM H. BUCKLAND; Ex-Gardener Once Sought the Title of Lord Auckland | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/mary-e-slobohm-to-wed-in-autumn-member-of-pleasantville-ny-family.html | MARY E. SLOBOHM TO WED IN AUTUMN; Member of Pleasantville, N.Y., Family to Be Wed to William Armstrong Buckhout HE HAS CORNELL DEGREE Graduated From the College of Architecture--Now With New York Building Firm | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sponsors-bank-examining-bill.html | Sponsors Bank Examining Bill | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/art-fair-is-opened-by-junior-league-various-processes-illustrated.html | ART FAIR IS OPENED BY JUNIOR LEAGUE; Various Processes Illustrated in Seven Workshops | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/chamaco-triumphs-twice-over-layton-needs-only-one-more-victory-to.html | CHAMACO TRIUMPHS TWICE OVER LAYTON; Needs Only One More Victory to Clinch National Title in 3-Cushion Billiards BOZEMAN IN EVEN BREAK Loses After Beating Jackson --Reiselt Twice Conquers Scoville--Other Results Trails Till Eleventh Frame First Match Is Close | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bank-bids-in-apartment-greenwich-savings-takes-over-12story-house.html | BANK BIDS IN APARTMENT; Greenwich Savings Takes Over 12-Story House on West Side | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/business-world-see-good-easter-trade-close-expect-easing-of-penalty.html | Business World.; See Good Easter Trade Close Expect Easing of Penalty Duty Summer Millinery Week Set Retail Sales Quickly Reflected Duty Cut on Rugs Assailed Traders Sell Hides Off Warned on Price Clauses Food Sales Equal Year Ago Gray Goods Quiet, Firm Soft-Lite Sales Advance | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/brooklyn-buildings-purchased-for-cash-one-buyer-takes-fivebank.html | BROOKLYN BUILDINGS PURCHASED FOR CASH; One Buyer Takes Five--Bank Sells 2-Story Dwelling | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/jefferson-memorial-work-sped.html | Jefferson Memorial Work Sped | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/18194733-us-coins-minted-last-month.html | 18,194,733 U.S. Coins Minted Last Month | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/prenazi-consul-now-us-citizen-dr-paul-schwarz-ousted-by-cable-while.html | PRE-NAZI CONSUL NOW U.S. CITIZEN; Dr. Paul Schwarz, Ousted by Cable While Serving Here in 1933, Becomes an American WAS GERMAN REPUBLICAN His British-Born Wife, Whom He Wed During London Duty, Takes Oath With Him | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/us-and-spain-name-temporary-envoys-franco-flag-tops-embassy-in.html | U.S and Spain Name Temporary Envoys; Franco Flag Tops Embassy in Washington | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/attack-on-fair-made-in-council-burke-says-city-is-being-put-in.html | ATTACK ON FAIR MADE IN COUNCIL; Burke Says City Is Being Put 'in Hock'-- Bitter Row on Patronage ATTACK ON FAIR MADE IN COUNCIL Sees Profit in Services Action Demanded by Ninfo Mayor Replies on Charges | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/wpa-revue-opens-here-on-april-24-sing-for-your-supper-after-a-years.html | WPA REVUE OPENS HERE ON APRIL 24; 'Sing for Your Supper,' After a Year's Rehearsal, to Be Seen at the Adelphi DE LIAGRE GETS A PLAY Acquires 'Passenger to Bali' for Next Season-- Forbes Dawson to Produce | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/for-cut-in-jobless-benefit-tax.html | For Cut in Jobless Benefit Tax | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/city-traffic-cases-cut-l096-in-first-quarter.html | City Traffic Cases Cut l,096 in First Quarter | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/socony-to-build-pipe-line.html | Socony to Build Pipe Line | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/33family-house-sold-on-heights-group-takes-over-property-at-9096.html | 33-FAMILY HOUSE SOLD ON HEIGHTS; Group Takes Over Property at 90-96 Hamilton Place From Metropolitan Life ' HARLEM HOUSES BOUGHT Lower East Side Houses Are Also Among Purchases in the Day's Trading | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/music-helen-thomas-are-debut.html | MUSIC; Helen Thomas are Debut | True | By H. Howard Taubman | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/washingtons-sword-cuts-tape-to-open-second-hobby-show-exhibitor.html | Washington's Sword Cuts Tape To Open Second Hobby Show; Exhibitor Dressed as the First President Performs Ceremony--Unique Displays Include Dime-Novel Collection Costume 100 Years Old First Dime Novel Published | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gets-freightrate-role-new-york-state-wins-icc-permit-to-fight.html | GETS FREIGHT-RATE ROLE; New York State Wins I.C.C Permit to Fight Jersey Action | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/52-feature-films-on-fox-3940-list-five-will-cost-2000000-eachzanuck.html | 52 FEATURE FILMS ON FOX '39-40 LIST; Five Will Cost $2,000,000 Each--Zanuck to Supervise 24 Large Productions 'THE RAINS CAME' ON BILL 'Drums Along Mohawk,' 'Little Old New York,' 'Brigham Young' Scheduled Edmonds's Story in Color Elsa Maxwell Featured | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/isaacs-volunteers-10-salary-slash-would-omit-lowerpaidmore-cuts-in.html | ISAACS VOLUNTEERS 10% SALARY SLASH; Would Omit Lower Paid--More Cuts in Budget Urged | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bullion-gold-silver.html | BULLION; Gold Silver | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/events-today.html | EVENTS TODAY | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/wyoga-gas-case-kept-court-denies-dismissal-of-suit-against.html | WYOGA GAS CASE KEPT; Court Denies Dismissal of Suit Against Directors | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/court-remands-case-for-nlrb-rehearing-assails-examiners-conduct-in.html | COURT REMANDS CASE FOR NLRB REHEARING; Assails Examiner's Conduct in Montgomery Ward Proceeding | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/auto-union-votes-its-ford-program-appeal-to-boycott-cars-put-to.html | AUTO UNION VOTES ITS FORD PROGRAM; Appeal to Boycott Cars Put to Cleveland Convention With Organizing Plan 90,000 EMPLOYES IN AIM Committee Including C.I.O. Aides to Seek Negotiations -- Election Move Blocked Cold-Blooded Policy" Urged Move for Quick Election Blocked | True | By Louis Stark Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/union-with-reich-barred-by-liechtenstein-voters.html | Union With Reich Barred By Liechtenstein Voters | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/edward-gray-once-ford-chief-engineer-served-with-company-for-eight.html | EDWARD GRAY, ONCE FORD CHIEF ENGINEER; Served With Company for Eight Years--Interested in Diesels | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sherwood-elected-head-of-academy-playwright-named-successor-to-a.html | SHERWOOD ELECTED HEAD OF ACADEMY; Playwright Named Successor to A. Conger Goodyear, Who Will Be Board Chairman 6 DIRECTORS ARE CHOSEN Organization Will Join With Dramatists Guild in Move to Coordinate Summer Plans | True | Times Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/utah-utility-files-bonds-with-the-sec-declaration-says-99000-of-5-s.html | UTAH UTILITY FILES BONDS WITH THE SEC; Declaration Says $99,000 of 5 s Going to Bankers | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/victory-dinner-tonight-columbus-council-to-honor-winners-in-school.html | VICTORY DINNER TONIGHT; Columbus Council to Honor Winners in School Basketball | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hull-sees-menace-in-german-barter-says-it-ruins-world-markets-finds.html | HULL SEES MENACE IN GERMAN BARTER; Says It Ruins World Markets --Finds Reich Itself to Blame for U.S. Trade Barriers Insists on Equality for All HULL SEES MENACE IN GERMAN BARTER TEXT OF HULL STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/chinese-stamps-to-honor-us.html | Chinese Stamps to Honor U.S. | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/nursery-fete-may-11-silver-cross-aides-plan-sale-and-annual-card.html | NURSERY FETE MAY 11; Silver Cross Aides Plan Sale and Annual Card Party | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/soviet-boy-kills-mother-deed-follows-comrades-taunts-about-her.html | SOVIET BOY KILLS MOTHER; Deed Follows Comrades' Taunts About Her immorality | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/kingsmen-list-dates-3-of-colleges-squads-to-face-31-rival-teams.html | KINGSMEN LIST DATES; 3 of College's Squads to Face 31 Rival Teams | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/marie-a-bassett-honored-in-south-dance-is-given-at-palm-beach-club.html | MARIE A. BASSETT HONORED IN SOUTH; Dance Is Given at Palm Beach Club for Michigan Girl, Who Made Debut on Sunday SHE IS MADEIRA ALUMNA Mrs. Alfred Kay, Mrs. Eugene du Pont Have Luncheons -- Guy Thomases Hosts Other Guests at Dance Mrs. Stotesbury Gives Tea | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sports-today.html | Sports Today | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/technician-works-well-derby-eligible-goes-half-mile-under-restraint.html | TECHNICIAN WORKS WELL; Derby Eligible Goes Half Mile Under Restraint in 0:52 4-5 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/new-jersey-pays-lawyer-24734-as-tax-informer.html | New Jersey Pays Lawyer $24,734 as Tax Informer | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/john-l-hatchell-yonkers-fire-captain-63-had-served-department-31.html | JOHN L. HATCHELL; Yonkers Fire Captain, 63, Had Served Department 31 Years | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sentenced-in-albany-vote-fraud.html | Sentenced in Albany Vote Fraud | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/oil-concern-to-vote-on-capital.html | Oil Concern to Vote on Capital | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/slovakia-carved-by-frontier-parley-negotiators-agree-on-details-of.html | SLOVAKIA CARVED BY FRONTIER PARLEY; Negotiators Agree on Details of Boundary Protocol That Will Be Signed Today NATURAL DEFENSES TAKEN Hungary Gains 386 Square Miles, Nearly All the Area Recently Invaded Natural Defenses Ceded Revisionists Want More Volosin Issues a Denial | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dr-chamberlayne-educator-in-south-founder-and-headmaster-of-st.html | DR. CHAMBERLAYNE, EDUCATOR IN SOUTH; Founder and Headmaster of St. Christopher's School Dies in Richmond, Va. SERVED AS MISSIONARY Became Priest in the Episcopal Church in 1914--Former Teacher in Baltimore | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/long-live-henry.html | LONG LIVE HENRY! | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/mary-watts-sets-her-wedding-day-brielle-nj-girl-will-be-bride-of.html | MARY WATTS SETS HER WEDDING DAY; Brielle, N.J., Girl Will Be Bride of Robert McFarland Mouk in Ceremony April 22 FIVE ATTENDANTS CHOSEN Miss Elizabeth Fernald Will Serve as Maid of Honor-- Richard Mouk Best Man | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hagues-back-from-florida.html | Hagues Back From Florida | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/guides-brazils-exchange-new-chief-inducted-but-decree-of-liberation.html | GUIDES BRAZIL'S EXCHANGE; New Chief Inducted, but Decree of Liberation Is Still Awaited | True | Special Cable to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/benny-in-court-today-he-will-face-smuggling-charge-after-oneday.html | BENNY IN COURT TODAY; He Will Face Smuggling Charge After One-Day Delay | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/frazier-attacks-choice-of-douglas-senator-argues-nominee-for.html | FRAZIER ATTACKS CHOICE OF DOUGLAS; Senator Argues Nominee for Supreme Court Gave Too Much Help to Stock Exchange CHARGES AN ABOUT FACE Rejection by SEC Chairman of Changes in Market Methods Labeled Opportunistic | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/38-states-now-have-pubichousing-laws-five-have-been-added-to-list.html | 38 States Now Have Pubic-Housing Laws; Five Have Been Added to List This Year | True | By Lee E. Cooper | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/lights-installed-on-road-to-fair-first-of-90mile-network-of-amber.html | LIGHTS INSTALLED ON ROAD TO FAIR; First of 90-Mile Network of Amber Globes Are Set Up on Queens Boulevard SIGHTSEEING TRIPS TO END 'Farm of Future' Will Show Control of All Machines in Fields by Radio | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/field-stake-taken-by-pointer-laddie-couperthwaite-entry-winner-as-a.html | FIELD STAKE TAKEN BY POINTER LADDIE; Couperthwaite Entry Winner as All-Age Competition Closes at Medford DRIGGERS'S DOG IS NEXT Virginia R. Places Ahead of Lawless Boy--Sherman's Dan, a Setter, Fourth Makes Pheasant Find Beaten by Kennel Rival | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/flight-from-coast-cost-only-2750-23-hour-hop-believed-a-record-for.html | FLIGHT FROM COAST COST ONLY $27.50; 23 -Hour Hop Believed a Record for Light Planes | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/reserve-corp-orders.html | Reserve Corp Orders | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/la-follette-to-talk-here-former-governor-will-be-speaker-at.html | LA FOLLETTE TO TALK HERE; Former Governor Will Be Speaker at Economic Club Dinner | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/steel-operations-fall-14-points-this-week.html | Steel Operations Fall 1.4 Points This Week | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/deals-in-new-jersey-parcels-in-hudson-county-pass-into-new.html | DEALS IN NEW JERSEY; Parcels in Hudson County Pass Into New Ownership | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/final-hockey-playoffs-moved-back-bryinleaf-series-starts-thursday.html | Final Hockey Play-Offs Moved Back; BRYIN-LEAF SERIES STARTS THURSDAY Calder Approves After Smythe Grants Ross's Plea to Set Back Stanley Cup Opener FIRST 2 GAMES IN BOSTON Next Pair to Toronto in 4-Out-of-7 Series--Skaters From Hub Are Favored Schedule for Finals Hill's Feats Outstanding | True | By Joseph C. Nichols Special To the New York Times.times Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/excerpts-from-addresses-on-foreign-policy-in-commons.html | Excerpts From Addresses on Foreign Policy in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/chicago-drugs-trade-better.html | Chicago Drugs Trade Better | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sports-of-the-times-in-the-baseball-clinic.html | Sports of the Times; In the Baseball Clinic | True | Reg. U.S. Pat. Off. By John Kieran | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/technicolor-nets-1050536-in-1938-profit-equal-to-124-each-on-842664.html | TECHNICOLOR NETS $1,050,536 IN 1938; Profit Equal to $1.24 Each on 842,664 Shares, Sharp Rise From 58 Cents in 1937 CURRENT ASSETS HIGHER Liabilities on Dec. 1 Were Up to $900,666--Cash Rose to $3,315,337 in Year | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/fire-department.html | Fire Department | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/credit-jewelry-sales-up-firstquarter-volume-is-put-at-10-ahead-of.html | CREDIT JEWELRY SALES UP; First-Quarter Volume Is Put at 10% Ahead of 1938 | True | Special to THE NEW YORK TIMES. | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/prices-at-years-low-fertilizer-groups-figure-is-cut-by-foodstuffs.html | PRICES AT YEAR'S LOW; Fertilizer Group's Figure Is Cut by Foodstuffs | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/court-will-review-tax-on-us-judge-supreme-justices-accept-this-and.html | COURT WILL REVIEW TAX ON U.S. JUDGE; Supreme Justices Accept This and Jersey Handbill Cases-- Adjourn Until April 17 17 MAJOR RULINGS PUT OFF No Findings in the Strecker or Hague Matters Announced --Hughes Still at Home | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/netherlands-orders-navy-planes.html | Netherlands Orders Navy Planes | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/collin-mackenzie-retired-mount-vernon-official-dies-in-hartford-at.html | COLLIN MACKENZIE; Retired Mount Vernon Official Dies in Hartford at 90 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/groups-form-for-fund-furniture-committees-prepare-greater-new-york.html | GROUPS FORM FOR FUND; Furniture Committees Prepare Greater New York Drive | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/some-of-the-exhibits-at-the-opening-of-the-american-hobby-show.html | SOME OF THE EXHIBITS AT THE OPENING OF THE AMERICAN HOBBY SHOW | True | Times Wide WorldTimes Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/walls-for-probate-manhattan.html | Walls for Probate; MANHATTAN | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hits-barring-of-plants-merchants-group-holds-bills-exceed.html | HITS BARRING OF PLANTS; Merchants Group Holds Bills Exceed Quarantine | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/news-of-the-screen-william-holden-20yearold-contract-actor-signed.html | NEWS OF THE SCREEN; William Holden, 20-Year-Old Contract Actor, Signed by Columbia for a Lead Role in 'Golden Boy' Miss Stanwyck Has Role Warners Get 'Hobby Family' | True | By Douglas W. Churchill Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/feats-of-durrance-marked-skiing-meet-dick-captured-four-trophies-in.html | FEATS OF DURRANCE MARKED SKIING MEET; Dick Captured Four Trophies in U.S. Contests in Oregon | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/music-guild-signs-manager-contract-more-favorable-terms-obtained-in.html | MUSIC GUILD SIGNS MANAGER CONTRACT; More Favorable Terms Obtained in Five-Year Agreement | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/wallace-opposes-delay-on-drug-act-says-postponement-is-pushed-by.html | WALLACE OPPOSES DELAY ON DRUG ACT; Says Postponement Is Pushed by Those Who Fought Law Before It Was Enacted LEA FOR A RESOLUTION That or a Law Extending Time Should Be Adopted, He Tells Trade Groups Here | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/strike-at-algonquin-is-settled-at-parley-hotel-workers-agree-to.html | STRIKE AT ALGONQUIN IS SETTLED AT PARLEY; Hotel Workers Agree to Return to Work This Morning | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/incometax-yield-is-off-505772709-in-march-below-1938s-723002013.html | INCOME-TAX YIELD IS OFF; $505,772,709 in March Below 1938's $723,002,013 | True | Special to THE NEW YORK TIMES. | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/utilities-tieups-alleged-in-report-ftc-counsel-offers-in-the.html | UTILITIES TIE-UPS ALLEGED IN REPORT; F.T.C. Counsel Offers in the Niagara Diversion Hearings New England Power Data GOMPANY COUNSEL OBJECT Examiner Reserves Decision on 1931 Findings as to Link With International P.&P. | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/kenneth-kemp-ward-partner-in-hemphill-noyes-co-brokerage-firm.html | KENNETH KEMP WARD; Partner in Hemphill, Noyes & Co. Brokerage Firm | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/snow-stops-college-nines.html | Snow Stops College Nines | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/winter-overstays-in-vermont.html | Winter Overstays in Vermont | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/apartment-houses-are-traded-in-bronx-fivestory-flat-on-morris-ave.html | APARTMENT HOUSES ARE TRADED IN BRONX; Five-Story Flat on Morris Ave. Passes Into New Hands | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/money-and-credit-rediscount-rate-nyreserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y.Reserve Bank | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/fight-wagehour-waiver-congressmen-join-fruitvegetable-industry.html | FIGHT WAGE-HOUR WAIVER; Congressmen Join Fruit-Vegetable Industry | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/32-underwriters-listed-by-utility-white-weld-co-head-group-to-act.html | 32 UNDERWRITERS LISTED BY UTILITY; White, Weld & Co. Head Group to Act for Baltimore Concern | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/earmarked-gold-up-sharply-here-reserve-bulletin-puts-increase-to.html | EARMARKED GOLD UP SHARPLY HERE; Reserve Bulletin Puts Increase to Middle of March at $110,000,000 'OFFICIAL' DEPOSITS SHIFT Board's Call Report of Dec. 31 Analyzed Shows Local Banks Hold Short-Term Loans | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/verdun-sextet-wins-21.html | Verdun Sextet Wins, 2-1 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hubbells-arm-needs-rest-and-treatment-doctor-finds-no-serious.html | HUBBELL'S ARM NEEDS 'REST AND TREATMENT'; Doctor Finds No Serious Injury to Giant Ace's Shoulder | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/not-to-solicit-proxies.html | Not to Solicit Proxies | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/edward-f-goltra-once-served-as-the-missouri-national-committeeman.html | EDWARD F. GOLTRA; Once Served as the Missouri National Committeeman | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/reich-census-on-may-17-750000-volunteers-will-make-survey-and-first.html | REICH CENSUS ON MAY 17; 750,000 Volunteers Will Make Survey and First Count | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/school-roles-reversed-suspended-pupil-stays-in-classes-principal.html | SCHOOL ROLES REVERSED; Suspended Pupil Stays in Classes, Principal Goes Home | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/steinhardts-sail-for-us.html | Steinhardts Sail for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/fight-fans-get-refunds-unable-to-see-escobar-battle-1000-receive.html | FIGHT FANS GET REFUNDS; Unable to See Escobar Battle, 1,000 Receive Money Back | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/advertising-news-and-notes-institutional-drive-for-borden.html | Advertising News and Notes; Institutional Drive for Borden | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/books-published-today.html | Books Published Today | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/britain-and-sweden-agree-on-more-trade-head-of-british-mission.html | BRITAIN AND SWEDEN AGREE ON MORE TRADE; Head of British Mission Returning for Meeting With Beck | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/2-freed-on-gangster-act-ruling.html | 2 Freed on 'Gangster Act' Ruling | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/price-of-copper-reduced-american-smelting-sets-quotation-at-1075.html | PRICE OF COPPER REDUCED; American Smelting Sets Quotation at 10.75 Cents a Pound | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/edgar-hthornburg-leader-in-business-and-civic-affairs-in-huntington.html | EDGAR H.THORNBURG; Leader in Business and Civic Affairs in Huntington, W.Va. | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/consumer-training-is-urged-in-schools-head-of-womens-clubs-tells.html | CONSUMER TRAINING IS URGED IN SCHOOLS; Head of Women's Clubs Tells Missouri Conference There Is a Rising Demand for It AS WAY TO A 'FULLER LIFE' By Budgeting of Income, Time and Energy--Parent Education Held Prerequisite Parent Education Stressed Value of Budgeting Discussed | True | By Kathleen McLaughlin Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/says-kuhns-bund-had-6617-in-1937-report-of-justice-department.html | SAYS KUHN'S BUND HAD 6,617 IN 1937; Report of Justice Department Reduces 'Fuehrer's' Claim of 200,000 Membership 45 LOCALS THEN ACTIVE Seven Camps, 4 Newspapers and a 'Youth Movement' Listed as Activities | True | By Frederick R. Barkley Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/jamaica-postmaster-is-named.html | Jamaica Postmaster Is Named | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/encirclement-cry-is-raised-in-reich-germany-will-not-wait-until-net.html | ENCIRCLEMENT CRY IS RAISED IN REICH; Germany Will Not Wait Until Net Is Closed, Semi-Official News Agency Warns PARALLELS 1914 CHARGE But Officials Are Silent While Awaiting the Outcome of Beck Trip to London Sees Spirit of Varsailles British Ruse Suggested | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/copytesting-to-be-a-topic.html | Copy-Testing to Be a Topic | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/record-note-issue-at-the-reichsbank-846300000mark-rise-listed-in.html | RECORD NOTE ISSUE AT THE REICHSBANK; 846,300,000-Mark Rise Listed in Week--Reserve Ratio at Low | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/turkish-cabinet-formed-premier-saydams-government-is-approved-by.html | TURKISH CABINET FORMED; Premier Saydam's Government Is Approved by President | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/wall-st-softball-league-to-meet.html | Wall St. Softball League to Meet | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dividend-news-halls-brothern-company-merchants-and-manufacturers.html | DIVIDEND NEWS; Halls Brothern Company Merchants and Manufacturers Securities United Corporation | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/italy-held-ready-to-act-in-albania-concentrations-of-troops-and.html | ITALY HELD READY TO ACT IN ALBANIA; Concentrations of Troops and Transports at the Port of Brindisi Are Reported | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/find-new-chemical-to-sift-life-secrets-cornell-medical-men-tell.html | FIND NEW CHEMICAL TO SIFT LIFE SECRETS; Cornell Medical Men Tell Chemists' Meeting of Protein Synthesis as One Result HOPE TO TRACE FOOD USE Creation of an Amino Acid in a New Form Promises Key to Many Body Processes New Form of Acetylene A New Methionine Is Made Clue to Feeblemindedness Moulton Gives His Formula | True | By William L. Laurence Special To the New York Times.times Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/120-new-industries-in-state.html | 120 New Industries in State | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/luncheon-to-help-near-east-relief-miss-pamela-brinton-heads-group.html | LUNCHEON TO HELP NEAR EAST RELIEF; Miss Pamela Brinton Heads Group of Young Women Aiding the Event PARTY TO BE HELD APRIL 17 Mrs. John Calvocoressi Serves With the Junior Committee Assisting Clinic Program | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dartmouth-11-w-and-m-5.html | Dartmouth 11, W. and M. 5 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/traffic-accidents-up-sharply-in-week-injuries-also-rose-but-deaths.html | TRAFFIC ACCIDENTS UP SHARPLY IN WEEK; Injuries Also Rose, but Deaths Declined in the City | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/cotton-advances-on-senate-action-approval-of-plan-to-release.html | COTTON ADVANCES ON SENATE ACTION; Approval of Plan to Release 3,000,000 Bales Held in Loan Lifts Prices 5 to 7 Points LIVERPOOL MARKET LOWER Difference in July Contracts Reduced to 71 Points--Some Straddles Liquidated | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/184490-fees-allowed-court-acts-on-pleas-made-in-suit-against-loews.html | $184,490 FEES ALLOWED; Court Acts on Pleas Made in Suit Against Loew's, Inc. | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/strike-truce-made-by-plumbers-at-fair-representatives-of-union-men.html | STRIKE TRUCE MADE BY PLUMBERS AT FAIR; Representatives of Union Men Agree to Resume Work | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/book-notes.html | BOOK NOTES | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/miss-todd-for-westchester-post.html | Miss Todd for Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/four-deny-trust-fraud-sobel-wayne-eddy-and-embree-held-in-2500-bail.html | FOUR DENY TRUST FRAUD; Sobel, Wayne, Eddy and Embree Held in $2,500 Bail Each | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/richmond-14-cornell-2.html | Richmond 14, Cornell 2 | True | Special to THE NEW YORK TIMES. | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/mars-heads-study-of-san-juan-base-house-group-reaches-puerto-rico.html | MARS HEADS STUDY OF SAN JUAN BASE; House Group Reaches Puerto Rico for Survey of Sites for Naval Air Centers 300-ACRE TRACT IS VIEWED Representatives to Visit Ponce Today--Get Assurances in the Dominican Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hits-delay-on-food-act-wallace-says-new-provisions-should-be.html | HITS DELAY ON FOOD ACT; Wallace Says New Provisions Should Be Effective in June | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/miss-talley-starts-suit-new-action-asks-custody-of-her-3yearold.html | MISS TALLEY STARTS SUIT; New Action Asks Custody of Her 3-Year-Old Daughter | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/three-new-justices-take-their-offices-mayor-present-as-spectator-at.html | THREE NEW JUSTICES TAKE THEIR OFFICES; Mayor Present as Spectator at Induction of Wilson | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gordon-and-dahlgren-star-at-bat-as-yankees-rout-san-antonio-92-get.html | Gordon and Dahlgren Star at Bat As Yankees Rout San Antonio, 9-2; Get Three Blows Apiece in 13-Hit Attack --Gallagher Also Has a Hand in Drive --Murphy and Haley Excel on Mound Home Run Off Murphy Ball Players' Convention Pearson Hurts a Finger | True | By John Drebinger Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/coalition-cabinet-seen-for-belgium-catholicliberal-majority-so.html | COALITION CABINET SEEN FOR BELGIUM; Catholic-Liberal Majority So Slender Socialists May Be Asked to Participate VOTE RETURNS TABULATED Pro-Nazis in Area Ceded by Germany After War Failed to Elect a Candidate | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/committee-backs-monetary-powers-heeds-morgenthaus-plea-of.html | COMMITTEE BACKS MONETARY POWERS; Heeds Morgenthau's Plea of Stabilization Need to Meet World Crises FOR DEVALUATION RIGHT Would Also Extend the Silver Clauses for Two Years--House Fight in View | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/horace-p-camden-philadelphian-was-official-of-4-presbyterian.html | HORACE P. CAMDEN; Philadelphian Was Official of 4 Presbyterian Publications | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/women-in-army-parade-veterans-auxiliaries-to-march-on-saturday-in.html | WOMEN IN ARMY PARADE; Veterans' Auxiliaries to March on Saturday in 5th Avenue | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/building-costs-down-drop-in-quarter-8-per-cent-under-25year-average.html | BUILDING COSTS DOWN; Drop in Quarter 8 Per Cent Under 25-Year Average | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/party-to-aid-brick-church.html | Party to Aid Brick Church | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bank-debits-drop-10-per-cent-in-week-total-is-7480000000-for-the.html | BANK DEBITS DROP 10 PER CENT IN WEEK; Total Is $7,480,000,000 for the Period Ended March 29 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/realty-bonds-higher-april-price-is-above-january-despite-march.html | REALTY BONDS HIGHER; April price Is Above January Despite March Decline | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/john-m-wiltse-in-telephone-service-for-forty-yearshad-retired-in.html | JOHN M. WILTSE; In Telephone Service for Forty Years--Had Retired in 1931 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/minority-for-splitup.html | Minority for Split-Up | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/to-direct-advertising-for-ruppert-brewery.html | To Direct Advertising For Ruppert Brewery | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/diet-kitchen-sale-today-proceeds-to-aid-associations-five-health.html | DIET KITCHEN SALE TODAY; Proceeds to Aid Association's Five Health Stations in City | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/new-deal-maps-aid-to-small-business-sec-leads-move-to-provide.html | NEW DEAL MAPS AID TO SMALL BUSINESS; SEC Leads Move to Provide Easier Capital, Hopkins to Supply Better Research JUNIOR CHAMBER TO HELP Revived Sectional Prosperity an Aim--Monopoly Group Sponsors One Study Laboratories" Selected Recommendations Summed Up NEW DEAL MAPS AID TO SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/garden-corporation-down-reports-272835-net-profit-in-3-months-ended.html | GARDEN CORPORATION DOWN; Reports $272,835 Net Profit in 3 Months Ended Feb. 28 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/9-ymca-fives-in-tourney.html | 9 Y.M.C.A. Fives in Tourney | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bills-sold-at-0016-treasury-pays-slightly-higher-for-weekly-issue.html | BILLS SOLD AT 0.016%; Treasury Pays Slightly Higher for Weekly Issue | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/banks-decrease-federal-holdings-reserve-system-shows-drop-of.html | BANKS DECREASE FEDERAL HOLDINGS; Reserve System Shows Drop of $148,000,000 in U.S. Treasury Bills RESERVE BALANCES GAIN Loans to Brokers and Dealers Are $30,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/reich-sets-up-huge-export-subsidy-fall-in-economic-pace-seen-in.html | Reich Sets Up Huge Export Subsidy; Fall in Economic Pace Seen in 1940; Budget Adds 500,000,000 Marks to Billion Raised by Industry for Foreign Trade --Hitler Held Racing for Time REICH TO SUBSIDIZE EXPORTS HEAVILY Standards for Other Nations Issue With Britain Joined | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/charges-name-8-lawyers-informations-filed-with-court-in.html | CHARGES NAME 8 LAWYERS; Informations Filed With Court in Ambulance-Chasing Case | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/yiddish-plays-to-open-citywide-presentations-will-celebrate-the.html | YIDDISH PLAYS TO OPEN; City-Wide Presentations Will Celebrate the Passover | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/financial-markets-stocks-move-generally-lower-after-opening-rally.html | FINANCIAL MARKETS; Stocks Move Generally Lower After Opening Rally; United States Bonds Gain--Wheat Off--Cotton Up | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/harvard-15-norfolk-nb-2.html | Harvard 15, Norfolk N.B. 2 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/protestant-charities.html | PROTESTANT CHARITIES | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/on-civil-liberty.html | ON CIVIL LIBERTY | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/intestate-league-organizes.html | Intestate League Organizes | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/clipper-completes-trip-to-marseille-ready-to-take-off-for-ireland.html | CLIPPER COMPLETES TRIP TO MARSEILLE; Ready to Take Off for Ireland on Return Voyage Today | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/col-winn-reelected-heads-american-turf-association-eleventh-year-in.html | COL. WINN RE-ELECTED; Heads American Turf Association Eleventh Year in Row | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/senator-gives-actor-a-lesson-in-facial-expression.html | SENATOR GIVES ACTOR A LESSON IN FACIAL EXPRESSION | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/court-gets-plan-for-reading-coal-formation-of-new-concern-is.html | COURT GETS PLAN FOR READING COAL; Formation of New Concern Is Proposed by Four Groups of Bondholders SECURITY CHANGE MAPPED Cancellation and Trades Part of Program--Hearing to Be Held in Two Weeks | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/silk-buying-jumps-as-stocks-hit-low-official-statistics-put-supply.html | SILK BUYING JUMPS AS STOCKS HIT LOW; Official Statistics Put Supply at Smallest Since 1924, Under All Forecasts IMPORTERS SELL SPOTS Rush of Orders Sends Prices Up to Friday Level After Early Weakness | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/fscc-begins-stamp-plan-on-food-for-relief-may-1.html | FSCC Begins Stamp Plan On Food for Relief May 1 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dr-tenney-frank-of-johns-hopkins-latin-authority-dies-in-oxford.html | DR. TENNEY FRANK OF JOHNS HOPKINS; Latin Authority Dies in Oxford While Serving as Eastman Professor in England FIRST CLASSICIST IN POST Scholar Was Preparing Work on 'Rome and Italy of the Empire' for Survey | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/more-than-half-members-of-bund-are-in-this-area.html | More Than Half Members Of Bund Are in This Area | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/theodora-thomson-wed-becomes-bride-of-george-b-baan-in-brick-church.html | THEODORA THOMSON WED; Becomes Bride of George B. Baan in Brick Church | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/auto-output-declines-against-the-trend-as-producers-seek-balance.html | Auto Output Declines Against the Trend As Producers Seek Balance With Sales | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/zoo-head-ousted-at-central-park-capt-cheynestout-dropped-by-moses.html | ZOO HEAD OUSTED AT CENTRAL PARK; Capt. Cheyne-Stout Dropped by Moses After Trial on Charges of Neglect | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/cleaners-ask-city-aid-employers-request-la-guardia-to-intervene-in.html | CLEANERS ASK CITY AID; Employers Request La Guardia to Intervene in Strike | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/yachts-rigged-in-bermuda.html | Yachts Rigged in Bermuda | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gas-price-off-33-in-15-years.html | 'Gas' Price Off 33% in 15 Years | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/oil-concerns-lose-plea-for-particulars-motions-by-groap-in.html | OIL CONCERNS LOSE PLEA FOR PARTICULARS; Motions by Groap in Anti-Trust Suit Filed Several Months Ago | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/boyar-on-mat-tonight.html | Boyar on Mat Tonight | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/j-grove-smith-retired-fire-commissioner-for-dominion-was-56.html | J. GROVE SMITH; Retired Fire Commissioner for Dominion Was 56 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/urges-more-city-economy-bronx-real-estate-board-asks-mayor-for-tax.html | URGES MORE CITY ECONOMY; Bronx Real Estate Board Asks Mayor for Tax Relief | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/flying-is-speeded-in-south-america-lines-here-improve-services-to.html | FLYING IS SPEEDED IN SOUTH AMERICA; Lines Here Improve Services to Meet the Competition of European Interests NEW SCHEDULES DRAWN UP Flights Will Be Made Twice a Week Instead of Once to Latin-American Centers | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/langualge-school-m0ves-to-expand-spanish-center-takes-larger.html | LANGUALGE SCHOOL M0VES TO EXPAND; Spanish Center Takes Larger Quarters in 292 Madison Ave. for Classrooms ENROLLMENT IS UP 100% Restaurant to Open in 1,372 Broadway--Distiller Moves to Rockefeller Center | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/erie-lease-fight-upheld-road-can-drop-northern-rr-tenure-in-nj.html | ERIE LEASE FIGHT UPHELD; Road Can Drop Northern R.R. Tenure in N.J., Master Says | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/resigns-bamberger-post.html | Resigns Bamberger Post | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/chicago-elects-a-mayor-today-kelly-incumbent-is-expected-to-win.html | CHICAGO ELECTS A MAYOR TODAY; Kelly, Incumbent, Is Expected to Win Over His Republican Challenger, D.H. Green 1,300,000 VOTES FORECAST Some Predict 1,500,000 Ballots --City Will Choose Also a Clerk and a Treasurer | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/behan-indictment-due-in-a-few-days-amen-admits-that-patrolmans.html | BEHAN INDICTMENT DUE IN A FEW DAYS; Amen Admits That Patrolman's Suicide Served to Hasten Grand Jury Action OTHERS IN CASE WATCHED Prosecutor Says Testimony of Sweeney Is Available in Police Record Theft | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/william-h-nolan-retired-executive-had-served-remington-arms-co-40.html | WILLIAM H. NOLAN; Retired Executive Had Served Remington Arms Co. 40 Years | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/toothache-saves-mules-army-spares-them-till-gavagan-can-appeal-to.html | TOOTHACHE SAVES MULES; Army Spares Them Till Gavagan Can Appeal to Congress | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/harvard-play-seen-by-philadelphians-many-dinners-precede-the-fair.html | HARVARD PLAY SEEN BY PHILADELPHIANS; Many Dinners Precede the 'Fair Enough' Performance | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/record-of-meetings-this-season.html | Record of Meetings This Season | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/text-of-the-prime-ministers-speech.html | Text of the Prime Minister's Speech | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/roosevelt-signs-reorganizing-bill-puts-in-force-measure-much.html | ROOSEVELT SIGNS REORGANIZING BILL; Puts in Force Measure Much Modified From That Which Led to Setback in 1938 BIG AIR CORPS APPROVED Actions Announced at End of Day at Warm Springs Spent Largely on European Affairs Much Changed From Original Summaries of Bills Signed | True | By Felix Belair Jr. Special To The New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/submarine-saury-joins-fleet.html | Submarine Saury Joins Fleet | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/nyu-air-class-on-today-twentyseven-will-begin-course-at-bendix.html | N.Y.U. AIR CLASS ON TODAY; Twenty-seven Will Begin Course at Bendix Airport | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/pledge-to-poland-denied-by-moscow-soviet-formally-announces-it-has.html | PLEDGE TO POLAND DENIED BY MOSCOW; Soviet Formally Announces It Has Not Obligated Itself to Give Aid to Neighbor BUT SENDS BIG SUPPLIES Trainloads of Raw Materials Congest Rail Lines as Trade Pact Functions Interest in the Denial Soviet Materials Flow to Poland | True | By Walter Duranty Wireless To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/commodity-index-down-wholesale-prices-at-779-on-april-1-lowest.html | COMMODITY INDEX DOWN; Wholesale Prices at 77.9 on April 1, Lowest Since 1934 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/stays-in-freight-group-luckenbach-line-withdraws-its-resignation-of.html | STAYS IN FREIGHT GROUP; Luckenbach Line Withdraws Its Resignation of Feb. 21 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/western-mounts-here-for-tourney-teams-arrive-today-to-start-polo.html | WESTERN MOUNTS HERE FOR TOURNEY; Teams Arrive Today to Start Polo Title Series Tomorrow Against Easterners | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/warship-bid-call-anticipates-bill-navy-sets-precedent-in-asking.html | WARSHIP BID CALL ANTICIPATES BILL; Navy Sets Precedent in Asking Estimates on 4 Destroyers and 4 Submarines TO BE OPENED ON MAY 24 By Then Appropriation Measure Is Expected to Be Signed-- Speed Due to World Situation | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/wood-field-and-stream-report-increase-in-ducks.html | Wood, Field and Stream; Report Increase in Ducks | True | By Raymond R. Camp | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/spring-offensives-by-japan-expected-settlement-of-dispute-with.html | SPRING OFFENSIVES BY JAPAN EXPECTED; Settlement of Dispute With Russia Is Likely to Release Troops From Frontier CHANGSHA IS NEXT GOAL Chinese Report Victories in Counter-Attacks in Both Shansi and the South Invaders Threaten Changsha Tracks Destroyed Chinese Report Shansi Attack Counter-Assault in South Sian Mission Again Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hewitt-alumnae-arrange-benefit-new-society-headed-by-miss-barbara.html | HEWITT ALUMNAE ARRANGE BENEFIT; New Society, Headed by Miss Barbara Symmes, Will Gain by Sert Room Reopening TO PROVIDE SCHOLARSHIPS Virginia French Chairman of Executive Committee for Event on Saturday | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/court-rules-on-jury-whisky.html | Court Rules on Jury Whisky | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/return-of-dry-law-opposed-by-quakers-but-they-favor-drastic-curb-on.html | RETURN OF DRY LAW OPPOSED BY QUAKERS; But They Favor Drastic Curb on Liquor Advertising | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/virginians-think-garner-is-in-ring-visitors-from-glasss-and-byrds.html | VIRGINIANS THINK GARNER IS IN RING; Visitors From Glass's and Byrd's State Offer Support to Vice President in 1940 Many Meet at Texan's Quarters Republican Dinner April 20 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gives-tea-for-benefit-aides.html | Gives Tea for Benefit Aides | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/western-electric-fund-the-employe-pension-provision-passes-50000000.html | WESTERN ELECTRIC FUND; The Employe Pension Provision Passes $50,000,000 Mark | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/col-slawek-dies-he-shot-himself-polish-expremier-intimate-of.html | COL. SLAWEK DIES; HE SHOT HIMSELF; Polish Ex-Premier, Intimate of Pilsudski, Succumbs in Warsaw Hospital HAD A COLORFUL CAREER Was Spiritual Father of the Polish Constitution, Which Helped End His Power Beck Is Deeply Moved Highly Respected by Poles Entered Sejm in 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/strong-joins-rugby-team-former-oxford-captain-returns-to-new-york.html | STRONG JOINS RUGBY TEAM; Former Oxford Captain Returns to New York Club | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/allentown-keglers-set-doubles-record-dragotta-and-pukall-roll-527.html | ALLENTOWN KEGLERS SET DOUBLES RECORD; Dragotta and Pukall Roll 527 Game in A.B.C. Tourney | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/mkesson-case-adjourned-sec-grants-to-auditing-firm-delay-until.html | M'KESSON CASE ADJOURNED; SEC Grants to Auditing Firm Delay Until April 17 | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/yale-crews-checked-by-weather-aim-for-cohesion-in-drills-during.html | Yale Crews, Checked by Weather, Aim for Cohesion in Drills During Vacation; POWER IS LATENT IN FIRST YALE BOAT Double Workouts Daily This Week May Add Smoothness to Varsity's Rowing TWO OARSMEN VETERANS Rupprecht at No. 6 and Cross at Bow--Vietor, Ex-Jayvee, Installed as Stroke-Oar One Workout Held Hard-Working Stroke Blair Shows Promise | True | By Robert F. Kelley Special To the New York Times.times Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/rainbler-stars-return-three-who-aided-rangers-will-face-cleveland.html | RAINBLER STARS RETURN; Three Who Aided Rangers Will Face Cleveland Six Tonight | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/steel-output-up-stettinius-says-chairman-of-us-steel-puts-rate-at.html | STEEL OUTPUT UP, STETTINIUS SAYS; Chairman of U.S. Steel Puts Rate at 52%, 'Substantially Above' 1938 Average R.C. STANLEY IS DIRECTOR Head of International Nickel Succeeds W.S. Gifford at Annual Meeting Speaks on Cooperation Luncheon at Meeting STEEL OUTPUT UP, STETTINIUS SAYS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/government-fails-in-utility-tax-suit-supreme-court-upholds-power.html | GOVERNMENT FAILS IN UTILITY TAX SUIT; Supreme Court Upholds Power Companies on Deductions Affecting Income Tax | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/chamberlain-firm-chamberlain-speaks-vigorously.html | CHAMBERLAIN FIRM; Chamberlain Speaks Vigorously | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/alleghany-plans-change-in-board-henry-j-guild-is-nominated-a.html | ALLEGHANY PLANS CHANGE IN BOARD; Henry J. Guild Is Nominated a Director to Succeed Herbert Fitzpatrick of C.&O. COMPENSATION IS LISTED Notice to Shareholders Also Tells Securities Owned by Controling Interests | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/smith-a-naturecrafter-gets-2-boy-scout-honors.html | Smith a 'Naturecrafter'; Gets 2 Boy Scout Honors | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/vermont-subdues-princet-on-by-52-combines-5-safeties-with-2-tiger.html | VERMONT SUBDUES PRINCET ON BY 5-2; Combines 5 Safeties With 2 Tiger Errors to Triumph on Nassau Diamond CORNELL IS ROUTED, 14-2 Bows to Richmond in South-- Dartmouth and Harvard Nines Are Victors | True | Special to THE NEW YORK TIMES.Times Wide world | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/will-of-solomon-furth.html | Will of Solomon Furth | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/graphite-bronze-increases-board-stockholders-of-cleveland-company-a.html | GRAPHITE BRONZE INCREASES BOARD; Stockholders of Cleveland Company Add Three to Make Total Eleven PLAN A NEW BUILDING New Financing Required for $2,000,000 Project--Other Concerns Hold Meetings | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/arrival-of-buyers-arriving-buyers-may-register-to-the-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register to the column by telephoning LAckawanna 4-1000 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/french-art-to-be-sold-the-griswold-collection-also-includes-rare.html | FRENCH ART TO BE SOLD; The Griswold Collection Also Includes Rare Furniture | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/nominated-as-president-of-the-advertising-club.html | Nominated as President Of the Advertising Club | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bills-raising-costs-vetoed-by-governor-lehman-signs-ten-others-for.html | BILLS RAISING COSTS VETOED BY GOVERNOR; Lehman Signs Ten Others for Total of 189 in Session | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/subdebs-model-at-charity-show-seven-wear-new-spring-and-summer.html | 'SUB-DEBS' MODEL AT CHARITY SHOW; Seven Wear New Spring and Summer Frocks for Benefit of Salvation Army | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/fire-lieutenant-dies-the-day-he-retires-lieut-patrick-j-mckenna-had.html | FIRE LIEUTENANT DIES THE DAY HE RETIRES; Lieut. Patrick J. McKenna Had Just Moved to Merrick | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/durochers-homer-marks-20-victory-lazzeri-scores-other-run-as.html | DUROCHER'S HOMER MARKS 2-0 VICTORY; Lazzeri Scores Other Run as Dodgers Play Smart Ball to Overcome Senators EVANS'S WORK IMPRESSIVE Scatters Six Singles Over 7 Innings--Montreal Acquires Wicker and Hartje Rookie Capable in Field Losers' Pitchers Impressive LaMaster to See Doctor | True | By Roscoe McGowen Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/ask-air-clippers-to-spot-icebergs.html | Ask Air Clippers to Spot Icebergs | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/other-corporate-reports-aluminium-ltd.html | OTHER CORPORATE REPORTS; Aluminium, Ltd. | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/pay-jersey-city-taxes-18-corporations-settle-for-399059-on.html | PAY JERSEY CITY TAXES; 18 Corporations Settle for $399,059 on Complaints Filed in Fall | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/lebrun-consents-to-his-reelection-other-candidates-for-french.html | LEBRUN CONSENTS TO HIS RE-ELECTION; Other Candidates for French Presidency Withdraw to Show National Unity OPPOSITION ONLY GESTURE Choice Will Be Made on First Ballot-- Some Changes in Ceremony Required Quotes a Predecessor Majority Only Question | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/200-sandwich-men-led-by-hobo-chief-he-advises-them-to-fight-for.html | 200 SANDWICH MEN LED BY HOBO CHIEF; He Advises Them to 'Fight for Rights'--Appeal to Mayor on Police Ban Planned | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/farm-bill-change-is-adopted.html | Farm Bill Change Is Adopted | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/charles-f-connolly-retired-fire-captain-headed-the-rockaway-beach-f.html | CHARLES F. CONNOLLY; Retired Fire Captain Headed the Rockaway Beach Force | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/new-high-records-set-by-chase-bank-march-31-statement-shows-it-is.html | NEW HIGH RECORDS SET BY CHASE BANK; March 31 Statement Shows it Is Near to Becoming 'ThreeBillion-Dollar' House$2,594,437,000 DEPOSITSGuaranty Trust Almost at theTwo--Billion Mark--OtherInstitutions Report Cash Items Sharply Up Guaranty Trust Company Bank of Manhattan Company Bank of New York Brown Brothers Harriman & Co. Central Hanover Bank and Trust Company Chemical Bank and Trust Company NEW HIGH RECORDS SET BY CHASE BANK Commercial National Bank and Trust Company of New York Continental Bank and Trust Company Empire Trust Company Manufacturers Trust Company Marine Midland Trust Company Sterling National Bank and Trust Company Tradesmen's National Bank and Trust Company OUT-OF-TOWN BANKS Continental Illinois National Bank and Trust Company Hamilton National Bank, Chattanooga Philadelphia National Bank | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/goldfish-gulper-pays-suspended-for-breaking-up-day-at-kutztown.html | GOLDFISH GULPER PAYS; Suspended for Breaking Up Day at Kutztown Teachers College | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hearing-date-set-on-huylers-plan-federal-judge-signs-order-for.html | HEARING DATE SET ON HUYLER'S PLAN; Federal Judge Signs Order for Start of Reorganization Debate on May 5 SCHULTE MOVE ON MAY 9 Schulco Case to Be Considered Also--Stockholders and Creditors to Get Data | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/crowther-appeals-tax-claim.html | Crowther Appeals Tax Claim | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/4752775-cleared-by-philadelphia-co-profit-for-1938-compared-with.html | $4,752,775 CLEARED BY PHILADELPHIA CO.; Profit for 1938 Compared With $7,179,939 Earned in the Previous Period EQUAL TO 50c A SHARE Balance Sheet Shows Current Assets of $19,255,885-- Other Utility Reports | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sockman-defeats-thorpe-at-chess-then-draws-against-diliberto-to.html | SOCKMAN DEFEATS THORPE AT CHESS; Then Draws Against Diliberto to Share Lead With Latter in H.Y.P.D. Tourney NILES HALTS ALEXANDER Takes Opponent's Queen for Victory in 25 Moves at the Marshall Club Diliberto Stops Fensler Third Round Set for Today | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/students-prefer-shaw-city-college-dramatic-society-votes-him.html | STUDENTS PREFER SHAW; City College Dramatic Society Votes Him 'Favorite Playwright' | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/study-food-distribution-thirty-cornell-students-are-here-for-weeks.html | STUDY FOOD DISTRIBUTION; Thirty Cornell Students Are Here for Week's Tour | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/new-york-trust-co-is-50-today-represents-merger-of-three-banks.html | New York Trust Co. Is 50 Today; Represents Merger of Three Banks; Deposits of $2,382,273 on Dec. 31, 1889, Compare With $385,774,760 Today-- Rise as Resources This Year NEW YORK TRUST IS 50 YEARS OLD Liberty National Absorbed | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/rupert-wilson-wigmore-canadian-minister-of-customs-in-192021-dies.html | RUPERT WILSON WIGMORE; Canadian Minister of Customs in 1920-21 Dies in St. John | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/agreement-averts-a-strike-at-macys-warehouse-and-delivery-men.html | AGREEMENT AVERTS A STRIKE AT MACYS; Warehouse and Delivery Men Consider Two-Year Contract | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/george-e-zimmerman-rochester-druggist-had-been-in-business-there-60.html | GEORGE E. ZIMMERMAN; Rochester Druggist Had Been in Business There 60 Years | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/union-war-is-held-blow-to-labor-act-report-to-trade-and-commmerce.html | UNION WAR IS HELD BLOW TO LABOR ACT; Report to Trade and Commmerce Bar Says the Law Has Not Had a Fair Test URGES C.I.O.-A.F.L. PEACE Finds Rivalry Has Hurt Cause of Unionism With Public-- Appeals to Employes Too... | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/discuss-sunday-shows-tonight.html | Discuss Sunday Shows Tonight | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/bushmaster-kills-panama-zoo-curator-whose-lifework-was-extracting.html | Bushmaster Kills Panama Zoo Curator Whose Life-Work Was Extracting Venom | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/ocean-flying.html | OCEAN FLYING | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/33-at-ccny-begin-football-practice-13-lettermen-are-included.html | 33 AT C.C.N.Y. BEGIN FOOTBALL PRACTICE; 13 Lettermen Are Included-- Development of Ends Is Biggest Problem | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/janet-fergusons-plans-montclair-girl-will-be-wed-to-we-hitchcock-jr.html | JANET FERGUSON'S PLANS; Montclair Girl Will Be Wed to W.E. Hitchcock Jr. on May 20 | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/martin-parry-plans-financing.html | Martin Parry Plans Financing | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/jersey-rate-plea-fought-state-of-new-york-says-port-authority.html | JERSEY RATE PLEA FOUGHT; State of New York Says Port Authority Compact Is Violated | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/hi-cobbs-jr-have-daughter.html | H.I. Cobbs Jr. Have Daughter | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/passes-monopoly-inquiry-fund.html | Passes Monopoly Inquiry Fund | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/freighter-sinks-sloop-collision-off-balboa-grounds-larger-vesselno.html | FREIGHTER SINKS SLOOP; Collision Off Balboa Grounds Larger Vessel--No Lives Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/glass-shield-for-hitler-laid-to-wind-not-bullets.html | Glass Shield for Hitler Laid to Wind, Not Bullets | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/heaviness-makrs-trading-in-wheat-prices-off-cent-a-bushel-on-fading.html | HEAVINESS MAKRS TRADING IN WHEAT; Prices Off Cent a Bushel on Fading War Scare in Europe and Drop in Liverpool CORN SHOWS LIQUIDATION May and July Go Within 1/8c of Low of Season, Which Is Equaled by September Seeding of Spring Grain Liquidation of Corn WHEAT | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/beck-is-in-london-to-clarify-pledge-polish-foreign-minister-seeks.html | BECK IS IN LONDON TO CLARIFY PLEDGE; Polish Foreign Minister Seeks Precise Terms of Britain's Anti-Aggression Plan SEES CHAMBERLAIN TODAY He Is Reported Opposed to a Group Pact That Would Include Soviet Russia Topics to Be Discussed Material Aid Is Sought | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/ted-shawn-hurt-in-auto-crash.html | Ted Shawn Hurt in Auto Crash | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/jordan-joins-syracuse.html | Jordan Joins Syracuse | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/buys-in-greenwich-development.html | Buys in Greenwich Development | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/asset-rise-listed-by-phoenix-corp-report-on-sixmonth-period-shows.html | ASSET RISE LISTED BY PHOENIX CORP.; Report on Six-Month Period Shows 271% Gain in Net Value Over Year Before IT NOW IS $9.26 A SHARE Mack Is Optimistic on the 1939 Prospects--3 New Directors Are Proposed | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/dr-goldring-is-named-state-paleontologist.html | Dr. Goldring Is Named State Paleontologist | True | Special to THE NEW YORK TIMES. ALBANY, April 3.-- Appo | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gunman-who-yielded-to-priest-indicted-he-and-holdup-confederate.html | GUNMAN WHO YIELDED TO PRIEST INDICTED; He and Hold-Up Confederate Admit Long Police Records | True | | C1B 410644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/minisi-unshaken-in-newark-trial-excity-commissioner-quits-the-stand.html | MINISI UNSHAKEN IN NEWARK TRIAL; Ex-City Commissioner Quits the Stand After Denying All Conspiracy Allegations APPOINTMENTS DEFENDED Appraisers Named on Basis of Merit, He Says--Boettner Begins His Testimony | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/new-indictments-due-in-queens-dumping-rice-carey-and-counsel-for.html | NEW INDICTMENTS DUE IN QUEENS DUMPING; Rice, Carey and Counsel for Realty Owners Summoned | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/new-air-link-to-mexico-rickenbacker-to-make-flight-from-newark.html | NEW AIR LINK TO MEXICO; Rickenbacker to Make Flight From Newark Tomorrow | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sends-china-more-paper-japan-cuts-heavily-into-our-former-market.html | SENDS CHINA MORE PAPER; Japan Cuts Heavily Into Our Former Market | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/planetarium-sky-painted-it-was-two-months-job.html | Planetarium Sky Painted; It Was Two Months' Job | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/sues-over-womans-exchange.html | Sues Over 'Woman's Exchange' | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/continues-coast-garden-new-association-will-operate-blakesley.html | CONTINUES COAST GARDEN; New Association Will Operate Blakesley Memorial | True | Special to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/tva-gets-approval-of-investigators-cleared-of-wrong-report-of.html | TVA GETS APPROVAL OF INVESTIGATORS; CLEARED OF WRONG; Report of Congressional Committee Majority Endorses All Its Activities BUT MINORITY IS CAUSTIC Charges Power Is Sold Below Cost and 'Yardstick' Is a 'Dishonest' Measure Frazier Joins Democrats General Approval Expressed TVA GETS APPROVAL OF INVESTIGATORS Flood Relief Predicted Reviews Contest With Utilities | True | By Turner Catledge Special To the New York Times. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/asks-nazi-world-history-dr-rosenberg-says-it-must-use-national.html | ASKS NAZI WORLD HISTORY; Dr. Rosenberg Says It Must Use 'National Socialist Logic'. | True | Wireless to THE NEW YORK TIMES. | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/gardner-luncheon-on-may-19.html | Gardner Luncheon on May 19 | True | | C1B 410644 |
| 1939-04-04 | 1939-04-04 | https://www.nytimes.com/1939/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410644 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/asks-change-in-maine-boundary.html | Asks Change in Maine Boundary | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/screen-news-here-and-in-hollywood-bobs-watson-engaged-for-role-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bobs Watson Engaged for Role of Pud in 'On Borrowed Time' at Metro 'MIDNIGHT' OPENS TODAY 'Within the Law' Also to Have Local Premiere-First Film From Ethiopia Listed | True | By Douglas W. Churchill Special To the New York Times. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wins-clemency-in-theft-former-orphanage-inmate-gets-a-suspended.html | WINS CLEMENCY IN THEFT; Former Orphanage Inmate Gets a Suspended Sentence | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bar-to-scientists-of-reich-opposed-10-of-members-of-american.html | BAR TO SCIENTISTS OF REICH OPPOSED; 10% of Members of American Physical Society Polled on This by Dr. Shurcliff | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/carmen-offered-by-metropolitan-bizets-opera-presented-as-postseason.html | 'CARMEN' OFFERED BY METROPOLITAN; Bizet's Opera Presented as Post-Season Opening of Five Performances BRUNA CASTAGNA IN LEAD Giovanni Martinelli Sings the Role of Don Jose-Ezio Pinza Is Escamillo | True | By H. Howard Taubman | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/football-league-film-shown.html | Football League Film Shown | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/maine-potatoes-for-sea-export.html | Maine Potatoes for Sea Export | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/buys-sunnyside-suites-l-j-grossman-gets-23unit-building-at-4142.html | BUYS SUNNYSIDE SUITES; L. J. Grossman Gets 23-Unit Building at 41-42 40th St. | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/ship-lines-seamen-asks-stowaway-ban-endorse-bill-to-outlaw-such.html | SHIP LINES, SEAMEN ASKS STOWAWAY BAN; Endorse Bill to Outlaw Such Voyages, Carrying Penalty of Up to 1 Year in Jail ALIEN LIABILITY DISPUTED Maritime Board Says Present Laws Cover Foreigners, but C. I. O. Group Disagrees | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/zog-is-distrusted-rome-hears-that-king-asked-democracies-for-their.html | ZOG IS DISTRUSTED; Rome Hears That King Asked Democracies for Their Support ITALY IS PUSHING PARLEYS Ready to Step In on Failure as Relations With Tirana Are Called Strained | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/mondays-oddlot-dealings.html | Monday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bill-widens-curbs-on-trust-indentures-measure-presentedin-senate.html | BILL WIDENS CURBS ON TRUST INDENTURES; Measure Presented--in Senate Increases Powers of SEC | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/text-of-justices-decision-on-hines-plea-for-writ.html | Text of Justice's Decision on Hines Plea for Writ | True | Times Wide World | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/merchant-marine-gains-291-ships-of-546705-gross-tons-are-building.html | MERCHANT MARINE GAINS; 291 Ships of 546,705 Gross Tons Are Building or Ordered | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/415000000-in-aid-to-farms-is-talked-two-main-senate-agricultural.html | $415,000,000 IN AID TO FARMS IS TALKED; Two Main Senate Agricultural Groups Discuss Plan for a Wallace Supply Bill Rider INCLUDE EXPORT SUBSIDIES Parley, Attended by Secretary, Upsets House Economizers-- WPA Inquiry Body Named | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/klein-to-be-aide-at-fair-town-hall-official-takes-post-of-music.html | KLEIN TO BE AIDE AT FAIR; Town Hall Official Takes Post of Music Promotion Manager | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/symphony-selects-guest-conductors-three-named-to-take-podium-at-the.html | SYMPHONY SELECTS GUEST CONDUCTORS; Three Named to Take Podium at the Philharmonic During Part of Next Season ENESCO TO DIRECT AGAIN Prokofieff, Soviet Composer, and Stoessel, American Director, Chosen | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/daughter-for-hovey-clarks.html | Daughter for Hovey Clarks | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/opening-delayed-for-quiet-city-irwin-shaws-play-to-be-seen-in.html | OPENING DELAYED FOR 'QUIET CITY'; Irwin Shaw's Play to Be Seen in Special Performances Beginning April 16 EQUITY REVERSES ITSELF Council's Ruling for 'Happiest Days' Is Altered Owing to a 'Misunderstanding' Claim | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bankamerica-wins-california-loan-4000000-warrants-awarded-by-state.html | BANKAMERICA WINS CALIFORNIA LOAN; $4,000,000 Warrants Awarded by State at 2% Plus a Premium of $19,268 SHAWMUT BANK PURCHASE Obtains $3,275,000 Note Issue of New Hampshire on a 0.075% Interest Basis | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/4-musicians-gain-naumburg-awards-2-winners-mara-sebriansky.html | 4 MUSICIANS GAIN NAUMBURG AWARDS; 2 Winners, Mara Sebriansky, Violinist, and William Horne, Pianist, Natives of This City | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/two-rooming-houses-leased.html | Two Rooming Houses Leased | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/crisis-in-europe-cuts-world-trade-highways-replace-railroads-in.html | CRISIS IN EUROPE CUTS WORLD TRADE; Highways Replace Railroads in Moving China's Freight, Commerce Dept. Finds CUBA'S MARCH TRADE OFF Philippine Stabilization Body Is Buying Foreign Rice to Hold Prices Down | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/new-school-plan-cuts-failures-10-pupils-who-flunk-permitted-to.html | NEW SCHOOL PLAN CUTS FAILURES 10%; Pupils Who 'Flunk' Permitted to Catch Up in Studies in Following Term JUDGED ON YEAR'S WORK Incentive to Promotion Spurs Girls to Extra Effort in 4-Year Experiment | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/jacqueline-m-scott-physicians-fiancee-bernard-alumna-to-be-wed-next.html | JACQUELINE M. SCOTT PHYSICIAN'S FIANCEE; Bernard Alumna to Be Wed Next Fall to Dr. A. H. Bunting | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/francisco-goncalves.html | FRANCISCO GONCALVES | True | Special Cable to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/missouri-river-floods-big-area.html | Missouri River Floods Big Area | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/lehman-vetoes-bill-to-aid-all-indians-points-to-danger-of-influx.html | LEHMAN VETOES BILL TO AID ALL INDIANS; Points to Danger of Influx From Canada and Other States | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/why-sales-are-lost-five-major-reasons-are-listed-by-sales.html | WHY SALES ARE LOST; Five Major Reasons Are Listed by Sales Executives | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/signed-hitler-photo-added-at-hobby-show-large-crowd-attends-second.html | SIGNED HITLER PHOTO ADDED AT HOBBY SHOW; Large Crowd Attends Second Session of Exhibition | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/railway-statements-elgin-jollet-eastern.html | RAILWAY STATEMENTS; Elgin, Jollet & Eastern | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/james-c-brown-actuary-with-metropolitan-life-for-46-years-dies-at.html | JAMES C. BROWN; Actuary With Metropolitan Life for 46 Years Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/lightspur-in-derby-trial-tack-point-also-goes-mile-in-workout-at.html | LIGHTSPUR IN DERBY TRIAL; Tack Point Also Goes Mile in Workout at Louisville | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions for Arrangement | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/copper-refinery-shows-1939-gains-american-smelting-earned-in-two.html | COPPER REFINERY SHOWS 1939 GAINS; American Smelting Earned in Two Months at Rate of $3.63 a Common Share RISE IN DIVIDENDS SEEN F. H. Brownell, President, at Annual Meeting, Describes Improved Outlook | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/books-of-the-times-museum-piece.html | BOOKS OF THE TIMES; Museum Piece | True | By Ralph Thompson | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obstacles-in-way-of-antireich-plan-likely-to-delay-anglofrench.html | OBSTACLES IN WAY OF ANTI-REICH PLAN; Likely to Delay Anglo-French Attempts to Put Collective Security Into Force POLISH BARGAINING FACTOR Turkey Is Also Exacting Her Due--Soviet Government Can Afford to Wait | True | By Pertinax Copyright. 1939, By the North American Newspaper Alliance, Inc. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/defendant-knew-of-newark-deals-boettner-excity-attorney-is-first-to.html | DEFENDANT KNEW OF NEWARK DEALS; Boettner, Ex-City Attorney, Is First to Admit Knowing of $16,000 Land Offer CITES DUTIES AS LAWYER Says He Was Interested Only in Title and Not in the Previous Prices of Tracts | True | From a Staff Correspondent | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/costume-museum-leases-in-5th-ave-institution-with-offices-at-16.html | COSTUME MUSEUM LEASES IN 5TH AVE.; Institution With Offices at 16 West 46th St. Will Move to International Building LAW FIRMS GET QUARTERS Accountants Also Sign for Space in 1,450 BroadwayRentals in Downtown Area | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hines-case-witness-jailed-for-perjury-williams-gets-up-to-three.html | HINES CASE WITNESS JAILED FOR PERJURY; Williams Gets Up to Three Years for Conflicting Testimony | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/argentine-police-raid-nazi-offices-informer-admits-he-sought.html | ARGENTINE POLICE RAID NAZI OFFICES; Informer Admits He Sought Vengeance on Gestapo for Death of His Wife PARTY CHIEF STILL IN JAIL Residence of German Envoy to Chile Bombed-- Windows in Neighborhood Broken | True | By John W. White Special Cable To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/linden-plant-leased.html | Linden Plant Leased | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/a-a-u-swim-aug-2427.html | A. A. U. Swim Aug. 24-27 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/yiddish-group-seen-as-warsaw-troupe-companys-revue-given-in-cozy.html | YIDDISH GROUP SEEN AS WARSAW TROUPE; Company's Revue Given in Cozy Setting at the Belmont | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/new-spains-envoy-appeals-to-us-francos-representatives-in-us-take.html | NEW SPAIN'S ENVOY APPEALS TO U.S.; FRANCO'S REPRESENTATIVES IN U.S. TAKE OVER DUTIES | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/dow-sweeps-11-bouts-in-foils-tournament-santelli-fencer-triumphs-at.html | DOW SWEEPS 11 BOUTS IN FOILS TOURNAMENT; Santelli Fencer Triumphs at Greco Club-Lewis Second | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bond-approvals-drop-march-total-is-5945951-for-78-communities.html | BOND APPROVALS DROP; March Total Is $5,945,951 for 78 Communities | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/chasing-trial-put-off.html | 'Chasing Trial Put Off | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/evelyn-ward-married-bride-of-sherman-l-cottrell-in-secret-ceremony.html | EVELYN WARD MARRIED; Bride of Sherman L. Cottrell in Secret Ceremony | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bruins-favored-at-107-to-defeat-maple-leafs-in-stanley-cup-finals.html | Bruins Favored at 10-7 to Defeat Maple Leafs in Stanley Cup Finals; Crawford and Portland on Edge for Hockey Series Opening in Boston Tomorrow, as Is Kampman of Toronto | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/165000-loan-on-suites-apartment-under-construction-in-riverdale-is.html | $165,000 LOAN ON SUITES; Apartment Under Construction in Riverdale Is Financed | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/coastal-rate-war-is-minimized-here-new-orleans-petition-to-i-c-c.html | COASTAL RATE WAR IS MINIMIZED HERE.; New Orleans Petition to I. C. C. Brings Denial That North Atlantic Is Affected MUNSON CHARTER FOUGHT Disapproval by Maritime Board of Freighter's Operation by Liquor Interests Asked | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/dr-hirsch-sadowsky-retired-physician-55-former-general-practitioner.html | DR. HIRSCH SADOWSKY, RETIRED PHYSICIAN, 55; Former General Practitioner in Bronx Dies in Miami Beach | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pinck-made-state-canals-chief.html | Pinck Made State Canals Chief | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/albania-is-sought-by-rival-powers-but-italy-has-had-advantage-over.html | ALBANIA IS SOUGHT BY RIVAL POWERS; But Italy Has Had Advantage Over Yugoslavia for More Than Ten Years LONG UNDER TURKISH RULE Independence Won in 1912-- Zog, Who Had Been President, Became King in 1928 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/confer-today-on-dyers-strike.html | Confer Today on Dyers' Strike | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/son-born-to-philip-safariks.html | Son Born to Philip Safariks | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/penn-lacrosse-winner-stephens-sets-pace-in-triumph-over-harvard-by.html | PENN LACROSSE WINNER; Stephens Sets Pace in Triumph Over Harvard by 8-3 | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/midwest-food-sales-up.html | Midwest Food Sales Up | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/iceland-acts-to-devalue-chamber-discusses-government-bill-for-20.html | ICELAND ACTS TO DEVALUE; Chamber Discusses Government Bill for 20% Cut | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/oil-lamps-light-capitol-in-halfhour-breakdown.html | Oil Lamps Light Capitol In Half-Hour Breakdown | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/denies-food-coops-have-edge-on-cost-harvard-report-puts-expense-of.html | DENIES FOOD CO-OPS HAVE EDGE ON COST; Harvard Report Puts Expense of Operation at the Same Level as Private Stores GENERAL UNITS DO BETTER Sales Increase From '36 to '37 Was Triple That for All Meat and Grocery Outlets | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/aids-emergency-drive-for-overseas-refugees.html | Aids Emergency Drive For Overseas Refugees | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/higher-living-level-urged-as-major-aim-40000000-in-u-s-barely-sub-s.html | HIGHER LIVING LEVEL URGED AS MAJOR AIM; 40,000,000 in U. S. Barely Sub-- sist, Parenthood Group Finds | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/boy-8-trying-aim-on-park-ave-nicks-two-with-rifle-bullets.html | Boy, 8, Trying Aim on Park Ave., Nicks Two With Rifle Bullets; Physician's Son Keeps 11-Story House in State of Siege for a Time-Shot Clips Ear of Policeman-Sniper Gets a Lecture | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/elks-aid-naturalization-national-program-is-announced-by-head-of.html | ELKS AID NATURALIZATION; National Program Is Announced by Head of Order | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bartell-is-admitted-to-chicago-hospital-star-shortstop-under.html | BARTELL IS ADMITTED TO CHICAGO HOSPITAL; Star Shortstop Under Observation for Injured Ankle | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/rutgers-eight-after-late-training-start-displays-smoothness-in.html | Rutgers Eight, After Late Training Start, Displays Smoothness in Workouts; 3 VETERANS HELP MAN SCARLET BOAT Ahsby Again Rutgers' Stroke With Daum in No. 7 Seat and Hotchkiss at 5 CREW IS WELL-BALANCED Coach Logg Using Washington Style-Sweep-Swingers to Open Here on April 15 | True | By Robert F. Kelley Special To the New York Times. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wilkesbarre-papers-resume.html | Wilkes-Barre Papers Resume | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/presses-antidumping-tax-bill.html | Presses Anti-Dumping Tax Bill | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/made-lake-ship-line-secretary.html | Made Lake Ship Line Secretary | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bloc-idea-irks-hungary-beck-trip-to-london-is-watched-in-relation.html | BLOC IDEA IRKS HUNGARY; Beck Trip to London Is Watched in Relation to Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/promoting-cotton-event.html | Promoting Cotton Event | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/letters-to-the-times-religion-in-our-schools-opinions-vary-on.html | Letters to The Times; Religion in Our Schools Opinions Vary on Whether It Should Be Taught in Public System | True | EUGENE HUDGINS. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/british-press-rates-cut-messages-within-empire-to-be-carried-at-4.html | BRITISH PRESS RATES CUT; Messages Within Empire to Be Carried at 4 Cents a Word | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/miners-apply-on-pennsylvania-idle-relief-hitch-in-coal-parleys.html | Miners Apply on Pennsylvania Idle Relief; Hitch in Coal Parleys Found Not a 'Dispute' | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/stimson-to-tell-neutrality-views-as-senate-hearings-open-today.html | Stimson to Tell Neutrality View's As Senate Hearings Open Today; Washington Approves Pittman's Choice of Former Secretary as Lead-Off Witness-- Baruch Will Be Heard Tomorrow | True | By Harold B. Hinton Special To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/back-pay-escapes-a-tax-social-security-exemption-is-given.html | 'BACK PAY' ESCAPES A TAX; Social Security Exemption Is Given Reinstatement Money | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/denmark-plans-increase-in-her-stores-for-war.html | Denmark Plans Increase In Her Stores for War | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/barbara-bentley-to-wed-student-at-sarah-lawrence-is-engaged-to-c-d.html | BARBARA BENTLEY TO WED; Student at Sarah Lawrence Is Engaged to C. D. Kayser Jr. | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/plane-exports-increase-england-france-and-the-netherlands-led.html | PLANE EXPORTS INCREASE; England, France and The Netherlands Led Buyers in February | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/girl-3-burned-in-home-dies.html | Girl, 3, Burned in Home, Dies | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/to-handle-linkbelt-stokers.html | To Handle Link-Belt Stokers | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/honor-catholic-quintets-st-francis-st-michaels-and-power-athletes.html | HONOR CATHOLIC QUINTETS; St. Francis, St. Michael's and Power Athletes Dinner Guests | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/christians-urged-to-aid-nazi-victims-easter-thankofferings-asked-of.html | CHRISTIANS URGED TO AID NAZI VICTIMS; Easter Thank-Offerings Asked of Americans in Token of Their Religious Freedom RISING PERSECUTION SEEN Catholics and Protestants Are Being Liquidated in Reich, the Appeal Declares | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wesleyan-alumni-dine-gov-baldwin-of-connecticut-speaks-at-event.html | WESLEYAN ALUMNI DINE; Gov. Baldwin of Connecticut Speaks at Event Here | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/in-the-nation-a-welcome-sign-hangs-out-for-tennessee.html | In The Nation; A Welcome Sign Hangs Out for Tennessee | True | By Arthur Krock | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/r-p-i-post-to-nelson-former-line-mentor-at-union-is-named-head.html | R. P. I. POST TO NELSON; Former Line Mentor at Union Is Named Head Football Coach | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/warns-of-neglecting-measles.html | Warns of Neglecting Measles | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/detroit-all-michigan-vote-republicans-in-swing-spreads-to-city-that.html | DETROIT, ALL MICHIGAN VOTE REPUBLICANS IN; Swing Spreads to City That Was Democratic Last Autumn | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wisconsin-out-of-meet-cancels-visit-to-missouri-when-negro-hurdler.html | WISCONSIN OUT OF MEET; Cancels Visit to Missouri When Negro Hurdler Is Barred | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/258849-gifts-aid-antisyphilis-drive-social-hygiene-group-reports.html | $258,849 GIFTS AID ANTI-SYPHILIS DRIVE; Social Hygiene Group Reports $200,000 More Needed | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wittig-is-working-on-new-delivery-giants-hurler-seeks-to-add.html | WITTIG IS WORKING ON NEW DELIVERY; Giants' Hurler Seeks to Add Deception-Strong Bid by Seeds for Regular Job | True | By James P. Dawson Special To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/indiana-grocers-join-fight-on-gross-tax-vote-to-aid-dealers-in.html | INDIANA GROCERS JOIN FIGHT ON GROSS TAX; Vote to Aid Dealers in Trouble Over Non-Payment of Levy | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/japanese-fight-russians-tokyo-hears-of-new-clash-on-manchukuoan.html | JAPANESE FIGHT RUSSIANS; Tokyo Hears of New Clash on Manchukuoan Border | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/robbers-of-blind-sought-brooklyn-burglars-got-entire-stock-of-mans.html | ROBBERS OF BLIND SOUGHT; Brooklyn Burglars Got Entire Stock of Man's Tiny Shop | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/philadelphia-wins-54-beats-cleveland-in-overtime-to-even-hockey.html | PHILADELPHIA WINS, 5-4; Beats Cleveland in Overtime to Even Hockey Play-Off Series | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/fire-sweeps-big-jersey-area.html | Fire Sweeps Big Jersey Area | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wood-field-and-stream-use-of-flies-increases.html | Wood, Field and Stream; Use of Flies Increases | True | By Raymond R. Camp | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/sports-today.html | Sports Today | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/richberg-reports-to-hull-on-trip.html | Richberg Reports to Hull on Trip | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/lehman-sets-army-day-asks-people-of-state-to-display-flags-for.html | LEHMAN SETS ARMY DAY; Asks People of State to Display Flags for Thursday Event | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/cosmetics-dont-nourish-so-the-ftc-finds-and-two-concerns-will-stop.html | COSMETICS DON'T NOURISH; So the FTC Finds, and Two Concerns Will Stop Saying They Do | True | Special to THE NEW YORK TIMES. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/sir-gerald-aylmer-exmanager-of-bank-holder-of-one-of-oldest-irish.html | SIR GERALD AYLMER, EX-MANAGER OF BANK; Holder of One of Oldest Irish Baronetcies Dies at 69 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hoboken-house-is-sold-by-bank-buyer-will-hold-4story-flat-at-709.html | HOBOKEN HOUSE IS SOLD BY BANK; Buyer Will Hold 4-Story Flat at 709 Washington St. for Investment LYRIC THEATRE IN DEAL One and Two-Story Structure at 79-93 Hudson Street Is Taken by Walter Poser | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/business-world-fewer-buyers-arrive.html | Business World; Fewer Buyers Arrive | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/diliberto-at-top-in-college-chess-princeton-player-turns-back.html | DILIBERTO AT TOP IN COLLEGE CHESS; Princeton Player Turns Back Thorpe, Dartmouth, in 3d Round After 28 Moves HARVARD RIVALS IN TIE Fensler Checks Sockman to Share H. Y. P. D. Runner-Up Place With Loser | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/colgatepalmolivepeet-annual-report-stresses-control-over.html | COLGATE-PALMOLIVE-PEET; Annual Report Stresses Control Over Inventories | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/north-carolina-is-victor-beats-harvard-nine-by-16-to-12-in.html | NORTH CAROLINA IS VICTOR; Beats Harvard Nine by 16 to 12 in Free-Hitting Contest | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/topics-in-wall-street-expert-opinions.html | TOPICS IN WALL STREET; Expert Opinions | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bombings-called-a-failure-in-spain-bowers-asserts-efforts-to.html | BOMBINGS CALLED A FAILURE IN SPAIN; Bowers Asserts Efforts to Demoralize Civilians Only Hardened Resistance SAILING FOR FRANCE TODAY Ambassador Will Close the U.S. Wartime Embassy in St. Jean-de-Luz | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/consistent-donna-leona-prevails-by-half-length-at-tropical-park.html | Consistent Donna Leona Prevails By Half Length at Tropical Park; Makes Bid in Last Sixteenth to Beat Suntime -Victory Sixth in Nine Starts This Year for Snow White Stable's Filly | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/reelected-as-president-of-chocolate-producers.html | Re-elected as President Of Chocolate Producers | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/tells-citizenship-seekers-to-shun-alphabet-relief.html | Tells Citizenship Seekers To Shun 'Alphabet Relief' | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wingcrash-kills-four-navy-fliers-wreckage-of-plane-which-hit-house.html | WING-CRASH KILLS FOUR NAVY FLIERS; WRECKAGE OF PLANE WHICH HIT HOUSE AFTER MID-AIR CRASH | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/atom-microscope-gains-wider-use-its-largescale-production-made.html | 'ATOM MICROSCOPE' GAINS WIDER USE; Its Large-Scale Production Made Possible by Tests of Federal Chemists AIDS BIOLOGICAL STUDY Isotopes of Elements Are Now Easily Separated--'Gold' From Whey Reported | True | By William L. Laurence Special To the New York Times. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hines-is-released-in-bail-of-35000-pending-his-appeal-leaves-tombs.html | HINES IS RELEASED IN BAIL OF $35,000 PENDING HIS APPEAL; Leaves Tombs as 500 Watch After Court Grants a Writ of Reasonable Doubt HE MUST ACT IN 90 DAYS Justice Sees Valid Questions in Case, but Adds That He Has No Criticism of Trial | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/dividend-news-roan-antelope-copper-mines.html | DIVIDEND NEWS; Roan Antelope Copper Mines | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/kongmoon-seized-3d-time-in-a-week-japanese-report-thousands-of.html | KONGMOON SEIZED 3D TIME IN A WEEK; Japanese Report Thousands of Chinese Casualties in Battle South of Canton INVADERS GAIN IN KIANGSI U.S. Protests Against Plane Raid That Caused Wounding of American Priest | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/luncheon-is-given-by-mrs-ws-stokes-mr-and-mrs-r-l-mcclenahan-of.html | LUNCHEON IS GIVEN BY MRS. W.S. STOKES; Mr. and Mrs. R. L. McClenahan of Mount Kisco Entertain at Dinner Here BRENDA FRAZIER HONORED Mrs. Frederic N. Watriss, Her Mother, Hostess-Duchess of Leinster Has Guests | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/beck-ready-to-act-will-give-a-reciprocal-pledge-on-aggression-and-a.html | BECK READY TO ACT; Will Give a Reciprocal Pledge on Aggression and Ask Soviet In BRITONS PASS JITTERY DAY Manning of Anti-Plane Guns Is Reported and Denied While Scary Reports Pile Up | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/fugitives-from-nazis-pour-into-england-more-from-czechoslovakia.html | FUGITIVES FROM NAZIS POUR INTO ENGLAND; More From Czecho-Slovakia Wait in Poland and Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/dartmouth-fencers-prevail.html | Dartmouth Fencers Prevail | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/riley-land-is-site-for-6-apartments-plans-are-filed-for-buildings.html | RILEY LAND IS SITE FOR 6 APARTMENTS; Plans Are Filed for Buildings to House 60 Families Each Near Arrowhead Inn COST TOTALS $2,110,000 Six-Story Structure to Rise on Southeast Corner of Walton Ave. and Henwood Place | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/amen-gets-jury-notice-thinks-it-can-be-fixed.html | Amen Gets Jury Notice; Thinks It Can Be 'Fixed' | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/spring-bridge-party-planned-as-benefit-roosevelt-memorial.html | SPRING BRIDGE PARTY PLANNED AS BENEFIT; Roosevelt Memorial Association to Gain by April 24 Event | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/two-failure-groups-off-decreases-are-shown-in-week-by-manufacturing.html | TWO FAILURE GROUPS OFF; Decreases Are Shown in Week by Manufacturing and Retail | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/events-today.html | EVENTS TODAY | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/break-is-averted-in-coal-parleys-bituminous-operators-and-men-to.html | BREAK IS AVERTED IN COAL PARLEYS; Bituminous Operators and Men to Continue Talks on Plea From Washington COMMITTEES MEET TODAY, Main Obstacle Is Union Demand to Be Relieved of Penalty in Case of Strikes | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/social-democrats-in-lead-in-denmark-nazi-and-communist-gains-fail.html | SOCIAL DEMOCRATS IN LEAD IN DENMARK; Nazi and Communist Gains Fail to Upset Their Control | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/story-of-passover-applied-to-today-as-festival-opens-rabbis-predict.html | STORY OF PASSOVER APPLIED TO TODAY; As Festival Opens, Rabbis Predict Oppressed of Europe Will Find a New Canaan NAZIS' DOWNFALL IS SEEN Dr. Goldenson Says Inability to Judge Themselves Will Bring Their Destruction | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/daily-oil-output-declines-in-week-average-of-3358200-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,358,200 Barrels Is Drop of 24,150 and 18,200 Under Bureau Estimate MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Down, With Refineries Operating at 77.1% of Capacity | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/u-s-treasury-bills.html | U. S. TREASURY BILLS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/circus-remodels-new-lady-clown-scrapes-off-foreign-paint-that.html | CIRCUS REMODELS NEW LADY CLOWN; Scrapes Off Foreign Paint That Idealized Lulu and Splashes on White and Red GIVES HER NOSE LIKE HEART Big Show Rehearses Feverishly for Its Opening at the Garden Tonight | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/oscar-laighton-99-new-england-author-spent-night-on-mainland-only.html | OSCAR LAIGHTON, 99, NEW ENGLAND AUTHOR; Spent Night on Mainland Only When He Had Passed 80 | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/francos-leading-flier-is-killed-in-an-accident.html | Franco's Leading Flier Is Killed in an Accident | True | Special Cable to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/leans-in-trains-path-killed.html | Leans in Train's Path, Killed | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/new-apartment-sold-investor-takes-78unit-house-at-40-clarkson-ave.html | NEW APARTMENT SOLD; Investor Takes 78-Unit House at 40 Clarkson Ave. | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/ratify-macy-agreement-warehouse-and-delivery-workers-avert-store.html | RATIFY MACY AGREEMENT; Warehouse and Delivery Workers Avert Store Strike | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/budge-loses-home-town-test.html | Budge Loses Home Town Test | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/two-first-places-taken-by-fowler-he-rolls-1973-in-the-a-b-c.html | TWO FIRST PLACES TAKEN BY FOWLER; He Rolls 1,973 in the A. B. C. All-Events and Fine 1,405 With Icuss in Doubles | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/dodgers-win-53-as-todd-hits-two-replacing-injured-phelps-he-gets.html | DODGERS WIN, 5-3, AS TODD HITS TWO; Replacing Injured Phelps, He Gets Circuit Blows That Turn Back Tigers CAMILLI ALSO CONNECTS Stainback Completes Brooklyn Homer Barrage-McCoskey Makes One for Detroit | True | By Roscoe McGowen Special To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/find-young-primos-body-spanish-falangistas-wish-to-make-his-grave-a.html | FIND YOUNG PRIMO'S BODY; Spanish Falangistas Wish to Make His Grave a Shrine | True | Special Cable to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/face-drugs-shortage-rhode-island-wholesalers-lack-canned-goods-in.html | FACE DRUGS SHORTAGE; Rhode Island Wholesalers Lack Canned Goods in Truck Strike | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/washington-avenue-flat-sold.html | Washington Avenue Flat Sold | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/new-latinamerican-show.html | New Latin-American Show | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/operators-active-in-realty-trading-institutions-also-listed-as.html | OPERATORS ACTIVE IN REALTY TRADING; Institutions Also Listed as Principals-Walzer Sells 25 Ft. Washington--Ave. 120 LENOX AVE. PURCHASED Meister Gets Apartment at 116th St.-Geller Is Buyer of Two Tenement Houses | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/public-found-critical-of-relief-policies-survey-shows-demand-for.html | Public Found Critical of Relief Policies; Survey Shows Demand for Local Control | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/movies-join-fund-drive-union-of-faiths-in-campaign-praised-at.html | MOVIES JOIN FUND DRIVE; Union of Faiths in Campaign Praised at Meeting | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/school-bus-awards-are-held-up-by-court-contracts-found-to-favor-one.html | School Bus Awards Are Held Up by Court; Contracts Found to Favor One Company | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/future-contracts-coffee.html | FUTURE CONTRACTS; COFFEE | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/daughter-to-herbert-coltons.html | Daughter to Herbert Coltons | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/goldfish-gulper-in-hospital.html | Goldfish Gulper in Hospital | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/army-forms-plans-for-air-expansion-when-supply-bill-is-signed-bids.html | ARMY FORMS PLANS FOR AIR EXPANSION; When Supply Bill Is Signed Bids Will Be Sought for 550 Airplanes of Latest Type 3,000 BY 1941 IS OBJECTIVE Combat Machines of High Speed Involved--Personnel to Be Trained, Says Johnson | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/rites-for-patrolman-sweeney.html | Rites for Patrolman Sweeney | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/heads-the-hearst-chain-j-a-brookes-jr-made-president-of-american.html | HEADS THE HEARST CHAIN; J. A. Brookes Jr. Made President of American Newspapers, Inc. | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bars-townsend-pensions-maine-house-acts-after-hearing-attack-on.html | BARS TOWNSEND PENSIONS; Maine House Acts After Hearing Attack on Plan's Promoters | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/senate-confirms-douglas-to-court-only-4-republican-votes-are-record.html | SENATE CONFIRMS DOUGLAS TO COURT; Only 4 Republican Votes Are Recorded Against Him as Successor to Brandeis FRAZIER FIGHTS TO LAST Maloney Lauds Record of the Young SEC Chairman, Suggests Hidden Force in Attack | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/casado-reaches-london.html | Casado Reaches London | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/parental-fretting-mars-babys-teeth-dr-ar-martin-warns-against.html | PARENTAL FRETTING MARS BABY'S TEETH; Dr. A.R. Martin Warns Against Overprotection and Curb on Putting Things in Mouth ORAL 'SOFTNESS' RESULTS Also Tells Dentists and Health Workers the Sad Child Craves Sweets More Than Others | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/druggists-organize-to-deal-with-unions-luncheonette-owners-join.html | DRUGGISTS ORGANIZE TO DEAL WITH UNIONS; Luncheonette Owners Join With Them for Bargaining | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/prince-is-born-to-king-zog-and-partamerican-queen.html | Prince Is Born to King Zog And Part-American Queen | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/maps-shoe-wageshours-industry-committee-holds-first-meetingmay.html | MAPS SHOE WAGES-HOURS; Industry Committee Holds First Meeting--May Recess Month | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/court-picketing-ban-criticized-by-union-waiters-leader-holds.html | COURT PICKETING BAN CRITICIZED BY UNION; Waiters' Leader Holds Cotillo Opens Way for Racketeers | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/sports-rally-is-planned-program-april-13-to-entertain-workers-in.html | SPORTS RALLY IS PLANNED; Program April 13 to Entertain Workers in Charity Drive | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/antifascist-riot-staged-in-mexico-300-union-shock-troops-in-capital.html | ANTI-FASCIST RIOT STAGED IN MEXICO; 300 Union 'Shock Troops' in Capital Stone Spanish Club After Pro-Dictator Dinner FALANGE CHIEFS EXPELLED Cardenas Deports 3 Spanish Fascists for Political Acts-- Rightists Were Warned | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/halcyon-handicap-goes-to-high-hedge-by-a-head-at-bowie-high-hedge.html | Halcyon Handicap Goes to High Hedge by a Head at Bowie; HIGH HEDGE 13-1, BEATS IRISH MOON Favored Unselfish Runs Third in Six-Furlong Dash on Maryland Track WHITE SAND HOME FIRST Oros Accounts for Both Ends of $129.20 Daily Double on Nicholas S. and Pascua | True | Times Wide World | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/italy-and-albania.html | ITALY AND ALBANIA | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/president-assails-riders-to-bills-warns-of-wpa-cut-he-says-pension.html | PRESIDENT ASSAILS 'RIDERS' TO BILLS; WARNS OF WPA CUT; He Says Pension Amendment to Defense Measure Has No Relationship to It 'WILL COST LARGE SUM' 400,000 Reduction in Relief Rolls Is Forecast if Full Fund Is Withheld | True | By Felix Belair Jr. Special To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/aid-anderson-concert-mayor-la-guardia-among-many-patrons-of.html | AID ANDERSON CONCERT; Mayor La Guardia Among Many Patrons of Washington Program | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/cigarette-profits-83000000-in-year-6-manufacturers-earned-89-on.html | CIGARETTE PROFITS $83,000,000 IN YEAR; 6 Manufacturers Earned 8.9% on Sales in 1937, Study by WPA Reveals SEC DATA ARE ANALYZED $324,000,000 Total Dividends Paid in Four Years by the Concerns Involved | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/r-c-stanley-of-internationl-nickel-put-on-finance-committee-of-us.html | R. C. Stanley of Internationl Nickel Put on Finance Committee of U.S. Steel | True | Times Studio | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/the-american-moloch.html | "THE AMERICAN MOLOCH" | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/rotarians-reelect-aj-haire.html | Rotarians Re-elect A.J. Haire | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/parsifal-tonight-to-aid-settlement-benefit-assistant.html | 'PARSIFAL' TONIGHT TO AID SETTLEMENT; BENEFIT ASSISTANT | True | Carmen | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/ship-union-contract-debated.html | Ship Union Contract Debated | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/brazilian-schools-americanized.html | Brazilian Schools Americanized | True | Special Cable to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/farm-issue-to-andrews-labor-and-fruit-growers-let-him-define-exempt.html | FARM ISSUE TO ANDREWS; Labor and Fruit Growers Let Him Define Exempt Area | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/u-s-indoor-polo-t0-begin-tonight-evergreen-farms-will-oppose-124th.html | U. S. INDOOR POLO T0 BEGIN TONIGHT; Evergreen Farms Will Oppose 124th Ramblers for Senior Title at Squadron A | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/more-banks-show-heavier-deposits-rise-reflects-shift-in-foreign.html | MORE BANKS SHOW HEAVIER DEPOSITS; Rise Reflects Shift in Foreign Funds to the U. S-Bond Holdings Also Up | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/capital-wonders-on-british-stand-question-is-whether-firmness.html | CAPITAL WONDERS ON BRITISH STAND; Question Is Whether Firmness Toward Hitler Will Go On or Collapse as Before HISTORIC PARALLELS CITED London's Adamant Attitude Toward Napoleon Recalled in Weighing of Situation | True | By Joseph Alsop and Robert Kintner Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/orders-city-wage-inquiry-court-instructs-mcgoldrick-to-survey.html | ORDERS CITY WAGE INQUIRY; Court Instructs McGoldrick to Survey Electrician's Pay | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/lebruns-election-scheduled-today-reduced-majority-for-french.html | LEBRUN'S ELECTION SCHEDULED TODAY; Reduced Majority for French President Possible Because of Ire at Government 'KING-MAKING' IS ASSAILED Many Deputies Are Resentful at Manner in Which Premier Has Pressed Candidate | True | By P.j. Philip Wireless To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/japan-opens-air-service-plans-to-saipan-island-carries-many-naval.html | JAPAN OPENS AIR SERVICE; Plans to Saipan Island Carries Many Naval Officers | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/mrsjedana-gives-palm-beach-party-she-is-dinner-hostess-at-club-to-j.html | MRS.J.E.DANA GIVES PALM BEACH PARTY; She Is Dinner Hostess at Club to J. W. Stewarts-Elwood Rice Has Guests E. C. DALES ENTERTAIN Jose de Landas Are Honored -Paulding Fosdicks and John Mitchells Arrive | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/uptown-garage-leased-4story-building-at-151-west-108th-st-taken-for.html | UPTOWN GARAGE LEASED; 4-Story Building at 151 West 108th St. Taken for 5 Years | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/ousted-zoo-director-charges-unfairness-capt-cheynestout-seeks-legal.html | OUSTED ZOO DIRECTOR CHARGES UNFAIRNESS; Capt. Cheyne-Stout Seeks Legal Aid to Regain Post | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/france-turns-over-ships.html | France Turns Over Ships | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/kansas-city-slows-night-drivers.html | Kansas City Slows Night Drivers | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pathe-film-to-distribute-more-laboratories-stock.html | Pathe Film to Distribute More Laboratories Stock | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/jack-benny-pays-10000-fine-escapes-jail-as-gem-smuggler-comedian.html | Jack Benny Pays $10,000 Fine, Escapes Jail as Gem Smuggler; Comedian Pleads Guilty and Is Put on Probation for Year--Rebuked by Court, Agrees He Feels 'Ashamed' | True | Times Wide World | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/insiders-report-changed-holdings-41276-shares-of-du-pont-borrowed.html | 'INSIDERS' REPORT CHANGED HOLDINGS; 41,276 Shares of du Pont, Borrowed by Pierre S. in 1929, Are Returned by Him AIRCRAFT TRANSACTIONS De Seversky Disposes of 4,000 Shares in His Concern-- Gifts Listed With SEC | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/france-on-guard-in-alexandretta-increases-sanjak-defenses-after.html | FRANCE ON GUARD IN ALEXANDRETTA; Increases Sanjak Defenses After Turkey Asks for Quick Annexation SEIZURE PLAN IS DENIED Angora Said to Seek Area in Exchange for Her Joining Anti-Aggressor Bloc | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/monarch-six-ties-harringay.html | Monarch Six Ties Harringay | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/farley-to-meet-county-leaders.html | Farley to Meet County Leaders | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/outoftown-bank-first-national-bank-of-chicago.html | OUT-OF-TOWN BANK; First National Bank of Chicago | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/steel-output-unchanged-in-line-with-trend-more-diversified-demand.html | Steel Output Unchanged in Line With Trend; More Diversified Demand Is Evidenced | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/foreign-selling-hits-cotton-here-old-and-new-crop-positions-are.html | FOREIGN SELLING HITS COTTON HERE; Old and New Crop Positions Are Under Pressure Despite Rally in Liverpool LIST LOSES 11 TO 13 POINTS Weakness in the Stock Market Operates Against Support by Professional Element | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/gives-movie-booking-plan-hollywood-spokesman-fails-to-win-backing.html | GIVES MOVIE BOOKING PLAN; Hollywood Spokesman Fails to Win Backing of Civic Groups | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hague-opposes-wpa-cut-jersey-city-mayor-and-commission-protest-to.html | HAGUE OPPOSES WPA CUT; Jersey City Mayor and Commission Protest to Washington | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hail-high-wind-storm-hit-along-miami-beach.html | Hail, High Wind Storm Hit Along Miami Beach | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/durocher-is-optimistic-dodgers-better-at-eight-positions-he-says-on.html | DUROCHER IS OPTIMISTIC; Dodgers Better at Eight Positions, He Says on Last Night in Camp | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bruno-gains-ring-verdict.html | Bruno Gains Ring Verdict | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/elected-for-sixth-time-as-town-hall-club-head.html | Elected for Sixth Time As Town Hall Club Head | True | Times Studio | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/two-feet-of-snow-in-vermont.html | Two Feet of Snow in Vermont | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/san-francisco-trading-70-rise-in-investments-re-ported-in-first.html | SAN FRANCISCO TRADING; 70% Rise in Investments Re ported in First Quarter | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/max-schwartz-78-cafe-owner-dead-proprietor-of-little-hungary-once-a.html | MAX SCHWARTZ, 78, CAFE OWNER, DEAD; Proprietor of Little Hungary, Once a Famous Resort on Lower East Side CLOSED WITH PROHIBITION Theodore Roosevelt Guest of Honor at Restaurant During His First Term | True | Photo Reflex | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/tva-pro-and-con.html | TVA: PRO AND CON | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/auto-union-elects-thomas-president-convention-requests-cio-to.html | AUTO UNION ELECTS THOMAS PRESIDENT; Convention Requests C.I.O. to Continue Its Officials on Advisory Body EX-VICE PRESIDENTS LOSE Three Communist-Backed Men Rebuffed in Effort to Get Places on Executive Board | True | By Louis Stark Special To the New York Times. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/february-exports-lower-than-in-1938-our-imports-too-from-europe-and.html | FEBRUARY EXPORTS LOWER THAN IN 1938; Our Imports, Too, From Europe and South America Receded From Year BeforeAIRCRAFT BUSINESS GAINSFighting-Plane Shipments toBritain and France Increased31% in the 12 Months | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/run-of-8s-at-rutgers-number-appears-on-fronts-of-all-new-lacrosse.html | RUN OF 8'S AT RUTGERS; Number Appears on Fronts of All New Lacrosse Jerseys | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/ticket-brokers-lose-plea-to-avoid-jail-judge-knox-rebukes-two-who.html | TICKET BROKERS LOSE PLEA TO AVOID JAIL; Judge Knox Rebukes Two Who Evaded Brokerage Taxes | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/parties-held-in-aiken-for-frances-post-and-her-fiance-ricardo.html | Parties Held in Aiken for Frances Post And Her Fiance, Ricardo Santamarina | True | Morgan | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/sports-of-the-times-runs-hits-and-errors.html | Sports of the Times; Runs, Hits and Errors | True | By John Kieran | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/runaway-held-on-pistol-charge.html | Runaway Held on Pistol Charge | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pleads-for-rail-merger-gulf-mobile-northern-aide-cites-benefits-to.html | PLEADS FOR RAIL MERGER; Gulf, Mobile & Northern Aide Cites Benefits to Shippers | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/yankee-clipper-reaches-england-the-arrival-of-the-yankee-clipper-in.html | YANKEE CLIPPER REACHES ENGLAND; THE ARRIVAL OF THE YANKEE CLIPPER, IN ENGLAND YESTERDAY | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/culbertson-back-from-trip.html | Culbertson Back From Trip | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/louise-fosdick-engaged-massapequa-girl-to-become-the-bride-of-james.html | LOUISE FOSDICK ENGAGED; Massapequa Girl to Become the Bride of James S. B. Neilson | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/merchants-fight-herald-sq-plans-40foot-monument-would-be-topheavy.html | MERCHANTS FIGHT HERALD SQ. PLANS; 40-Foot Monument Would Be Topheavy and Bells Too Noisy, One Says 'SUITABLE' PROJECT URGED Moses, However, Insists He Is Going Through With Work of Beautifying Area | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/friars-and-lambs-shows-former-will-introduce-women-performers-for.html | FRIARS AND LAMBS SHOWS; Former Will Introduce Women Performers For First Time | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/amendments-filed-by-associated-gas-1000000000-utility-system.html | AMENDMENTS FILED BY ASSOCIATED GAS; $1,000,000,000 Utility System Complies With Accounting Practice of SEC COMPANY CITES POSITION Fiscal Rearrangements Reported to Cut SurplusAccount by $300,000 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/first-lady-helps-school-bathing.html | First Lady Helps School Bathing | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/consumers-parley-hears-about-tests-magazine-directors-tell-how-they.html | CONSUMERS' PARLEY HEARS ABOUT TESTS; Magazine Directors Tell How They Rate Merchandise-- Impartiality Defended CO-OP TREND IS CRITICIZED Denver Man Asserts Dividends Are Put First, but Woman Says Products Are Better | True | By Kathleen McLaughlin Special To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/flushing-is-urged-to-visit-fair-by-bus-residents-asked-to-leave-own.html | FLUSHING IS URGED TO VISIT FAIR BY BUS; Residents Asked to Leave Own Cars at Home to Facilitate Traffic PARKING BAN ANNOUNCED Commerce Chamber Opposes Rules--Henry and Edsel Ford at Site Today | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/curator-shot-in-jerusalem.html | Curator Shot in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/turpentine-rosin-drop-on-navalstores-loan-plan.html | Turpentine, Rosin Drop On Naval-Stores Loan Plan | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/8-nyu-students-begin-air-training-actual-flight-instruction-is.html | 8 N.Y.U. STUDENTS BEGIN AIR TRAINING; Actual Flight Instruction Is Started at Bendix Field Under CAA Program OFFICIALS GREET GROUP Gov. Moore Expresses Envy-- Future Pilots Are Warned Against Exhibitionism | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/montreal-royals-win-31.html | Montreal Royals Win, 3-1 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/to-build-new-minelayer-navy-will-construct-the-terror-at.html | TO BUILD NEW MINE-LAYER; Navy Will Construct the Terror at Philadelphia Yard | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/north-carolina-in-front-beats-yale-second-time-in-row-in-tennis-by.html | NORTH CAROLINA IN FRONT; Beats Yale Second Time in Row in Tennis by 9-1 Margin | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/stjohns-defeats-princeton-by-113-redmen-collect-15-safeties-in.html | ST.JOHN'S DEFEATS PRINCETON BY 11-3; Redmen Collect 15 Safeties in Opener, Ferrara Getting 2 Triples and Single WESLEYAN TOPS RUTGERS Peterson Hurls 3-1 Triumph --Wake Forest Conquers Cornell Nine, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/syracuse-snow-record-broken.html | Syracuse Snow Record Broken | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hugh-l-willoughby-one-of-oldest-members-of-new-york-yacht-club-dies.html | HUGH L. WILLOUGHBY; One of Oldest Members of New York Yacht Club Dies | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/steel-employment-rises-2000-workers-added-by-the-industry-in.html | STEEL EMPLOYMENT RISES; 2,000 Workers Added by the Industry in February | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/us-wins-800000-seized-from-enemy-court-bars-return-of-fortune-held.html | U.S. Wins $800,000 Seized From 'Enemy'; Court Bars Return of Fortune Held in War | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/washington-square-zoning-changes-sought-to-foster-residential.html | Washington Square Zoning Changes Sought To Foster Residential Growth of District | True | By Lee E. Cooper | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/duty-on-dutch-milk-changed.html | Duty on Dutch Milk Changed | True | Special to THE NEW YORK TIMES. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/will-direct-accounting-in-associated-gas-system.html | Will Direct Accounting In Associated Gas System | True | Blank & Stoller | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/buys-2family-dwelling.html | Buys 2-Family Dwelling | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/monopoly-charged-to-dry-goods-body-ftc-alleges-jobbers-institute.html | MONOPOLY CHARGED TO DRY GOODS BODY; FTC Alleges Jobbers Institute Curbed Trade by Its Plan on Selling Policies FIGHT BY GROUP EXPECTED Members Assured the Program Is Supported by High Court Decisions | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | BY Henry G. Waltemade | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/de-fanto-defeats-molnar.html | De Fanto Defeats Molnar | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/costume-museum-to-occupy-new-home-will-move-to-its-quarters-in.html | COSTUME MUSEUM TO OCCUPY NEW HOME; Will Move to Its Quarters in Fifth Avenue Next Month | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/henry-john-fike-civil-war-veteran-92-served-with-new-york-cavalry.html | HENRY JOHN FIKE; Civil War Veteran, 92, Served With New York Cavalry | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/book-notes.html | BOOK NOTES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/penthouse-is-leased-mrs-b-f-phillipson-signs-for-12room-unit-facing.html | PENTHOUSE IS LEASED; Mrs. B. F. Phillipson Signs for 12-Room Unit Facing Park | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/the-screen-the-warners-new-version-of-elmer-rices-court-room.html | THE SCREEN; The Warners' New Version of Elmer Rice's Court Room Melodrama, 'On Trial,' Opens at the Rialto | True | By Frank S. Nugent | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/dietz-freed-of-larceny-former-assemblyman-discharged-when-accuser.html | DIETZ FREED OF LARCENY; Former Assemblyman Discharged When Accuser Retracts | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/lauro-gains-handball-final.html | Lauro Gains Handball Final | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/anna-neagle-to-star-in-new-cavell-film-wilcox-to-make-second.html | ANNA NEAGLE TO STAR IN NEW CAVELL FILM; Wilcox to Make Second Version of Controversial Story | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/iannicelli-downs-reeve-in-3-games-world-open-champion-takes.html | IANNICELLI DOWNS REEVE IN 3 GAMES; World Open Champion Takes First-Round Match, 15-7, 15-3, 15-4, at Shelton FLYNN ELIMINATES DOYLE Wins, 15-4, 17-18, 15-4, 15-2 -- Costello Beats Marckwald by 15-4, 15-4, 15-7 | True | By Allison Danzig | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/books-published-today.html | Books Published Today | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/prof-van-winkle-of-smith-faculty-english-department-member-had.html | PROF. VAN WINKLE OF SMITH FACULTY; English Department Member Had Taught at Princeton and Yale--Dies at 52 LIEUTENANT DURING WAR Former Teacher at Newman School Had Also Served Albertus Magnus College | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/adelphi-victor-50-over-jamaica-nine-pearson-yields-only-one-safety.html | ADELPHI VICTOR, 5-0, OVER JAMAICA NINE; Pearson Yields Only One Safety --Flushing, Lincoln Win | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pirates-turn-back-browns-141-with-blanton-pitching-effectively.html | Pirates Turn Back Browns, 14-1, With Blanton Pitching Effectively; Cincinnati's 22 Hits Crush Red Sox, 18-7 - Pepper Martin's 4-Run Homer Saves Cardinals-Other Baseball News | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/city-deaths-rise-above-last-year-rate-for-first-quarter-is-117-per.html | CITY DEATHS RISE ABOVE LAST YEAR; Rate for First Quarter is 11.7 Per 1,000 Population, Against 11 for the 1938 Period INFANT MORTALITY DROPS Maternal Deaths Also Were Fewer, While the Birth Rate Declined Slightly | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/canadas-butter-storage-up.html | Canada's Butter Storage Up | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/paris-sends-protest-to-tokyo.html | Paris Sends Protest to Tokyo | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/sec-curbs-service-of-its-exaides-they-cannot-advise-on-cases-in.html | SEC CURBS SERVICE OF ITS EX-AIDES; They Cannot Advise on Cases in Which They Were Active as Employes of Board DRASTIC PENALTY CITED Counsel, in Opinion to Legal Firm, Says Violators Would Lose Right to Practice | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/crudeoil-stocks-increase-bureau-of-mines-reports-rise-of-570000.html | CRUDE-OIL STOCKS INCREASE; Bureau of Mines Reports Rise of 570,000 Barrels in Week | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/buddy-baer-stops-brackey.html | Buddy Baer Stops Brackey | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/report-telephone-gains-units-in-a-t-t-system-had-increase-of-81450.html | REPORT TELEPHONE GAINS; Units in A. T. & T. System Had Increase of 81,450 in March | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/legionnaires-at-astor-elect.html | Legionnaires at Astor Elect | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/grape-juice-code-set-up-concord-institutes-standards-take-effect-on.html | GRAPE JUICE CODE SET UP; Concord Institute's Standards Take Effect on Monday | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/rev-osmon-p-hoyt-syracuse-trustee-was-pastor-of-shrub-oak-ny-church.html | REV. OSMON P. HOYT; Syracuse Trustee Was Pastor of Shrub Oak, N.Y., Church | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/sell-electric-ensemble-appliance-men-offer-related-items-in-new.html | SELL ELECTRIC ENSEMBLE; Appliance Men Offer Related Items in New Package Plan | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pershing-broadcast-off-generals-physician-deems-an-army-day-talk.html | PERSHING BROADCAST OFF; General's Physician Deems an Army Day Talk Inadvisable | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/behan-is-indicted-in-record-thefts-charged-with-grand-larceny-in.html | BEHAN IS INDICTED IN RECORD THEFTS; Charged With Grand Larceny in Disappearance of Papers From Police Station ENTERS NOT-GUILTY PLEA Amen Says Inquiry Is Not Ended and Predicts That Others Will Be Named | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/aaa-apportions-beet-sugar-quotas-total-of-1566719-short-tons-to-be.html | AAA APPORTIONS BEET SUGAR QUOTAS; Total of 1,566,719 Short Tons to Be Distributed in Year | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/us-and-france-open-pact-revision-talks-washington-experts-in-paris.html | U.S. AND FRANCE OPEN PACT REVISION TALKS; Washington Experts in Paris for Study of Taxation Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/scores-our-moves-to-curb-havenots-new-york-banker-warns-north.html | SCORES OUR MOVES TO CURB 'HAVE-NOTS'; New York Banker Warns North Carolina Institute Liberals Are Pushing Us Into War CALLS 'HAVE' NATIONSWEAK Situation Is Different From 1914, He Says--British Poet Hails Our Isolation Policy | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/investment-trusts-fidelity-fund.html | INVESTMENT TRUSTS; Fidelity Fund | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/big-plane-carrier-wasp-is-launched-united-states-launches-739foot.html | BIG PLANE CARRIER, WASP, IS LAUNCHED; UNITED STATES LAUNCHES 739-FOOT LONG AIRPLANE CARRIER | True | Times Wide World | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/princeton-victor-in-rugby.html | Princeton Victor in Rugby | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/union-staggered-maps-apex-appeal-711932-sitdown-judgment-called.html | UNION STAGGERED, MAPS APEX APPEAL; $711,932 Sit-Down Judgment Called 'Novel and Dangerous Doctrine' in Labor Law $25,000 ADDED BY COURT Company Counsel Fee Must Be Paid by Defense in Line With Sherman Anti-Trust Act | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/vatican-studies-air-raid-safety-measures-ancient-tower-to-be-refuge.html | Vatican Studies Air Raid Safety Measures; Ancient Tower to Be Refuge for Pope and Art | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/sheriffs-aide-denies-theft.html | Sheriff's Aide Denies Theft | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/the-milky-way-to-wealth.html | THE MILKY WAY TO WEALTH | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/mrs-dodge-sues-at-reno-former-helen-hubbard-seeks-divorce-on.html | MRS. DODGE SUES AT RENO; Former Helen Hubbard Seeks Divorce on Cruelty Grounds | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/free-trade-urged-to-south-america-col-knox-returns-advising-us-to.html | FREE TRADE URGED TO SOUTH AMERICA; Col. Knox Returns, Advising U.S. to Change Its Policy of Equal Treatment ESPECIALLY WITH BRAZIL Contends 'Laxness' in Mexican Situation Has Brought on Us 'a Certain Contempt' | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/25-inducted-by-k-of-c.html | 25 Inducted by K. of C. | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/viennese-mourn-vadnay-journalists-death-causes-sorrow-among-his.html | VIENNESE MOURN VADNAY; Journalist's Death Causes Sorrow Among His Colleagues | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/recapitalization-put-up-to-stockholders-dennison-manufacturing-asks.html | RECAPITALIZATION PUT UP TO STOCKHOLDERS; Dennison Manufacturing Asks Vote on Plan May 23 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pupils-to-get-vacation-meals.html | Pupils to Get Vacation Meals | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/business-men-urged-to-work-for-tax-cut-asked-to-spend-2-days.html | BUSINESS MEN URGED TO WORK FOR TAX CUT; Asked to Spend 2 Days Telling Legislators to Slash Budget | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/germans-intensify-warning-to-poles-entire-propaganda-apparatus.html | GERMANS INTENSIFY WARNING TO POLES; Entire Propaganda Apparatus Seeks to Convince Nations Encircling Will Be Fought | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/berg-gets-verdict-in-galiano-fight-english-welterweight-wins-at.html | BERG GETS VERDICT IN GALIANO FIGHT; English Welterweight Wins at Broadway Arena--Perfetti Victor at Coliseum | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/rising-dissension-stirs-office-union-row-in-another-local-follows.html | RISING DISSENSION STIRS OFFICE UNION; Row in Another Local Follows the Recent Defection of 500 Members to A.F.L. ENTIRE BOARD SUSPENDED 8 of 17 Ousted From Office in Insurance Agents' Unit Plan to Sue Their President | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/canal-zone-governor-sails.html | Canal Zone Governor Sails | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/city-council-wins-power-for-inquiry-upheld-by-court-of-appeals-in.html | CITY COUNCIL WINS POWER FOR INQUIRY; Upheld by Court of Appeals in WNYC Row With Mayor--Relief Study to Go On | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/feather-is-home-first-wins-in-bermuda-in-tune-up-for-yacht-series.html | FEATHER IS HOME FIRST; Wins in Bermuda in Tune Up for Yacht Series Opening Today | True | Special Cable to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/actors-equity-sets-wage-scale-for-fair-performers-to-get-50-weekly.html | ACTORS EQUITY SETS WAGE SCALE FOR FAIR; Performers to Get $50 Weekly, Chorus $45, Extras $25 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/reelected-in-chicago.html | RE-ELECTED IN CHICAGO | True | Times Wide World | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/qualifying-medal-annexed-by-cozart-in-northsouth-golf-event-at.html | Qualifying Medal Annexed by Cozart in North-South Golf Event at Pinehurst; COZART RETURNS 74 FOR TWO-SHOT LEAD New Star From Durham Paces Field of 155 Amateurs in North-South Golf EIGHT DEADLOCKED AT 76 Play-Off for Nine Positions in First Flight Due Today--Wind Boosts Scores | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/696689946-in-waterways-aims.html | $696,689,946 in Waterways Aims | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pamphlet-backs-simpson.html | Pamphlet Backs Simpson | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/federal-charges-hit-truckers.html | Federal Charges Hit Truckers | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/urges-legislation-to-aid-business-hopkins-aide-suggests-setting-up.html | URGES LEGISLATION TO AID BUSINESS; Hopkins Aide Suggests Setting Up an 'Economic Clinic' as Link With Government COOPERATION IS HIS GOAL Patterson in Junior Chamber of Commerce Talk Includes Labor in His Program | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/liner-goes-to-aid-of-iii-captain.html | Liner Goes to Aid of Ill Captain | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/rayon-output-changing-yarn-counts-formerly-in-less-demand-now.html | RAYON OUTPUT CHANGING; Yarn Counts Formerly in Less Demand Now Coming to Fore | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/garner-cautions-partners-on-debt-he-writes-it-is-not-wise-to-bite.html | GARNER CAUTIONS PARTNERS ON DEBT; He Writes 'It Is Not Wise to Bite Off Too Much' at Start of Housing Venture BEAUTY SHOP IS AN ISSUE Vice President Suggests That 'If the Girls Don't Push You, Let It Ride' | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/police-department.html | Police Department | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/tire-exports-higher.html | Tire Exports Higher | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/chicago-reelects-mayor-kelly-by-183410-republican-vote-sets-record.html | Chicago Re-elects Mayor Kelly by 183,410; Republican Vote Sets Record for the City | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/mountain-engine-coming-here.html | Mountain Engine Coming Here | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/60000-fire-at-yacht-club.html | $60,000 Fire at Yacht Club | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/three-are-fined-500-in-the-may-tag-strike-iowa-court-revokes.html | THREE ARE FINED $500 IN THE MAY TAG STRIKE; Iowa Court Revokes Six-Month Sentences for Union Leaders | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/to-show-guggenheim-art-foundation-to-open-exhibit-of-abstract.html | TO SHOW GUGGENHEIM ART; Foundation to Open Exhibit of Abstract Paintings | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/rare-book-sale-yields-7569.html | Rare Book Sale Yields $7,569 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/style-show-and-tea-held-third-annual-benefit-for-the-irvington.html | STYLE SHOW AND TEA HELD; Third Annual Benefit for the Irvington House Thrift Shop | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/fair-stamps-set-record-in-sales-on-first-day.html | Fair Stamps Set Record In Sales on First Day | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/croat-solution-is-held-near.html | Croat Solution Is Held Near | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/westchester-deals-sales-include-2-private-homes-in-mount-kisco.html | WESTCHESTER DEALS; Sales Include 2 Private Homes in Mount Kisco | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bonds-sharply-off-in-wave-of-selling-second-grade-and-speculative.html | BONDS SHARPLY OFF IN WAVE OF SELLING; Second Grade and Speculative Issues, Notably the Rails, Lead in Decline INVESTMENT LOANS RESIST Treasurys Hold Well, but Soften in Late Dealings-Curb Reflects 'Big Board' | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/orders-racing-inquiry-court-instructs-essex-grand-jury-to-sift.html | ORDERS RACING INQUIRY; Court Instructs Essex Grand Jury to Sift Deaths at Nutley | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/fire-department.html | Fire Department | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/adeline-author-sings-his-way-free-warbles-barbershop-ballad-in.html | 'ADELINE' AUTHOR SINGS HIS WAY FREE; Warbles Barber-Shop Ballad in Court and Escapes a Fine for Parking | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/march-duty-payments-154-above-february.html | March Duty Payments 15.4% Above February | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/newspaper-men-to-meet-former-american-correspondents-abroad-to.html | NEWSPAPER MEN TO MEET; Former American Correspondents Abroad to Organize | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/plumbers-settle-strike-agree-to-go-to-work-pending-negotiation-of.html | PLUMBERS SETTLE STRIKE; Agree to Go to Work Pending Negotiation of Contract | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/3yearold-feisal-becomes-iraq-king-british-consul-in-mosul-slain.html | 3-YEAR-OLD FEISAL BECOMES IRAQ KING; British Consul in Mosul Slain Because of Rumor Britons Had Killed Ghazi | True | Special Cable to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hungary-signs-pact-on-slovak-frontier-bratislava-leaders-are-en.html | HUNGARY SIGNS PACT ON SLOVAK FRONTIER; Bratislava Leaders Are En Route to Get Berlin's Advice | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/intervention-sought-in-columbia-gas-plan-sec-directs-inland-gas.html | INTERVENTION SOUGHT IN COLUMBIA GAS PLAN; SEC Directs Inland Gas Group to Prepare Plea on Action | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/refugee-is-robbed-of-18000-in-gems-lured-to-an-office-by-telephone.html | Refugee Is Robbed of $18,000 in Gems; Lured to an Office by Telephone Call | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/swimming-feats-listed-analysis-shows-princeton-men-broke-or-tied-17.html | SWIMMING FEATS LISTED; Analysis Shows Princeton Men Broke or Tied 17 Marks | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/race-to-buenos-aires-planned.html | Race to Buenos Aires Planned | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/scandinavian-group-honored.html | Scandinavian Group Honored | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/herman-j-muller-stock-broker-49-with-carlisle-mellick-co-for-31.html | HERMAN J. MULLER; Stock Broker, 49, With Carlisle Mellick & Co. for 31 Years | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/financial-markets-average-stock-prices-break-to-lowest-levels-since.html | FINANCIAL MARKETS; Average Stock Prices Break to Lowest Levels Since Last June-Wheat Rises-Cotton Slumps | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/strike-halts-buses-in-south-jamaica-also-on-queens-boulevard-mayor.html | STRIKE HALTS BUSES IN SOUTH JAMAICA; Also on Queens Boulevard-- Mayor Calls Parley Today | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/stage-is-subject-of-art-exhibition-display-at-seligmanns-will-aid.html | STAGE IS SUBJECT OF ART EXHIBITION; Display at Seligmann's Will Aid Projects of the Public Education Association 40 ITEMS IN COLLECTION Works Include Oils, Drawings and Water-Colors Ranging From 1700s to Present | True | By Edward Alden Jewell | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/television-shows-in-movies-planned-gaumontbritish-negotiating-to-in.html | TELEVISION SHOWS IN MOVIES PLANNED; Gaumont-British Negotiating to Install Apparatus in a Few Theatres by May 15 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pearson-and-beggs-yield-three-blows-veteran-and-rookie-combine-to.html | PEARSON AND BEGGS YIELD THREE BLOWS; Veteran and Rookie Combine to Tame Fort Worth, While Yankees Prevail, 8-2 4 SAFETIES FOR DIMAGGIO Batting Star Figures in Two Heavy-Scoring Innings as Team Continues Streak | True | By Joan Drebinger Special To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/prager-tagblatt-ends-existence.html | Prager Tagblatt Ends Existence | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/dies-to-speak-in-jersey-tonight.html | Dies to Speak in Jersey Tonight | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/pennsylvania-acts-to-honor-a-pauper-senate-hails-man-on-relief-who.html | PENNSYLVANIA ACTS TO HONOR A PAUPER; Senate Hails Man on Relief Who Voluntarily Swept Street | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/made-trustee-of-yonkers-bank.html | Made Trustee of Yonkers Bank | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/lehman-signs-bass-bill-size-in-this-state-is-raised-from-12-to-16.html | LEHMAN SIGNS BASS BILL; Size in This State Is Raised From 12 to 16 Inches | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/power-of-gasoline-is-increased-50-pc-by-streamlining-process.html | Power of Gasoline Is Increased 50 P.C. by 'Streamlining' Process; Molecules Changed Into Form of Fish, Giving Fuel 125-Octane Rating, 25 in Excess of Highest Believed Possible | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/old-destroyers-refitted-fortynine-at-san-diego-had-been-slated-for.html | OLD DESTROYERS REFITTED; Forty-nine at San Diego Had Been Slated for Scrap Heap | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/14year-fight-for-600000-ends.html | 14-Year Fight for $600,000 Ends | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/cotton-named-by-british-star-will-captain-golf-squad-in-ryder-cup.html | COTTON NAMED BY BRITISH; Star Will Captain Golf Squad in Ryder Cup Matches | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hofstra-wins-on-links-conquers-st-johns-u-by-42-biabili-victor-at.html | HOFSTRA WINS ON LINKS; Conquers St. John's U, by 4-2-- Biabili Victor at 20th | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/reich-lacks-timber-shortage-retards-the-progress-of-industrial.html | REICH LACKS TIMBER; Shortage Retards the Progress of Industrial Projects | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/russia-suspicious-wants-solid-bloc-distrusts-beck-as-possibly.html | RUSSIA, SUSPICIOUS, WANTS SOLID BLOC; Distrusts Beck as Possibly Seeking a Deal in London, but Concedes Chances DUBIOUS OF CHAMBERLAIN His Record Scrutinized by Soviet Press, Still Skeptical Over Latest Moves | True | By Walter Duranty Wireless To the New York Times. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/news-and-notes-of-the-advertising-field-coastal-steamers-expand.html | News and Notes of the Advertising Field; Coastal Steamers Expand Drive | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/jitterbug-first-lady-barred.html | 'Jitterbug First Lady Barred | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/danzig-nazis-riot-over-london-talks-attack-residence-of-polish.html | DANZIG NAZIS RIOT OVER LONDON TALKS; Attack Residence of Polish Commissioner in Wide Actions --Warsaw Is Disturbed | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/hopkins-to-make-his-home-in-iowa-secretarys-announcement-at-warm.html | HOPKINS TO MAKE HIS HOME IN IOWA; Secretary's Announcement at Warm Springs Spurs Talk of Presidential Candidacy NO SIGNIFICANCE, HE SAYS He Was Born There, He Points Out, Denying at Same Time That He Plans to Resign | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/burke-will-press-plan-to-tax-fair-councilman-renews-criticism-and.html | BURKE WILL PRESS PLAN TO TAX FAIR; Councilman Renews Criticism and Says He Will Seek FiveCent Levy on TicketsMORRIS DEFENDS PROJECTDeclares Charges of PrivateGain Are Untrue and AsksSupport for Exposition | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/2535-suit-volume-up-total-sales-increase-139-over-1938-bureau.html | $25-$35 SUIT VOLUME UP; Total Sales Increase 13.9% Over 1938, Bureau Reports | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/john-d-myton-engineer-in-charge-of-federal-projects-at-albany.html | JOHN D. MYTON; Engineer in Charge of Federal Projects at Albany | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/maryland-nine-tops-vermont.html | Maryland Nine Tops Vermont | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/thomas-macintyre-last-veteran-of-civil-war-in-warren-county-nj.html | THOMAS MACINTYRE; Last Veteran of Civil War in Warren County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/votes-quonset-point-air-base.html | Votes Quonset Point Air Base | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/architects-chosen-to-design-housing-33-names-are-on-list-prepared.html | ARCHITECTS CHOSEN TO DESIGN HOUSING; 33 Names Are on List Prepared for Municipal Authority | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/changes-forecast-in-pere-marquette-chesapeake-ohio-moves-to-tighten.html | CHANGES FORECAST IN PERE MARQUETTE; Chesapeake & Ohio Moves to Tighten Hold on Road by Displacing 3 Directors | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/banker-suggests-united-states-rid-itself-of-gold-by-scattering-it.html | Banker Suggests United States Rid Itself Of Gold by Scattering It Around the World | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/stock-values-off-sharply-in-march-decline-of-5349912448-was.html | STOCK VALUES OFF SHARPLY IN MARCH; Decline of $5,349,912,448 Was Heaviest Since April, 1938, at $9,324,399,664 AVERAGE PRICE $28.69 This Compared With $32.44 at End of February--Loans on Securities Drop | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/betty-f-hardie-is-wed-bride-in-new-orleans-of-nobile-capomazza-of.html | BETTY F. HARDIE IS WED; Bride in New Orleans of Nobile Capomazza of Italian Embassy | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/l-roberts-builder-of-liners-engines-supervised-job-on-the-queen.html | L. ROBERTS, BUILDER OF LINER'S ENGINES; Supervised Job on the Queen Mary and Was Her Chief Engineer--Dies at 57 HELPED SET 1936 RECORD Spent Last Year in Directing Work on New Cunarder, the Queen Elizabeth | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND. | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/news-of-markets-in-european-cities-lack-of-ready-bids-causes-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Lack of Ready Bids Causes a General Sag on London's Stock Exchange PRICES SOFTEN IN PARIS Amsterdam Has Fairly Sharp Reaction, Closing at Day's Lows-Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/battery-span-bill-signed-by-lehman-governor-gives-no-opinion-on.html | BATTERY SPAN BILL SIGNED BY LEHMAN; Governor Gives No Opinion on Merits of Plan, Saying He Is Just Acting on Request ARMY IS THE NEXT HURDLE It Must Approve Moses Plan -Curb on Advertising on Bridges Now a Law | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/foreign-exchange-drops-back-again-trading-is-quieter-after-gains-of.html | FOREIGN EXCHANGE DROPS BACK AGAIN; Trading Is Quieter After Gains of Monday and Many of the Currencies Close Easier $6,668,000 GOLD ENGAGED Most of $17,400,000 of Metal Arriving in Day Was for the Stabilization Fund | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/8-east-74th-st-is-leased.html | 8 East 74th St. Is Leased | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/wheat-moves-up-in-drifting-market-foreign-news-loses-its-effect-as.html | WHEAT MOVES UP IN DRIFTING MARKET; Foreign News Loses Its Effect as an Influence as Prices Rise 1/8 to 3/8 Cent MORE ESTIMATES ON CROP Corn Is Bought on Dip and Ends With Gain of 3/8c-Oats and Rye Are Firm | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/white-seeks-coast-girls.html | White Seeks Coast Girls | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/madrid-exmayor-seized-among-20000-alicante-prisoners-casado-reaches.html | MADRID EX-MAYOR SEIZED; Among 20,000 Alicante Prisoners --Casado Reaches London | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/german-seminary-closed-protestant-institution-at-bethel-apparently.html | GERMAN SEMINARY CLOSED; Protestant Institution at Bethel Apparently Offended Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/1721663-is-earned-by-horn-hardart-automat-restaurant-chain-shows.html | $1,721,663 IS EARNED BY HORN & HARDART; Automat Restaurant Chain Shows Profit for 1938, Against $361,527 Year Before RESULT IS $2.83 A SHARE Reports Covering Various Periods Submitted by Other Concerns With Comparisons | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/copper-market-steady-domestic-price-staysat-ll25-centsforeign.html | COPPER MARKET STEADY; Domestic Price Stays--at ll.25 Cents-Foreign Dealings Quiet | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/reserve-society-picks-officers.html | Reserve Society Picks Officers | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/german-subsidy-held-a-boomerang-appropriation-for-boosting-trade-is.html | GERMAN 'SUBSIDY' HELD A BOOMERANG; Appropriation for Boosting Trade Is of Little Value, Dr. Tenenbaum Says 'CREATES A VICIOUS CIRCLE' Diminishing Returns in Dumping Turn Higher Volume IntoLess Value, He Finds | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/500-offered-for-fur-poster.html | $500 Offered for Fur Poster | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/fleet-ball-aides-feted-mrs-garth-p-james-and-george-grove-give.html | FLEET BALL AIDES FETED; Mrs. Garth P. James and George Grove Give Luncheon | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/frowns-on-olympic-bid-cost-too-high-new-hampshire-winter-sports.html | FROWNS ON OLYMPIC BID; Cost Too High, New Hampshire Winter Sports Body Reports | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/baer-and-nova-bout-is-moved-to-june-1-site-of-match-also-shifted-to.html | BAER AND NOVA BOUT IS MOVED TO JUNE 1; Site of Match Also Shifted to Stadium-Other Ring News | True | | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/senate-passes-tax-on-officials-pay-reciprocal-levy-in-federal-and.html | SENATE PASSES TAX ON OFFICIALS' PAY; Reciprocal Levy in Federal and State Salaries Goes Back to House for Conference CHANGE INCLUDES JUDGES Connally Seeks Ruling on Their Status--Amendment Bars Retroactive Charges | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/training-our-army-reserves.html | TRAINING OUR ARMY RESERVES | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/fair-mural-previewed-rockwell-kent-painting-shown-in-duane-street.html | FAIR MURAL PREVIEWED; Rockwell Kent Painting Shown in Duane Street Loft | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/new-prison-suspension-keeper-with-six-others-faces-trial-in-harlem.html | NEW PRISON SUSPENSION; Keeper With Six Others Faces Trial in Harlem Inquiry | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/council-asks-for-police-budget.html | Council Asks for Police Budget | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/holds-torrio-paid-no-tax-on-115000-u-s-agent-at-trial-asserts.html | HOLDS TORRIO PAID NO TAX ON $115,000; U. S. Agent at Trial Asserts Gangster Evaded Levy on That in 1933 Alone BOOTLEG LEDGERS READ Witness Explains La Penna Items-'J. T.' Entries Are Linked to Defendant | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/german-news-agency-at-work-in-rumania-all-balkans-will-be-field-for.html | GERMAN NEWS AGENCY AT WORK IN RUMANIA; All Balkans Will Be Field for Official Organization | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/first-voter-towers-from-booth.html | First Voter Towers From Booth | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/john-a-mcarthy-of-philadelphia-financier-vice-president-of-real.html | JOHN A. M'CARTHY OF PHILADELPHIA; Financier, Vice President of Real Estate Trust Co., Is Dead There at 66 FORMER TEACHER OF LAW Later Practiced in Office of Ex-Senator Pepper--Held Many Directorships | True | Times Wide World | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/116-bankers-offer-loan-of-24000000-convertible-debenture-3-s-are.html | 116 BANKERS OFFER LOAN OF $24,000,000; Convertible Debenture 3 s Are for Commonwealth Edison Co. of Chicago TO PAY SUBSIDIARY BONDS Proceeds to Settle Western United Debt-Prior Subscription to Stock Warrants | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/china-revises-currency-banks-in-occupied-areas-will-issue-their-own.html | CHINA REVISES CURRENCY; Banks in 'Occupied' Areas Will Issue Their Own Notes | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/chamaco-clinches-3cushion-laurels-turns-back-scoville-50-to-31-in.html | CHAMACO CLINCHES 3-CUSHION LAURELS; Turns Back Scoville, 50 to 31, in Fifty-six Innings and Gains National Title LEADS FROM FIRST FRAME New York Representative Also Victor at Night, 50 to 25, in Forty-six Chapters | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/cotton-problem.html | COTTON PROBLEM | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/new-fisheries-pact-is-held-compromise-japanese-and-soviet-yielded.html | NEW FISHERIES PACT IS HELD COMPROMISE; Japanese and Soviet Yielded-- Chinese See Tokyo Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/italy-repatriates-more-110-will-leave-corsica-today-many-to-quit.html | ITALY REPATRIATES MORE; 110 Will Leave Corsica Today-- Many to Quit Tunis | True | Wireless to THE NEW YORK TIMES. | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/gas-company-seizes-meters-of-hermits-younger-of-collyer-brothers.html | GAS COMPANY SEIZES METERS OF 'HERMITS'; Younger of Collyer Brothers Threatens to Sue | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/5700-will-spend-easter-on-cruises-late-rush-for-reservations-brings.html | 5,700 WILL SPEND EASTER ON CRUISES; Late Rush for Reservations Brings Bookings on Eleven Ships to Last Year's Total KUNGSHOLM TO TAKE 500 First to Sail for Holiday Voyages-Several to Go to the Caribbean | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/radio-show-to-give-benefit.html | Radio Show to Give Benefit | True | | C1B 410662 |
| 1939-04-05 | 1939-04-05 | https://www.nytimes.com/1939/04/05/archives/water-power-seen-controlled-by-few-counsel-for-fpc-contends-the.html | WATER POWER SEEN CONTROLLED BY FEW; Counsel for FPC Contends the Mellens, Morgans and Others Are Leaders of Group BASED ON HEARING IN '34 Examiner Declines to Include New England Concern in Niagara Falls Case | True | | C1B 410662 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/mayor-asks-city-to-primp-for-fair-he-proclaims-april-dress-up-and.html | MAYOR ASKS CITY TO PRIMP FOR FAIR; He Proclaims April 'Dress Up and Paint Up Month' | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/wnyc-inquiry-group-meets.html | WNYC Inquiry Group Meets | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/arkansas-town-reelects-women.html | Arkansas Town Re-elects Women | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/convention-book-rejected-by-judge-hill-bars-3000-bill-for-pictorial.html | CONVENTION BOOK REJECTED BY JUDGE; Hill Bars $3,000 Bill for 'Pictorial History' of the StateConstitutional ConclaveTYPE OF PHOTOGRAPHS HITBut Albany Believes PaymentWill Be Made Since Restrictions Were Not Imposed | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/cornell-triumphs-at-rugby.html | Cornell Triumphs at Rugby | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/licenses-18-engineers-board-authorizes-practice-of-profession-in.html | LICENSES 18 ENGINEERS; Board Authorizes Practice of Profession in This State | True | Special to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/chicago-recovers-dog-for-boy-here-police-find-pet-that-friend.html | CHICAGO RECOVERS DOG FOR BOY HERE; Police Find Pet That Friend Failed to Forward to Lad Who Moved to New York | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/quito-on-new-air-mail-route.html | Quito on New Air Mail Route | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/army-calls-exsoldiers-to-join-as-minute-men.html | Army Calls Ex-Soldiers To Join as 'Minute Men' | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/the-apex-case.html | THE APEX CASE | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/stanley-cup-play-opens-tonight-seek-to-curb-missile-throwers-bruins.html | Stanley Cup Play Opens Tonight; Seek to Curb Missile Throwers; Bruins 5-3 Favorites Over Leafs in First Game And to Take Trophy-- Many Police To Be on Duty in Boston Garden | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/barnard-club-has-dance-100-present-at-party-given-by-undergraduate.html | BARNARD CLUB HAS DANCE; 100 Present at Party Given by Undergraduate German Group | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/miss-cerra-to-defend-title.html | Miss Cerra to Defend Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/cooke-beaten-on-links-bows-to-budd-6-and-4-in-april-tourney-at.html | COOKE BEATEN ON LINKS; Bows to Budd, 6 and 4, in April Tourney at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/liu-adds-to-rugby-card.html | L.I.U. Adds to Rugby Card | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dowsey-would-quit-party-post.html | Dowsey Would Quit Party Post | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/policy-war-seen-in-harlem-murder-collector-associate-of-rao-is.html | POLICY WAR SEEN IN HARLEM MURDER; Collector, Associate of Rao, Is Mysteriously Slain in 107th St. Apartment ONE BULLET IN TEMPLE Police Theory Is He Was Shot Because He Invaded the Territory of Rivals | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/mexicans-attack-newspaper-plants-unionists-break-windows-of-capital.html | MEXICANS ATTACK NEWSPAPER PLANTS; Unionists Break Windows of Capital Dailies Accused of Fascist Leanings SPANISH GROUP DISBANDS Falange Acts After Three of Its Leaders Are Ordered Ousted From Country | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/junior-league-group-gives-party-today-plans-for-american-holiday.html | JUNIOR LEAGUE GROUP GIVES PARTY TODAY; Plans for 'American Holiday,' Annual Ball, to Be Discussed | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/railway-statement-new-york-long-branch.html | RAILWAY STATEMENT; New York & Long Branch | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/signs-pay-record-bill-lehman-also-approves-measure-for-state.html | SIGNS PAY RECORD BILL; Lehman Also Approves Measure for State Fingerprinting | True | Special to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/yankees-are-kept-idle-in-dallas-by-texas-twisters-rain-and-hail.html | Yankees Are Kept Idle in Dallas By Texas Twister's Rain and Hail; McCarthy, Looking Ahead, Sees No Dangers In Team's Path to 4th Straight Pennant --Gehrig Is Improving Rapidly | True | By John Drebinger Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/nlrb-closed-16018-cases-summary-of-three-and-a-half-years-shows.html | NLRB CLOSED 16,018 CASES; Summary of Three and a Half Years Shows 4,174 Pending | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/yankee-clipper-delayed-flying-boat-is-kept-at-southampton-by.html | YANKEE CLIPPER DELAYED; Flying Boat Is Kept at Southampton by English Storm | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/30foot-cross-of-lilies-on-view-in-prospect-park.html | 30-Foot Cross of Lilies On View in Prospect Park | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/schedule-meeting-called.html | Schedule Meeting Called | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/youth-gives-up-pistol-for-second-time-in-6-months-he-loses-nerve.html | YOUTH GIVES UP PISTOL; For Second Time in 6 Months He 'Loses Nerve' for Robbery | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/wagehour-leniency-past-says-andrews-philadelphia-address-warns-of.html | WAGE-HOUR LENIENCY PAST, SAYS ANDREWS; Philadelphia Address Warns of 'Monkeying With Buzz Saw' | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/peru-buys-oil-property-zorritos-development-purchased-for-about.html | PERU BUYS OIL PROPERTY; Zorritos Development Purchased for About $584,000 | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/boys-clubhouse-to-cost-350000-madison-sq-group-files-plans-for.html | BOYS CLUBHOUSE TO COST $350,000; Madison Sq. Group Files Plans for Modern 5-Story Home in East 29th Street POOL ON THIRD FLOOR Features Include Hall for Stage and Motion Picture Presentations | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/elected-to-cum-laude-at-taft.html | Elected to Cum Laude at Taft | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/equity-group-meets-today.html | Equity Group Meets Today | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fatalities-up-last-week-increase-over-year-ago-laid-to-numerous.html | FATALITIES UP LAST WEEK; Increase Over Year Ago Laid to Numerous Home Mishaps | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/egyptian-official-quits-no-reason-given-for-resignation-of-chief-of.html | EGYPTIAN OFFICIAL QUITS; No Reason Given for Resignation of Chief of Royal Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/japans-scrap-rubber-imports-up.html | Japan's Scrap Rubber Imports Up | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/art-notes.html | ART NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/uphold-444492-tax-on-1526732-gifts-federal-judges-rule-on-bequests.html | UPHOLD $444,492 TAX ON $1,526,732 GIFTS; Federal Judges Rule on Bequests of D.B. Oliver at 97 | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/walter-g-libby-member-of-woolen-firm-helped-organize-country-club.html | WALTER G. LIBBY; Member of Woolen Firm Helped Organize Country Club | True | Special to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/eight-plead-not-guilty-in-mckesson-fraud-case.html | Eight Plead Not Guilty In McKesson Fraud Case | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/persifor-f-smith-jr-exofficial-of-pennsylvania-road-served-it-for.html | PERSIFOR F. SMITH JR.; Ex-Official of Pennsylvania Road Served It for 49 Years | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/rider-legislation.html | "RIDER" LEGISLATION | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/die-following-mother-two-little-boys-lose-way-out-of-burning-home.html | DIE FOLLOWING MOTHER; Two Little Boys Lose Way Out of Burning Home Near Albany | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/to-get-coast-guard-test-candidates-designated-to-take-examination.html | TO GET COAST GUARD TEST; Candidates Designated to Take Examination for Academy | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/george-m-sachs-accountant-was-an-executive-member-of-fusion-party.html | GEORGE M. SACHS; Accountant Was an Executive Member of Fusion Party | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/canada-to-guarantee-rail-loan.html | Canada to Guarantee Rail Loan | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/gen-fh-appleton-dies-at-age-of-91-estate-senator-from-boston-and.html | GEN. F.H. APPLETON DIES AT AGE OF 91; Ex-State Senator From Boston and Member of Noted Family | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/hitler-conscripts-all-reich-youths-german-and-italian-generals.html | HITLER CONSCRIPTS ALL REICH YOUTHS; GERMAN AND ITALIAN GENERALS CONFER | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/shaw-squash-racquets-victor.html | Shaw Squash Racquets Victor | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/captain-of-statendam-marking-anniversary.html | Captain of Statendam Marking Anniversary | True | Seabrook | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/perfumed-circus-makes-bow-here-flowery-fumes-wafted-from.html | PERFUMED CIRCUS MAKES BOW HERE; Flowery Fumes Wafted From Scent-Dispensers to Add New Touch to Opening MAN IN MOON HAS DEBUT Does Everything but Eclipse -- Opening 'Spec' Presents Weird Fair Visitors | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/the-record-on-cotton.html | THE RECORD ON COTTON | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/events-today.html | EVENTS TODAY | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/missouri-river-flood-receding.html | Missouri River Flood Receding | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/puerto-rico-mission-sails-today.html | Puerto Rico Mission Sails Today | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/screen-news-here-and-in-hollywood-stronger-than-desire-will-go-into.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Stronger Than Desire' Will Go Into Production Next Week at Paramount MONTGOMERY TO BE STAR Ellen Drew to Take Lead in 'French Without Tears' in English Version | True | By Douglas W. Churchill Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/head-of-katy-road-optimistic.html | Head of Katy Road Optimistic | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/aide-replaces-parkinson-in-charity-fund-appeal.html | Aide Replaces Parkinson In Charity Fund Appeal | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/steuer-angered-demands-mistrial-he-flares-up-as-judge-uses-term.html | STEUER, ANGERED, DEMANDS MISTRIAL; He Flares Up as Judge Uses Term 'Moron' in Torrio Case -- Motion Is Denied SNAGS FOR PROSECUTION Witness Loses Memory as to Liquor Deal--Agent Balked by Defense Objections | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/army-precautions-taken-by-albania-capital-of-albania-which-is-a.html | ARMY PRECAUTIONS TAKEN BY ALBANIA; CAPITAL OF ALBANIA, WHICH IS A CENTER OF ATTENTION IN THE EUROPEAN CRISIS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/tenement-is-sold-in-upper-8th-ave-building-on-corner-of-117th-st.html | TENEMENT IS SOLD IN UPPER 8TH AVE.; Building on Corner of 117th St. Acquired From Bank by Maxton Estates, Inc. PRIVATE HOME IS BOUGHT Dwelling at 105 W. 76th St. in New Hands--Loft at 141 Greene St. in Deal | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sarah-ss-weber-artist-illustrator-pupil-of-howard-pyle-dies-work-in.html | SARAH S.S. WEBER, ARTIST, ILLUSTRATOR; Pupil of Howard Pyle Dies--Work in Leading Magazines | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/urges-region-plan-to-develop-south-whitney-foundation-aide-tells.html | URGES REGION PLAN TO DEVELOP SOUTH; Whitney Foundation Aide Tells North Carolina Forum of Value of Odum Program FAVORS POLL TAX REPEAL Galloway Stresses Need for Conservation--Editor Hails Opportunity for Youth | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/state-units-need-funds-delay-in-budget-action-affects-parks-and.html | STATE UNITS NEED FUNDS; Delay in Budget Action Affects Parks and Public Works | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/no-carolina-beats-yale-tennis-team-conquers-elis-for-third-day-in.html | NO. CAROLINA BEATS YALE; Tennis Team Conquers Elis for Third Day in Row, 10 to 0 | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/refugee-drive-on-today-dorothy-thompson-and-mrs-lehman-to-speak-at.html | REFUGEE DRIVE ON TODAY; Dorothy Thompson and Mrs. Lehman to Speak at Meeting | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/youth-of-us-held-ripe-for-a-hitler-it-has-a-defeatist-hopeless.html | YOUTH OF U.S. HELD RIPE FOR A HITLER; It Has a Defeatist, Hopeless Outlook, Dr. C.B. Zachry Says After 5-Year Study FEW FOUND FREE OF WORRY Most Lack 'Sense of Direction' and 'Philosophy of Life,' She Tells Y.W.C.A. Board | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/made-kellogg-co-aide-vanderploeg-chicago-banker-to-be-executive.html | MADE KELLOGG CO. AIDE; Vanderploeg, Chicago Banker, to Be Executive Representative | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/hamden-conn-plot-is-sold.html | Hamden, Conn., Plot Is Sold | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fair-dance-contest-saturday.html | Fair Dance Contest Saturday | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/state-defeats-90-of-claims.html | State Defeats 90% of Claims | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/18356000-added-to-us-gold-store-reserve-bank-reports-also-2400000.html | $18,356,000 ADDED TO U.S. GOLD STORE; Reserve Bank Reports Also $2,400,000 More of Metal Engaged in London OFFICIAL SHIPMENT HEAVY Sterling Off 1-16c on Exchange Market--Franc Down 1-16 Point--Guilder Steady | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/james-ld-kearney-exinsurance-leader-former-head-of-the-hartford.html | JAMES L.D. KEARNEY, EX-INSURANCE LEADER; Former Head of the Hartford Accident & Indemnity Co. Dies | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/swing-music-items-given-to-harvard-benny-goodman-presents-basis-of.html | SWING MUSIC ITEMS GIVEN TO HARVARD; Benny Goodman Presents Basis of Permanent Collection | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/rev-s-schaff-pastor-of-capuchin-church-exprocurator-of-the-orders.html | REV. S. SCHAFF, PASTOR OF CAPUCHIN CHURCH; Ex-Procurator of the Order's Province of St. Joseph Dies | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/police-department.html | Police Department | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/colliers-will-is-filed-advertising-man-left-70-to-his-widow-and.html | COLLIER'S WILL IS FILED; Advertising Man Left 70% to His Widow and Three Sons | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/news-of-markets-in-european-cities-londons-list-quiet-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's List Quiet and Depressed--Impending Easter Recess Cuts Trading PARIS IS DULL AND MIXED Brisk Late Rally Pares Opening Losses in Amsterdam--Berlin Tends Lower | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/power-production-rises-contraseasonally-gains-bigger-in-three-areas.html | Power Production Rises Contra-Seasonally; Gains Bigger in Three Areas, Smaller in Four | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/state-health-unit-urged-for-schools-adequate-facilities-woefully.html | STATE HEALTH UNIT URGED FOR SCHOOLS; Adequate Facilities Woefully Lacking, Dr. Winslow Tells Education Association | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/catholic-drive-extended-955000-realized-to-date-by-appeal-for.html | CATHOLIC DRIVE EXTENDED; $955,000 Realized to Date by Appeal for Charities | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/open-brooklyn-fur-store.html | Open Brooklyn Fur Store | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/cooper-union-honors-5-they-are-elected-as-members-of-mu-alpha.html | COOPER UNION HONORS 5; They Are Elected as Members of Mu Alpha Omicron | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ta-peyser-estate-2639.html | T.A. Peyser Estate $2,639 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ottawa-proposes-farm-bonus-plan-acreage-payments-of-250-and-wheat.html | OTTAWA PROPOSES FARM BONUS PLAN; Acreage Payments of $2.50 and Wheat Price Guarantee of 60c Offered Commons | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/boy-stealing-ride-saved-dangles-head-down-when-trapped-by-chain-on.html | BOY, STEALING RIDE, SAVED; Dangles Head Down When Trapped by Chain on Truck | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dog-bites-five-pupils-injures-children-in-yard-of-school-in-bronx.html | DOG BITES FIVE PUPILS; Injures Children in Yard of School in Bronx | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/us-javelin-stars-in-seasonlong-duel-vukmanic-and-peoples-to-strive.html | U.S. JAVELIN STARS IN SEASON-LONG DUEL; Vukmanic and Peoples to Strive for Top Ranking | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fordham-sessions-to-study-americas-threeday-symposium-is-set-for.html | FORDHAM SESSIONS TO STUDY AMERICAS; Three-Day Symposium Is Set for April 22 to 24 to Scan Hemisphere's Issues DIPLOMATS TO TAKE PART Business Leaders Also Among Speakers--Our Policy to Be a Chief Topic | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ramblers-subdue-evergreen-farms-take-first-senior-polo-test-by.html | RAMBLERS SUBDUE EVERGREEN FARMS; Take First Senior Polo Test by 11-6--Blue Hill and Pegasus Triumph | True | By Robert F. Kelley | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/directors-report-on-rail-holdings-wk-and-harold-s-vanderbilt-list.html | DIRECTORS REPORT ON RAIL HOLDINGS; W.K. and Harold S. Vanderbilt List Their Securities of N.Y. Central and Subsidiaries ROCK ISLAND INTERESTS J.E. Gorman, President, Has $10,000 Common and Other Obligations of Road | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/british-and-poles-sign-pact-for-war-beck-agrees-to-aid-britain-in.html | BRITISH AND POLES SIGN PACT FOR WAR; Beck Agrees to Aid Britain in Exchange for Pledge of Help Against Aggression FRANCE ALSO IN ALLIANCE Efforts Now Will Be Made to Get Russia and Rumania to Join Ring Around Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/reach-basketball-final.html | Reach Basketball Final | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/patrolman-witness-in-behan-case-buried-former-associates-pay.html | PATROLMAN WITNESS IN BEHAN CASE BURIED; Former Associates Pay Tribute to Sweeney, Who Ended Life | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/diplomat-honored-at-cocktail-party-jefferson-caffrey-and-mrs.html | DIPLOMAT HONORED AT COCKTAIL PARTY; Jefferson Caffrey and Mrs. Caffrey Are Entertained by Mrs. Matthew Hanna JANE MURDOCH GIVES TEA Members of Committee for the Russian Easter Ball on April 13 Her Guests | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/drops-fashion-hall-plan-fair-will-transfer-displays-to-consumers.html | DROPS FASHION HALL PLAN; Fair Will Transfer Displays to Consumers' Building | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/whitaker-in-tie-for-fifth-place-ohio-bowler-topples-maples-for-696.html | WHITAKER IN TIE FOR FIFTH PLACE; Ohio Bowler Topples Maples for 696 to Join Leaders in A.B.C. Singles | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/mrs-rohde-turns-to-teaching.html | Mrs. Rohde Turns to Teaching | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ickess-son-named-aide-of-federal-prosecutor.html | Ickes's Son Named Aide Of Federal Prosecutor | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/princess-elizabeth-12-at-first-diplomatic-fete.html | Princess Elizabeth, 12, At First Diplomatic Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/augustus-vanderbilt-descendant-of-early-settlers-in-new-city.html | AUGUSTUS VANDERBILT; Descendant of Early Settlers in New City, Rockland County | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/buy-new-york-products-drive-is-begun-to-offset-diversion-of-the.html | 'Buy New York Products' Drive Is Begun To Offset Diversion of the Apparel Trade | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/playgrounds-open-for-holidays.html | Playgrounds Open for Holidays | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/new-slap-at-yezhoff-name-of-former-soviet-secret-police-head.html | NEW SLAP AT YEZHOFF; Name of Former Soviet Secret Police Head Removed From Town | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/harriett-holmes-becomes-a-bride-married-to-john-e-wadsworth-of.html | HARRIETT HOLMES BECOMES A BRIDE; Married to John E. Wadsworth of Guaranty Trust Co. in Grace Church Chantry WEARS GOWN OF THE 1890'S Reception Held on Liner on Which Couple Sail for Their Wedding Trip | True | Photo by Bachrach | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/mooney-added-to-staff.html | Mooney Added to Staff | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/asks-navy-to-hunt-halliburton.html | Asks Navy to Hunt Halliburton | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sugar-imports-declined-total-for-quarter-under-control-law-put-at.html | SUGAR IMPORTS DECLINED; Total for Quarter Under Control Law Put at 1,021,369 Tons | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/american-tobacco-increases-sales-stockholders-meeting-is-told-first.html | AMERICAN TOBACCO INCREASES SALES; Stockholders' Meeting Is Told First Quarter Business Exceeds Last Year | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/big-hockey-crowd-expected.html | Big Hockey Crowd Expected | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/tj-fallon-bail-stands-court-refuses-to-cut-bond-of-man-indicted-in.html | T.J. FALLON BAIL STANDS; Court Refuses to Cut Bond of Man Indicted in Manton Case | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fights-school-bus-ruling-board-ready-to-appeal-on-writ-barring.html | FIGHTS SCHOOL BUS RULING; Board Ready to Appeal on Writ Barring Acceptance of Bid | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/denies-loss-of-returns-state-replying-to-charge-says-few-tax.html | DENIES LOSS OF RETURNS; State, Replying to Charge, Says Few Tax Filings Are Untraced | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/32-beauty-shop-owners-guilty.html | 32 Beauty Shop Owners Guilty | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/nyu-fencesitters-curbed-by-benches-but-students-seemed-pleased-with.html | N.Y.U. FENCE-SITTERS CURBED BY BENCHES; But Students Seemed Pleased With Moses Improvement | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/conferees-for-house-named-on-salary-bill-senate-will-pick-group-to.html | CONFEREES FOR HOUSE NAMED ON SALARY BILL; Senate Will Pick Group to Act on Tax Amendments | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/7-killed-in-road-crash-auto-crashes-into-truck-driven-by-woman-in.html | 7 KILLED IN ROAD CRASH; Auto Crashes Into Truck Driven by Woman in California | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/courses-for-qualifying-play.html | Courses for Qualifying Play | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/wpa-widens-historic-road.html | WPA Widens Historic Road | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/cio-unions-fight-apex-case-verdict-philadelphia-chiefs-confer-on.html | C.I.O. UNIONS FIGHT APEX CASE VERDICT; Philadelphia Chiefs Confer on Aid to Hosiery Workers of Branch 1 in Courts BLOW TO PICKETING SEEN Court's Decision Awarding $711,932 Damages Will Cause Violence, Says Bersing | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/palm-beach-club-holds-last-dance-many-entertain-at-everglades.html | PALM BEACH CLUB HOLDS LAST DANCE; Many Entertain at Everglades Event--Aksel Wichfelds Honor John Mitchells G.K. MORGANS ARE HOSTS Villa Scene of Party Given by Bryan C. Foys--Musicale Aids Women's Groups | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/building-rose-in-march-almost-doubled-total-for-same-month-a-year-a.html | BUILDING ROSE IN MARCH; Almost Doubled Total for Same Month a Year Ago | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/miss-lee-barron-to-wed-daughter-of-mrs-stuart-chapin-engaged-to.html | MISS LEE BARRON TO WED; Daughter of Mrs. Stuart Chapin Engaged to John Hartford | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/the-screen-in-review-midnight-with-don-ameche-and-claudette-colbert.html | THE SCREEN IN REVIEW; 'Midnight,' With Don Ameche and Claudette Colbert, Strikes a Seasonal High in Comedy at the Paramount--'Within the Law' at the Criterion Theatre | True | By Frank S. Nugent | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/legal-aid-group-to-meet-mrs-rb-scandrett-jr-will-be-hostess-to.html | LEGAL AID GROUP TO MEET; Mrs. R.B. Scandrett Jr. Will Be Hostess to Committee Today | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/naval-commands-further-changed-captain-russell-willson-slated-to-be.html | NAVAL COMMANDS FURTHER CHANGED; Captain Russell Willson, Slated to Be Rear Admiral, Will Head Battleship Division SHIFTS COVER AIR POSTS Bernhard to the Lexington and R.F. Wood to the Ranger-- More Transfers Expected | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/urges-cut-in-liquor-tax-dr-sturges-says-illegal-gin-cost-is-less.html | URGES CUT IN LIQUOR TAX; Dr. Sturges Says Illegal Gin Cost Is Less Than Levy | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/large-leases-made-for-5th-ave-stores-georg-jensen-and.html | LARGE LEASES MADE FOR 5TH AVE. STORES; Georg Jensen and Hamburg/American Line Figure in Deals | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/small-blaze-ties-up-traffic-on-broadway-water-causes-considerable.html | SMALL BLAZE TIES UP TRAFFIC ON BROADWAY; Water Causes Considerable Damage to Dress Concerns | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/85000-loan-on-new-suites.html | $85,000 Loan on New Suites | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/to-consider-hitler-gift-lynn-mass-school-body-gets-offer-of-mein.html | TO CONSIDER HITLER GIFT; Lynn, Mass., School Body Gets Offer of 'Mein Kampf' | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/lunt-encounters-censor-memphis-board-demands-a-preview-of-future.html | LUNT ENCOUNTERS CENSOR; Memphis Board Demands a Preview of Future Scripts | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/leasing-is-spirited-in-downtown-area-news-ticker-service-signs-for.html | LEASING IS SPIRITED IN DOWNTOWN AREA; News Ticker Service Signs for Large Part of Floor in 67 Wall Street NEW SHOP FOR OPTICIANS J. Ehrlich & Sons Will Move to 3 Maiden Lane--Carloading Concern Adds Space | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/turns-tables-on-fpc-examiner-invokes-its-own-rule-in-niagara-power.html | TURNS TABLES ON F.P.C.; Examiner Invokes Its Own Rule in Niagara Power Case | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/walter-ross-74-exrailway-head-president-of-nickel-plate-for-van.html | WALTER ROSS, 74, EX-RAILWAY HEAD; President of Nickel Plate for Van Sweringens From 1927 to 1933 Is Dead BEGAN AS MESSENGER BOY Entered Transportation Field as Telegraph Operator and Rose to $60,000 Post | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/celtic-and-aberdeen-win.html | Celtic and Aberdeen Win | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/army-day-parade.html | ARMY DAY PARADE | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bond-list-hardens-with-trading-dull-domestic-corporation-issues-act.html | BOND LIST HARDENS, WITH TRADING DULL; Domestic Corporation Issues Act the Best in Session's Mild Recoveries TREASURY LOANS SPOTTY Slight Easing Follows a Mixed Day-- Utilities and Convertibles Are Well Taken | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/profit-increased-by-gatineau-power-figures-for-1938-filed-with-sec.html | PROFIT INCREASED BY GATINEAU POWER; Figures for 1938 Filed With SEC Show Consolidated Net Income of $1,949,602 SALES TO ONTARIO RISE Total Was $3,438,440, Against $3,095,266 the Year Before -- Other Utility Reports | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/harvester-to-move-division.html | Harvester to Move Division | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/cape-may-exofficial-guilty.html | Cape May Ex-Official Guilty | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fleet-will-arrive-early-on-april-29-most-of-100-vessels-to-stay.html | FLEET WILL ARRIVE EARLY ON APRIL 29; Most of 100 Vessels to Stay Till May 17, With Big Ships Anchored in Hudson OPEN TO VISITORS DAILY No 'Big Parade' Into Port, However--46,000 Officers and Men Will Come | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/miss-sibyl-huse-author-lecturer-writer-on-religious-subjects.html | MISS SIBYL HUSE, AUTHOR, LECTURER; Writer on Religious Subjects, Practitioner of Christian Science, Is Dead READING ROOMS CHAIRMAN Daughter of Purchasing Agent for Confederacy and Sister of Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/say-drug-checks-tubercle-bacilli-doctors-report-sulfanilamide-and-a.html | SAY DRUG CHECKS TUBERCLE BACILLI; Doctors Report Sulfanilamide and a Fatty Substance Localize the Tuberculosis Germ PLAN TESTS ON LEPROSY Chemists Also Hear Synthetic Glycerine Can Now Be MadeFrom Petroleum Gases | True | By William L. Laurence Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/troops-held-ready-rumors-that-they-have-already-embarked-for.html | TROOPS HELD READY; Rumors That They Have Already Embarked for Albania Are Denied PARLEYS PUSHED BY ITALY As Rome Gets Zog's Reply to Proposals, Tirana Mobilizes 15,000 to Keep Freedom | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sports-today.html | Sports Today | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/would-jail-undesirable-aliens.html | Would Jail Undesirable Aliens | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/policefiremen-game-set.html | Police-Firemen Game Set | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/issues-commodity-survey.html | Issues Commodity Survey | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dress-men-expand-lines-for-summer-makers-to-add-models-at-7-8-and-9.html | DRESS MEN EXPAND LINES FOR SUMMER; Makers to Add Models at $7, $8 and $9, With Emphasis on Highly Feminine Styles STOCKS OF APPAREL LOW Condition Is Due to Caution in Output-- Accessories Show 5 to 15% Gain | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/news-of-the-stage-mercury-postpones-five-kings-until-next-season.html | NEWS OF THE STAGE; Mercury Postpones 'Five Kings' Until Next Season-- Australia Beckons Pauline Lord--Other Notes | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/parsifal-presented-at-the-metropolitan-flagstad-and-melchior-sing.html | 'PARSIFAL' PRESENTED AT THE METROPOLITAN; Flagstad and Melchior Sing the Leading Roles of Benefit | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/the-chicago-election.html | THE CHICAGO ELECTION | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/budge-turns-back-perry.html | Budge Turns Back Perry | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/river-project-hit-by-new-haven-road-rail-officials-attack-plan-to.html | RIVER PROJECT HIT BY NEW HAVEN ROAD; Rail Officials Attack Plan to Develop Connecticut Above Hartford as Uneconomic SAY TAXPAYERS WILL LOSE They Tell House Group That Bankrupt Railroad Would Be Assessed to Aid Competitors | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/trollope-ms-brings-925.html | Trollope MS. Brings $925 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/debello-takes-verdict-beats-cross-in-the-feature-8rounder-at-st.html | DEBELLO TAKES VERDICT; Beats Cross in the Feature 8Rounder at St. Nicholas | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/nazi-agent-is-arraigned-argentina-accuses-seized-reich-aide-of.html | NAZI AGENT IS ARRAIGNED; Argentina Accuses Seized Reich Aide of Threat to Cause War | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/quadruplets-born-in-reich-2-die.html | Quadruplets Born in Reich; 2 Die | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/convict-greets-judge-at-easter.html | Convict Greets Judge at Easter | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/troth-is-announced-of-shirley-brundage-stoneleigh-graduate-to-be.html | TROTH IS ANNOUNCED OF SHIRLEY BRUNDAGE; Stoneleigh Graduate to Be Wed to William T. Thrush Jr. | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/masonic-service-tonight.html | Masonic Service Tonight | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dodgers-checked-by-effective-work-of-two-tiger-hurlers-bridges-and.html | Dodgers Checked by Effective Work of Two Tiger Hurlers; BRIDGES AND TROUT BLANK DODGERS, 2-0 Tommy Stars in 7 Innings for Tigers--Mate Is Wild, but Strong in the Pinches HAMLIN YIELDS BOTH RUNS Doubles by Walker, Gehringer Produce the First-- Rogell's Single Sends York Home | True | By Roscoe McGowen Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/us-woman-robbed-in-paris.html | U.S. Woman Robbed in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sir-ronald-storrs-ends-threemonth-us-tour.html | Sir Ronald Storrs Ends Three-Month U.S. Tour | True | Times Wide World | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/holluschickie-paying-3710-beats-dneiper-in-photo-finish-mrs-shaws.html | Holluschickie, Paying $37.10, Beats Dneiper in Photo Finish; Mrs. Shaw's Racer Gains First Victory of Year at Tropical Park--Ghost Queen, Early Pacesetter, Runs Third | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bergner-again-honored-navys-football-captainelect-also-picked-to.html | BERGNER AGAIN HONORED; Navy's Football Captain-Elect Also Picked to Lead Matmen | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/glamour-colony-to-be-seen-at-fair-congress-of-60-beauties-of-world.html | 'GLAMOUR' COLONY TO BE SEEN AT FAIR; 'Congress of 60 Beauties of World' Added to List of the Attractions | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/a-whatisit-visits-us-california-zoologists-say-fruit-ship-beastie.html | A WHAT-IS-IT? VISITS US; California Zoologists Say Fruit Ship Beastie May Be a Murine | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By I. Lincoln Seide | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/st-peters-tops-wagner-five-runs-in-first-inning-start-team-to-115.html | ST. PETER'S TOPS WAGNER; Five Runs in First Inning Start Team to 11-5 Triumph | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/balkan-states-unite-in-watching-albania-military-precautions.html | BALKAN STATES UNITE IN WATCHING ALBANIA; Military Precautions Expected if Italy Occupies Kingdom | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/british-launch-carrier-23000ton-illustrious-is-biggest-of-type-in.html | BRITISH LAUNCH CARRIER; 23,000-Ton Illustrious Is Biggest of Type in the Navy | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/radio-plea-for-recruits-wide-broadcast-urges-exsoldiers-to-join.html | RADIO PLEA FOR RECRUITS; Wide Broadcast Urges ExSoldiers to Join Reserves | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dealer-is-enjoined-man-under-indictment-in-frauds-barred-from.html | DEALER IS ENJOINED; Man Under Indictment in Frauds Barred From Business by Writ | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/william-schoncke-lumber-firms-head-formerly-a-builder-in-the.html | WILLIAM SCHONCKE; Lumber Firm's Head Formerly a Builder in the Rockaways | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/hungarian-nazi-paper-appears.html | Hungarian Nazi Paper Appears | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/loan-of-20000000-is-sought-by-state-tremaine-asks-tenders-on-two.html | LOAN OF $20,000,000 IS SOUGHT BY STATE; Tremaine Asks Tenders on Two $10,000,000 Issues to Be Awarded April 18 FIRST BONDS SINCE 1937 Securities Offered and Placed in Day Listed by Various Municipal Governments | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/topics-in-wall-street-de-senectute.html | TOPICS IN WALL STREET; De Senectute | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bermuda-yachting-postponed.html | Bermuda Yachting Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/woods-will-meet-mahoney-to-night-middleweights-head-card-at.html | WOODS WILL MEET MAHONEY TO NIGHT; Middleweights Head Card at Hippodrome--Abrams and Orgovan Also to Box | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/edelstein-named-to-schneider-post-chosen-to-leadership-in-8th-ad-by.html | EDELSTEIN NAMED TO SCHNEIDER POST; Chosen to Leadership in 8th A.D. by Purported Majority of County Committee RIVAL GROUP PICKS KLEIN Latter Says if Not Recognized He Will Carry the Fight to the Primary Election | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sacha-guitrys-divorced-paris-court-decree-given-to-actor-and-his.html | SACHA GUITRYS DIVORCED; Paris Court Decree Given to Actor and His Third Wife | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/jewels-seek-third-in-row.html | Jewels Seek Third in Row | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/goodbye-to-house-by-goldsborough-he-expatiates-on-his-theory-that.html | GOODBYE TO HOUSE BY GOLDSBOROUGH; He Expatiates on His Theory That Country's Debt, Owed to Citizens, Is Not a Debt DESCRIBES IT AS ASSET Rayburn Praises His Legislative Record as He Leaves toBecome District Justice | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/steel-uplift-halted-by-crisis-in-europe-slump-in-autos-attributed.html | STEEL UPLIFT HALTED BY CRISIS IN EUROPE; Slump in Autos Attributed to Cold and Wet Spring | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/frank-strafaci-among-stars-to-gain-in-northsouth-golf-three-of-the.html | Frank Strafaci Among Stars to Gain in North-South Golf; THREE OF THE METROPOLITAN GOLFERS WHO WON IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/brouillard-loses-in-paris.html | Brouillard Loses in Paris | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/roosevelt-plans-speech-will-address-latinamerican-diplomats-on.html | ROOSEVELT PLANS SPEECH; Will Address Latin-American Diplomats on April 14 | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/deweytaft-slate-voted-1940-victor-fifty-washington-correspondents.html | DEWEY-TAFT SLATE VOTED 1940 VICTOR; Fifty Washington Correspondents Select District Attorneyfor President by One PointGARNER-FARLEY LOSERSBut, Regardless of Nominees,Two-to-One Poll PredictsElection of Republicans | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/prods-consumers-to-show-strength-stacy-may-of-the-rockefeller.html | PRODS CONSUMERS TO SHOW STRENGTH; Stacy May of the Rockefeller Foundation Urges Use of Economics and Politics 'IMPOTENT' NOW AS GROUP Stephens College Conference on Buyers' Education Ends With Cheers for Forum Technique | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/german-comment-on-lebrun.html | German Comment on Lebrun | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/lebrun-reelected-french-president-over-left-protest-opposition-to.html | LEBRUN RE-ELECTED FRENCH PRESIDENT OVER LEFT PROTEST; Opposition to Premier's Way of Forcing Him to Run Cuts His Majority OBJECTORS CRY 'RESIGN!' 'Go to Moscow!' the Rightists Reply in Turbulent Ending of Versailles Session | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/to-take-animals-to-argentina.html | To Take Animals to Argentina | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/senatorial-truce-sets-100000000-as-wpas-maximum-new-dealers-and.html | SENATORIAL TRUCE SETS $100,000,000 AS WPA'S MAXIMUM; New Dealers and Economy Group Agree to Avoid Floor Fight and Report Bill WARM WORDS SUPPRESSED Subcommittee Testimony Not Made Public-- Fear of Party Split Is Seen in This Move | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fleischmanns-pointer-wins-farmwood-fleece-takes-field-trial-puppy.html | Fleischmann's Pointer Wins; FARMWOOD FLEECE TAKES FIELD TRIAL Puppy Reveals Fine Form to Beat Center Creek Ginger by Narrow Margin LOCH MACPHERSON THIRD Ten Dogs Start in Members' Derby as English Setter Club Meeting Opens | True | By Henry R. Ilsley Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fire-department.html | Fire Department | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/easing-of-rail-tax-in-jersey-likely-court-defers-decision-on-plea.html | EASING OF RAIL TAX IN JERSEY LIKELY; Court Defers Decision on Plea by the Susquehanna for Relief Until April 17 COMPROMISE IS STUDIED Judge Clark Is Advised That Legislature Might Act on the State Claim | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/asserts-president-splits-the-nation-andresen-denounces-to-house.html | ASSERTS PRESIDENT SPLITS THE NATION; Andresen Denounces to House Roosevelt Speech Urging 'SelfContainment of SouthPOINTS TO TRADE OF PAST Charges That Under New Deal the North Buys From South, but No Longer Sells | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/gafencu-will-visit-berlin-by-invitation-rumanians-believe-reich.html | GAFENCU WILL VISIT BERLIN BY INVITATION; Rumanians Believe Reich Plans to Mediate Neighbors' Claims | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bail-cut-refused-to-amen-witness-court-denies-plea-to-reduce-50000.html | BAIL CUT REFUSED TO AMEN WITNESS; Court Denies Plea to Reduce $50,000 Bond of Dentist Held in Medical Case PROSECUTOR ISSUES DATA Affidavits of Two Physicians Tell of Paying Large Sums for Protection | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/president-asks-end-of-states-tariffs-they-more-seriously-threaten.html | PRESIDENT ASKS END OF STATES' TARIFFS; They More Seriously Threaten Nation Than International Duties, He Asserts MANY BARRIERS LISTED Chicago Conference Hears of Numerous Regulations Hindering Trade | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/calls-canadas-debt-first-of-public-evils-sir-edward-beatty-lists.html | CALLS CANADA'S DEBT FIRST OF PUBLIC EVILS; Sir Edward Beatty Lists Also Unemployment and Pessimism | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/neutrality-is-a-defense-problem-stimson-tells-senate-committee.html | Neutrality Is a Defense Problem, Stimson Tells Senate Committee; Former Secretary, Supporting the Thomas Amendment to Law, Says He Would Let President Alone Name Aggressor | True | By Harold B. Hinton Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/mexico-plans-deal-for-italian-rayon-asks-manufacturers-to-buy.html | MEXICO PLANS DEAL FOR ITALIAN RAYON; Asks Manufacturers to Buy 8,840,000 Pounds to Be Obtained for Oil | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/kaunas-would-fight-new-premier-warns-lithuania-determined-to-keep.html | KAUNAS WOULD FIGHT, NEW PREMIER WARNS; Lithuania Determined to Keep Her Sovereignty, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fairchild-will-is-filed-sister-and-nephew-chief-beneficiaries-of.html | FAIRCHILD WILL IS FILED; Sister and Nephew Chief Beneficiaries of Greenwich Resident | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/diliberto-retains-chess-leadership-beats-lieberfeld-then-draws-with.html | DILIBERTO RETAINS CHESS LEADERSHIP; Beats Lieberfeld, Then Draws With Niles for 4-1 Score in College Tourney | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/movie-exhibitors-hail-booking-bill-independents-tell-senate-body.html | MOVIE EXHIBITORS HAIL BOOKING BILL; Independents Tell Senate Body They Do Not Even Know What They Are Getting SAY THEY BUY BY NUMBER Stress the Quantity of Socially Undesirable Pictures--Civic Groups Add Pleas | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/holc-sells-home-in-bronx.html | HOLC Sells Home in Bronx | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/tanforan-sprint-to-mask-and-wig-31-shot-leads-colonel-bret-with-one.html | TANFORAN SPRINT TO MASK AND WIG; 3-1 Shot Leads Colonel Bret, With One Shen Third in Six-Furlong Race | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/new-jersey-output-up-copper-smelting-and-refining-led-in-value-in.html | NEW JERSEY OUTPUT UP; Copper Smelting and Refining Led in Value in 1937 | True | Special to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/church-wedding-for-emilie-black-married-yesterday.html | CHURCH WEDDING FOR EMILIE BLACK; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/danish-kings-train-in-collision.html | Danish King's Train in Collision | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/soccer-finals-are-set-celtics-to-play-april-15-and-16-in-challenge.html | SOCCER FINALS ARE SET; Celtics to Play April 15 and 16 in Challenge Cup Series | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/alcoholics-aided-by-new-treatment-orange-and-tomato-juices.html | ALCOHOLICS AIDED BY NEW TREATMENT; Orange and Tomato Juices Important Part of System Used at Bellevue MORTALITY RATE IS CUT Abrupt Withdrawal of Liquor Main Point of Combating Delirium Tremens | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/hofmann-will-play-at-fairs-opening-pianist-to-be-soloist-in-chopin.html | HOFMANN WILL PLAY AT FAIR'S OPENING; Pianist to Be Soloist in Chopin Work With Philharmonic | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/2-accused-of-killing-400-on-spanish-train-bishop-and-sister-said-to.html | 2 ACCUSED OF KILLING 400 ON SPANISH TRAIN; Bishop and Sister Said to Have Been Among Slain Prisoners | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/building-plans-filed-projects-include-boys-club-and-new-apartment.html | BUILDING PLANS FILED; Projects Include Boys' Club and New Apartment Houses | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/city-and-state-issues-fell-off-last-month-total-of-46957948.html | CITY AND STATE ISSUES FELL OFF LAST MONTH; Total of $46,957,948 Compares With $172,754,899 a Year Ago | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/march-iron-output-largest-in-17-months-daily-average-5-over.html | MARCH IRON OUTPUT LARGEST IN 17 MONTHS; Daily Average 5 % Over February, 65 % Over 1938 | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/us-entered-world-war-22-years-ago-today.html | U.S. Entered World War 22 Years Ago Today | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/forum-to-hear-pierson-former-senator-will-talk-on-new-jersey.html | FORUM TO HEAR PIERSON; Former Senator Will Talk on New Jersey Problems | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ed-h-bradley-political-reporter-of-atlanta-journal-stricken-in.html | ED H. BRADLEY; Political Reporter of Atlanta Journal Stricken in Florida | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/republic-to-make-50-feature-films-seven-million-dollars-the-dark.html | REPUBLIC TO MAKE 50 FEATURE FILMS; 'Seven Million Dollars,' 'The Dark Command' and 'Wagons Westward' Top List FOUR SERIALS SCHEDULED Other 1939-40 Pictures Will Be Based on Jack London and Mark Twain Tales | True |  | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/davies-is-opposed-in-republican-club-committee-formed-to-back-ws.html | DAVIES IS OPPOSED IN REPUBLICAN CLUB; Committee Formed to Back W.S. Mack Jr. for Presidency of National Organization REHABILITATION IS SOUGHT Supporters of Present Head Lay the Opposition to Criticism of Simpson | True |  | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/army-to-train-teachers-all-graduates-of-guatemalas-normal-schools.html | ARMY TO TRAIN TEACHERS; All Graduates of Guatemala's Normal Schools to Be Reservists | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/packer-loses-in-court-cudahy-company-must-release-books-in.html | PACKER LOSES IN COURT; Cudahy Company Must Release Books in Anti-Trust Inquiry | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/financial-markets-stocks-make-moderate-recovery-in-quieter-trading.html | FINANCIAL MARKETS; Stocks Make Moderate Recovery in Quieter Trading; United States Bonds Ease--Cotton Rallies | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ghazi-laid-to-rest-as-baghdad-laments-half-citys-populace-grieves.html | GHAZI LAID TO REST AS BAGHDAD LAMENTS; Half City's Populace Grieves at King's Funeral | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/new-senate-group-unites-on-farm-aid-southerners-and-westerners-map.html | NEW SENATE GROUP UNITES ON FARM AID; Southerners and Westerners Map Plans to Enlarge the Program by $400,000,000 PARLEY HEADED BY LUCAS Meanwhile, Plan for Farmers to Repurchase Loan Cotton Seems Doomed in House | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/7000000-sought-from-us-by-state-treasury-is-said-to-have-kept-that.html | $7,000,000 SOUGHT FROM U.S. BY STATE; Treasury Is Said to Have Kept That Much More Than 10% of Job Insurance Tax WAGNER IS ASKED TO ACT Bill He Is Requested to Offer Would Provide for Refund for 1936 and 1937 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/to-hear-pleas-of-jobless-three-named-to-review-jersey-compensation.html | TO HEAR PLEAS OF JOBLESS; Three Named to Review Jersey Compensation Cases | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/us-open-qualifying-competition-to-be-held-on-32-courses-may-22.html | U.S. Open Qualifying Competition To Be Held on 32 Courses May 22; Total Ties the All-Time High Set in 1937-- Three Sites Listed for New York State --Entries Close on May 9 | True | By Lincoln A. Werden | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/business-aid-asked-for-operas-guild-watson-urges-women-and-men.html | BUSINESS AID ASKED FOR OPERA'S GUILD; Watson Urges Women and Men Leaders to Support Efforts to Widen Public Interest NEED FOR FUNDS STRESSED Mrs. Belmont Makes Appeal at Luncheon-- Johnson Hopes for Permanent Set-Up | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/finds-nam-awake-to-public-temper-coonley-says-vital-problems-will.html | FINDS N.A.M. AWAKE TO PUBLIC TEMPER; Coonley Says Vital Problems Will Be Soundly Solved on Permanent Basis ASKS WIDE COOPERATION Tells Trade Group Executives Industry Is Putting Its House in Order | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/rail-revenues-decline-jb-hill-gives-figures-for-the-louisville.html | RAIL REVENUES DECLINE; J.B. Hill Gives Figures for the Louisville & Nashville | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/provincetown-hotel-burns.html | Provincetown Hotel Burns | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/quebec-bars-bronte-film-censors-demand-cuts-be-made-in-wuthering.html | QUEBEC BARS BRONTE FILM; Censors Demand Cuts Be Made in Wuthering Heights' | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/coast-sailors-vote-on-new-ship-strike-maritime-commissions-plan-for.html | COAST SAILORS VOTE ON NEW SHIP STRIKE; Maritime Commission's Plan for Setting Up Hiring Halls Precipitates Threat 'WEDGE FOR C.I.O.' SEEN After Washington Talks, A.F.L. Leader Hits Putting Eastern Crews on Ships for Pacific | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/200000-retailers-join-grocery-drive-parade-of-progress-hailing-food.html | 200,000 RETAILERS JOIN GROCERY DRIVE; Parade of Progress Hailing Food Trade's Advances Will Begin Today FOR PRICE-CUTTING CURB Producers Attempt to Halt Wars in Midwest and West on Featured Brands | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/crowley-milner-adds-2-directors.html | Crowley Milner Adds 2 Directors | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/waterbury-judge-frees-testimony-allows-counsel-for-williamson-to.html | WATERBURY JUDGE FREES TESTIMONY; Allows Counsel for Williamson to Examine His Grand Jury Records TRIAL DELAYED A DAY Conspiracy Sessions Will Be Resumed Today and Then Adjourned to Tuesday | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/directs-the-most-traffic-largest-lightcontrol-unit-in-world.html | DIRECTS THE MOST TRAFFIC; Largest Light-Control Unit in World Installed in Queens | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/books-of-the-times-the-prospect.html | BOOKS OF THE TIMES; The Prospect | True | By Ralph Thompson | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/debutante-aides-for-waltz-ball-named-joyce-ward-and-ruth-young.html | Debutante Aides for Waltz Ball Named; Joyce Ward and Ruth Young Chairmen | True | E.F. Foley | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/two-more-deny-plots-in-newark-tepper-goes-on-stand-after-raschkover.html | TWO MORE DENY PLOTS IN NEWARK; Tepper Goes on Stand After Raschkover Challenges the Testimony of Others LETTER AGAIN BROUGHT IN Former City Attorney's Aide Says He Did Not Know of the $16,000 Land Offer | True | From a Staff Correspondent | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/53-awards-granted-at-brooklyn-college-basketball-and-swimming-teams.html | 53 AWARDS GRANTED AT BROOKLYN COLLEGE; Basketball and Swimming Teams Receive Honors for Work | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/great-things-due-ford-says-at-fair-he-predicts-gains-for-nation-and.html | 'GREAT THINGS' DUE, FORD SAYS AT FAIR; He Predicts Gains for Nation and a More Tranquil World at Exhibit Dedication SEES 'ROAD OF TOMORROW' Smith and Mayor Pay Tribute to His Trade Leadership in Spurring Endeavor | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/news-of-wood-field-and-stream-plenty-of-trout-says-spahn.html | News of Wood, Field and Stream; Plenty of Trout, Says Spahn | True | By Raymond R. Camp | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/letters-to-the-times-the-cotton-situation-recent-times-editorial-on.html | Letters to The Times; The Cotton Situation Recent Times Editorial on the Federal Program Evokes Varying Opinions | True | EDW. A. O'NEAL. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/slovaks-to-alter-the-hlinka-guard-new-force-of-80000-will-be.html | SLOVAKS TO ALTER THE HLINKA GUARD; New Force of 80,000 Will Be Mobilizable in Five Hours | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/organize-state-tax-fight-groups-opposing-new-levies-propose-parley.html | ORGANIZE STATE TAX FIGHT; Groups Opposing New Levies Propose Parley at Albany | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/content-of-swiss-cheese-it-and-gorgonzola-are-made-of-cow-not-goat.html | CONTENT OF SWISS CHEESE; It and Gorgonzola Are Made of Cow, Not Goat, Milk | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/absolutism-is-scored-dr-roscoe-pound-speaks-at-jersey-bond-club.html | 'ABSOLUTISM' IS SCORED; Dr. Roscoe Pound Speaks at Jersey Bond Club Dinner | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/pope-expected-to-make-peace-appeal-on-easter.html | Pope Expected to Make Peace Appeal on Easter | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/small-apartments-traded-in-brooklyn-sales-reported-in-bushwick-and.html | SMALL APARTMENTS TRADED IN BROOKLYN; Sales Reported in Bushwick and Williamsburg Areas | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/other-music-lyell-barbour-at-town-hall.html | OTHER MUSIC; Lyell Barbour at Town Hall | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/railway-express-elects-engel-new-head-of-the-santa-fe-is-made-a.html | RAILWAY EXPRESS ELECTS; Engel, New Head of the Santa Fe, Is Made a Director | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/83-of-b-o-bonds-deposited.html | 83% of B. & O. Bonds Deposited | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/nyu-scrimmages-against-manhattan-violet-eleven-stresses-plunges-as.html | N.Y.U. SCRIMMAGES AGAINST MANHATTAN; Violet Eleven Stresses Plunges as Jaspers Try Passes | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/asks-vote-data-gets-fire-trucks.html | Asks Vote Data, Gets Fire Trucks | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/telecast-of-president-to-start-regular-service.html | Telecast of President To Start Regular Service | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/cycle-of-sunspots-put-at-8936-years-smithsonian-scientist-figures.html | CYCLE OF SUNSPOTS PUT AT 89.36 YEARS; Smithsonian Scientist Figures New Maximum in 1949 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/pigeon-war-veteran-dies-at-21.html | Pigeon War Veteran Dies at 21 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/backs-van-nuys-election-senate-committee-bars-charges-of-republican.html | BACKS VAN NUYS ELECTION; Senate Committee Bars Charges of Republican Rival, Willis | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/illegal-gifts-laid-to-utility-by-sec-agency-begins-inquiry-into.html | ILLEGAL GIFTS LAID TO UTILITY BY SEC; Agency Begins Inquiry Into Alleged Political Deals of Union Electric of Missouri PARENT COMPANY REPLIES North American Co., Through J.F. Fogarty, Puts Forward Concern's Side of Issues | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/britain-takes-more-lard.html | Britain Takes More Lard | True | Special to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sec-widens-fight-on-giannini-group-writ-asked-to-halt-timetrust-inc.html | SEC WIDENS FIGHT ON GIANNINI GROUP; Writ Asked to Halt Timetrust, Inc., and Others From 'Obtaining Money by Fraud'PLAN HELD 'SPECULATION'Executives of Two of Companies Named in the ActionIssue Statements | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/berle-back-at-us-post-leave-of-hull-aide-ended-as-a-result-of.html | BERLE BACK AT U.S. POST; Leave of Hull Aide Ended as a Result of European Events | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/changes-proposed-in-transient-relief-survey-head-advises-state-to.html | CHANGES PROPOSED IN TRANSIENT RELIEF; Survey Head Advises State to Give Settlement Rights to Non-Residents at Once BURDEN THUS IS SHIFTED Families Would Go on Local Assistance Rolls After Year Under the New Plan | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sports-of-the-times-one-way-to-see-the-world.html | Sports of the Times; One Way to See the World | True | Reg. U.S. Pat. Off. By John Kieran | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/woman-heads-federal-jury.html | Woman Heads Federal Jury | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/woodersoncunningham-meeting-set-for-june-17-english-ace-to-run-in.html | Wooderson-Cunningham Meeting Set for June 17; ENGLISH ACE TO RUN IN PALMER STADIUM Wooderson, 4:06.4 Miler, Gets Permission to Compete in Princeton Games INTERNATIONAL MEET OFF A.A.U. Abandons Plans to Hold Dual Event With British at Randalls Island | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/replies-in-talley-suit-husband-asserts-singer-has-not-helped.html | REPLIES IN TALLEY SUIT; Husband Asserts Singer Has Not Helped Support Daughter | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/france-penalizes-warner-brothers-bans-films-for-2-months-as-a.html | FRANCE PENALIZES WARNER BROTHERS; Bans Films for 2 Months as a Rebuke for 'Devil's Island' | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/citizen-20-years-didnt-know-it.html | Citizen 20 Years, Didn't Know It | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/lehman-corp-sells-common-holdings-shifts-made-in-portfolio-in-first.html | LEHMAN CORP. SELLS COMMON HOLDINGS; Shifts Made in Portfolio in First Quarter of 1939 Shown in Report for 9 Months CASH AT 28.5% MARCH 31 Profit of $334,398 Indicated on Transactions, With Asset Value of $29.73 a Share | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/days-oddlot-trading-listed.html | Day's Odd-Lot Trading Listed | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/2950592-tax-claim-lost-by-government-appeals-board-rules-in.html | $2,950,592 TAX CLAIM LOST BY GOVERNMENT; Appeals Board Rules in Personal Income Case of 1930 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/large-units-listed-in-rental-reports-mrs-es-renear-leases-floor-in.html | LARGE UNITS LISTED IN RENTAL REPORTS; Mrs. E.S. Renear Leases Floor in 952 Fifth Ave. | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/begins-flights-to-mexico.html | Begins Flights to Mexico | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/hubbells-injury-found-not-serious-doctor-says-heat-rest-should-cure.html | HUBBELL'S INJURY FOUND NOT SERIOUS; Doctor Says Heat, Rest Should Cure Shoulder Ailment-- Elbow Is All Right MOORES WIN CAMP SERIES Beat Otts in Giants' Finale, 6-1--Goffman Hurls Six Scoreless Innings | True | By James P. Dawson Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/rockefeller-foundation-elects.html | Rockefeller Foundation Elects | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/fordhams-14hit-attack-crushes-brooklyn-college-nine-by-143-borowy.html | Fordham's 14-Hit Attack Crushes Brooklyn College Nine by 14-3; Borowy Rescues Bowe in 7th, Yields His First Safety of Season, Then Fans Five Men --Two Big Innings Help Rams | True | By Kingsley Childs | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/du-pont-estate-tax-pays-floridas-budget-deficit.html | Du Pont Estate Tax Pays Florida's Budget Deficit | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/19-games-for-syracuse-trips-to-new-york-and-midwest-on-basketball.html | 19 GAMES FOR SYRACUSE; Trips to New York and Midwest on Basketball Schedule | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/soviet-heartened-by-british-clarity-statements-in-the-commons.html | SOVIET HEARTENED BY BRITISH CLARITY; Statements in the Commons Reduce Suspicion of Britain-- Lloyd George View Hailed CONCRETE ACTION URGED Moscow Does Not Doubt the Gravity of Crisis Between Germany and Poland | True | By Walter Duranty Wireless To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/russell-s-johnson-exassemblyman-74-utica-lawyer-once-attorney-for.html | RUSSELL S. JOHNSON, EX-ASSEMBLYMAN, 74; Utica Lawyer, Once Attorney for Tax Commission, Dies | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/traffic-safety-at-fiveyear-peak-valentine-credits-gain-to-police.html | Traffic Safety at Five-Year Peak; Valentine Credits Gain to Police; Report Shows 53 Fewer Killed and Cut of 2,240 in Mishaps During Drive in 1938 --Major Crime Drops, Arrests Rise | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/copper-prices-are-reduced.html | Copper Prices Are Reduced | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/power-of-the-council.html | POWER OF THE COUNCIL | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/book-notes.html | BOOK NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/allday-coal-parley-produces-no-results-union-and-owners-unable-to.html | ALL-DAY COAL PARLEY PRODUCES NO RESULTS; Union and Owners Unable to Agree on Penalty Clause | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/heads-us-chess-board-ge-roosevelt-to-direct-work-of-picking.html | HEADS U.S. CHESS BOARD; G.E. Roosevelt to Direct Work of Picking American Team | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/new-yorkers-honor-snell.html | New Yorkers Honor Snell | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dartmouth-loses-144-mount-washington-club-downs-indians-at-lacrosse.html | DARTMOUTH LOSES, 14-4; Mount Washington Club Downs Indians at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bus-strike-still-on-conferees-fail-to-agree-after-long-session-in.html | BUS STRIKE STILL ON; Conferees Fail to Agree After Long Session in City Hall | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/frohman-to-keep-home-new-lease-of-lyceum-will-let-theatre-veteran.html | FROHMAN TO KEEP HOME; New Lease of Lyceum Will Let Theatre Veteran Remain | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/italy-held-aiming-for-dardanelles-albanians-in-geneva-believe-its.html | ITALY HELD AIMING FOR DARDANELLES; Albanians in Geneva Believe Its Control Would Be the Real Goal of Occupation FEAR BULGARIA WILL JOIN Reported British Precautions Linked to Envoy's Warning to Ciano Against Action | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/charles-steinert-hurt.html | Charles Steinert Hurt | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/mrs-john-l-davis-wife-of-pastor-of-washington-square-me-church.html | MRS. JOHN L. DAVIS; Wife of Pastor of Washington Square M.E. Church | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/barrows-signs-on-quoddy-he-approves-bill-for-power-project-if-us.html | BARROWS SIGNS ON QUODDY; He Approves Bill for Power Project if U.S. Supplies Funds | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/woman-falls-15-stories-dies-in-plunge-from-hotel-body-is.html | WOMAN FALLS 15 STORIES; Dies in Plunge From Hotel-- Body Is Unidentified | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/urges-amendment-of-nlra-in-house-cox-demands-labor-group-consider.html | URGES AMENDMENT OF NLRA IN HOUSE; Cox Demands Labor Group Consider 'Alleged Defects and Maladministration' | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/attendants-listed-by-eleanor-lindsay-she-will-be-married-april-14.html | ATTENDANTS LISTED BY ELEANOR LINDSAY; She Will Be Married April 14 to Cooper Schieffelin | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/blue-hen-for-delawares-bird.html | Blue Hen for Delaware's Bird | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/chemists-defend-work-council-opposes-general-form-of-licensing-and.html | CHEMISTS DEFEND WORK; Council Opposes General Form of Licensing and Medical Rule | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/city-college-show-to-be-given-tonight-whats-the-youth-52d-annual-of.html | CITY COLLEGE SHOW TO BE GIVEN TONIGHT; 'What's the Youth?' 52d Annual Offering of Students | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/1406579-farms-electrified.html | 1,406,579 Farms Electrified | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/convicted-policemen-ousted.html | Convicted Policemen Ousted | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/text-of-mr-stimsons-statement-to-senators-on-neutrality.html | Text of Mr. Stimson's Statement to Senators on Neutrality; International Law Is Traced | True | Special to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/protector-takes-his-post-in-prague-von-neurath-replaces-army-rule.html | 'PROTECTOR' TAKES HIS POST IN PRAGUE; Von Neurath Replaces Army Rule Over Bohemia-Moravia With Civil Authority GREETED WITH CEREMONY Says Hitler Brings Peace to World-- Populace Indifferent to Parade Despite Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/general-electric-orders-rise.html | General Electric Orders Rise | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/princeton-trackmen-conquer-duke-7353-reavis-of-losers-tops-scoring.html | PRINCETON TRACKMEN CONQUER DUKE, 73-53; Reavis of Losers Tops Scoring, With Wise of Tigers Next | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/radio-device-gives-concert-hall-tone-dr-pc-goldmarks-invention-adds.html | RADIO DEVICE GIVES CONCERT HALL TONE; Dr. P.C. Goldmark's Invention Adds Full Acoustic Scope to Music From 'Dead' Studio | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/article-1-no-title-business-world.html | Article 1 -- No Title; Business World | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/greenbury-purse-easily-captured-by-crescent-stables-chalmac-in.html | Greenbury Purse Easily Captured by Crescent Stable's Chalmac in Maryland; CHALMAC, 5-2, WINS By THREE LENGTHS Superstition Nips Robespierre for Place in Last Stride of Sprint at Bowie Track OROS RECORDS A DOUBLE Nation's Leading Rider Boots Home Anglo Saxon in Fifth and Squabble in Finale. | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/british-speed-up-war-precautions-teachers-receive-emergency.html | BRITISH SPEED UP WAR PRECAUTIONS; Teachers Receive Emergency Orders-- Stanhope Remark on Fleet Stirs Up Tempest | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/polish-ukrainians-loyal-newspaper-stresses-they-would-fight-against.html | POLISH UKRAINIANS LOYAL; Newspaper Stresses They Would Fight Against Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/climatic-effects-on-sex-indicated-dr-wf-petersen-offers-study-to.html | CLIMATIC EFFECTS ON SEX INDICATED; Dr. W.F. Petersen Offers Study to Show More Males Are Conceived in Cold Weather SEES EVOLUTIONARY ANGLE Illinois Pathologist's Finding Is Received Skeptically by Some Anthropologists | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/retiring-envoy-sails-for-spain-bowers-leaves-on-manhattan-to-wind.html | RETIRING ENVOY SAILS FOR SPAIN; Bowers Leaves on Manhattan to Wind Up His Affairs as Ambassador TO RETURN LATE IN APRIL Post in Canada Offered to Him --It Must Be Filled Before Visit of King George | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/exhibit-to-demonstrate-tests-for-civil-service.html | Exhibit to Demonstrate Tests for Civil Service | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/conventions-of-realty-groups-will-study-public-housing-and-problems.html | Conventions of Realty Groups Will Study Public Housing and Problems of Taxation | True | By Lee E. Cooper | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/spreaders-active-in-wheat-market-may-bought-by-cash-interests.html | SPREADERS ACTIVE IN WHEAT MARKET; May Bought by Cash Interests Against Sales of the July and the September CLOSE IS EVEN TO c UP Corn Is Easier 1/8 to 3/8c Off, With the May at Its Lowest --Oats Also Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/underwriters-watchful-for-sudden-war-abroad.html | Underwriters Watchful For Sudden War Abroad | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/plan-quantity-output-of-steelhome-units.html | Plan Quantity Output Of Steel-Home Units | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/wpa-completes-layoff-of-10800-workers-here.html | WPA Completes Lay-Off Of 10,800 Workers Here | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/queens-building-leased-long-island-city-structure-to-be-used-as.html | QUEENS BUILDING LEASED; Long Island City Structure to Be Used as Warehouse | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/nyu-fordham-and-princeton-college-baseball-victors-two-runs-in.html | N.Y.U. Fordham and Princeton College Baseball Victors; TWO RUNS IN EIGHTH WIN FOR N.Y.U., 4-3 City College Scores Once and Has 3 On in the 9th When Long Fly Ends Game BEAVERS GET 2 IN FIRST Violet Evens Count in Sixth, Aided by 2 Infield Errors -- Auer Stars in Box | True | By Louis Effrat | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bureau-of-new-plays-to-move.html | Bureau of New Plays to Move | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/gayer-trend-in-colors-noted-in-autos-this-year.html | Gayer Trend in Colors Noted in Autos This Year | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/columbia-paper-elects-9-edward-o-ethell-named-editorinchief-of.html | COLUMBIA PAPER ELECTS 9; Edward O. Ethell Named Editorin-Chief of Spectator | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/curtis-high-rallies-to-beat-washington-wins-76-with-six-tallies-in.html | CURTIS HIGH RALLIES TO BEAT WASHINGTON; Wins, 7-6, With Six Tallies in Fourth--Other Results | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/boy-drowned-as-canoe-upsets.html | Boy Drowned as Canoe Upsets | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/renamed-as-president-of-the-cotton-exchange.html | Renamed as President Of the Cotton Exchange | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/ruler-of-benares-dies-in-india-at-64-maharajah-governed-state-of.html | RULER OF BENARES DIES IN INDIA AT 64; Maharajah Governed State of 400,000, One of Oldest of Hindu Principalities ALSO A LARGE LANDOWNER Succeeded Father to Title in 1931 and Was Knighted Two Years Later | True | Alice Benson's Studio | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/straus-links-macy-cos-future-with-development-of-new-york-lays.html | Straus Links Macy & Co.'s Future With Development of New York; Lays Decline in Sales Volume to Consumers' Economic Setback --$1.42 a Share Is Earned in the Year Ended on Jan. 28 | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/2-more-face-court-in-the-cafe-racket-one-pleads-guilty-and-other.html | 2 MORE FACE COURT IN THE CAFE RACKET; One Pleads Guilty and Other Gets Leniency on Sentence | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/union-central-life-gains.html | Union Central Life Gains | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dartmouth-in-track-tie-overhauls-maryland-in-final-event-to-even.html | DARTMOUTH IN TRACK TIE; Overhauls Maryland in Final Event to Even Score, 63-63 | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/governor-hildyard-of-bermuda-resigns-because-assembly-denies-him-a.html | Governor Hildyard of Bermuda Resigns Because Assembly Denies Him a Motor Car | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/national-steel-plans-50000000-bond-issue-15000000-notes-filing-with.html | National Steel Plans $50,000,000 Bond Issue, $15,000,000 Notes, Filing With SEC Shows | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/egypt-curbs-goebbels-refuses-to-let-him-fly-over-fort-zone-along.html | EGYPT CURBS GOEBBELS; Refuses to Let Him Fly Over Fort Zone Along Libyan Border | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/hospital-for-prowler-alleged-proposing-burglar-is-committed-for.html | HOSPITAL FOR PROWLER; Alleged Proposing Burglar Is Committed for Observation | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/roosevelt-tours-georgia-highways-drives-open-car-from-warm-springs.html | ROOSEVELT TOURS GEORGIA HIGHWAYS; Drives Open Car From Warm Springs to Visit Callaway, a Trustee of Foundation HOPKINS RIDES WITH HIM President Signs Few Bills and Proclaims Turkish Trade Pact Before Starting Out | True | By Felix Belair Jr. Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/scent-on-suspects-hair-clears-him-of-burglary.html | Scent on Suspect's Hair Clears Him of Burglary | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/rise-spurs-silk-buying-fairly-good-quantities-taken-for-april.html | RISE SPURS SILK BUYING; Fairly Good Quantities Taken for April Delivery | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/12-horses-on-way-for-cv-whitney-juveniles-due-here-today-for-new.html | 12 HORSES ON WAY FOR C.V. WHITNEY; Juveniles Due Here Today for New York Racing--Weights Listed for Paumonok | True | By Bryan Field | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/saved-from-ledge-then-dies-in-room-heart-victim-pulled-back-into.html | SAVED FROM LEDGE, THEN DIES IN ROOM; Heart Victim Pulled Back Into Window on 15th Floor | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/sue-trucking-unions-three-companies-ask-990000-damages-in-antitrust.html | SUE TRUCKING UNIONS; Three Companies Ask $990,000 Damages in Anti-Trust Suit | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/wolf-subdues-noble-in-open-squash-play-amateur-champion-drops-first.html | WOLF SUBDUES NOBLE IN OPEN SQUASH PLAY; Amateur Champion Drops First Game, Then Takes Next Three | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/anglopolish-treaty-on-trade-is-outlined-wool-textile-machinery.html | ANGLO-POLISH TREATY ON TRADE IS OUTLINED; Wool, Textile Machinery Among Major Items Involved | True | Special Correspondense to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/charles-e-sonberg-white-plains-city-court-clerk-and-former-bank.html | CHARLES E. SONBERG; White Plains City Court Clerk and Former Bank Cashier | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bond-notes.html | BOND NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/billiard-results.html | Billiard Results | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/reinsurance-bank-is-set-up-in-brazil-domestic-companies-must-place.html | REINSURANCE BANK IS SET UP IN BRAZIL; Domestic Companies Must Place Excess Coverage With New Institution TRADE AGENT COMING HERE Boucas Will Seek to Interest American Capital and Find Markets for Products | True | Special Cable to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dividend-news-bank-of-california.html | DIVIDEND NEWS; Bank of California | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dr-dan-b-brummitt-methodist-editor-71-head-of-christian-advocate-in.html | DR. DAN B. BRUMMITT, METHODIST EDITOR, 71; Head of Christian Advocate in Middle West Is Dead | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/spring-fashions-take-cue-in-north-costumes-collected-on-cruise-to.html | SPRING FASHIONS TAKE CUE IN NORTH; Costumes Collected on Cruise to Iceland and Lapland Adapted at Style Show | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/prudential-insurance-meeting.html | Prudential Insurance Meeting | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/grigori-benenson-noted-financier-former-owner-of-building-at-165.html | GRIGORI BENENSON, NOTED FINANCIER; Former Owner of Building at 165 Broadway Succumbs to Stroke in London WON FORTUNE IN BAKU OIL Founder of English-Russian Bank in St. Petersburg--Had Developed Gold Properties | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/strike-of-seamen-on-3-ships-ended-bargaining-compact-signed-by-afl.html | STRIKE OF SEAMEN ON 3 SHIPS ENDED; Bargaining Compact Signed by A.F.L. Union and Officials of Seatrain LinesWAGE INCREASE GRANTED Two of the Craft Affected WillResume Service Today, theOther Tomorrow | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/pershing-in-fair-health-decision-against-broadcasting-seen-is.html | PERSHING IN FAIR HEALTH; Decision Against Broadcasting Seen is Precautionary | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/in-the-nation-tax-revision-blocking-strategy-is-suspected.html | In The Nation; Tax Revision Blocking Strategy Is Suspected | True | By Arthur Krock | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/cotton-recovers-from-lower-start-the-may-sells-below-8c-but-meets.html | COTTON RECOVERS FROM LOWER START; The May Sells Below 8c, but Meets With Support from Covering by Shorts MILLS ON SELLING SIDE Two Acreage Estimates Put Plantings This Year Below the Allotted Figures | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bozeman-double-victor-ends-threecushion-schedule-by-beating.html | BOZEMAN DOUBLE VICTOR; Ends Three-Cushion Schedule by Beating Thumblad | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/tells-how-to-test-cancer-treatment-dr-warren-advises-examining-of.html | TELLS HOW TO TEST CANCER TREATMENT; Dr. Warren Advises Examining of Tissue, in Report to Meeting | True | Copyright, 1939, by Science Service | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/general-motors-gives-novel-ride.html | General Motors Gives Novel Ride | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/british-drive-hard-now-with-die-cast-supreme-risk-being-faced-in.html | BRITISH DRIVE HARD NOW WITH DIE CAST; Supreme Risk Being Faced in Moves to Bind Front for Stopping Hitler EMPIRE IS HELD AT STAKE Chances for Peace Believed Slim Unless Germans Halt Aggression | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/navy-nine-downs-vermont-by-117-middies-gather-eight-tallies-in.html | NAVY NINE DOWNS VERMONT BY 11-7; Middies Gather Eight Tallies in Fourth--Other College Baseball Results | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/home-town-backs-dewey-owosso-mich-forms-club-to-support-him-for.html | HOME TOWN BACKS DEWEY; Owosso, Mich., Forms Club to Support Him for 1940 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/chinese-exleader-is-accused-of-plot-wang-chingwei-is-reported-to.html | CHINESE EX-LEADER IS ACCUSED OF PLOT; Wang Ching-wei Is Reported to Have Offered to Head Pro-Japanese Regime INVADERS CONTINUE GAINS But Defenders Are Still Firm on the Han River, 100 Miles Northwest of Hankow | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/of-bryan-heads-airline-pilots.html | O.F. Bryan Heads Airline Pilots | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/delisting-is-proposed-stock-exchange-to-act-on-truscon-steel-and.html | DELISTING IS PROPOSED; Stock Exchange to Act on Truscon Steel and Another | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/glass-bricks-proposed-to-lighten-schoolrooms.html | Glass Bricks Proposed To Lighten Schoolrooms | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/to-call-parley-on-wpa-ellenstein-to-urge-25-jersey-mayors-to.html | TO CALL PARLEY ON WPA; Ellenstein to Urge 25 Jersey Mayors to Protest Proposed Cuts | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/37-horses-reach-churchill-downs-seven-kentucky-derby-hopes-in-milky.html | 37 HORSES REACH CHURCHILL DOWNS; Seven Kentucky Derby Hopes in Milky Way Farms' Group --Technician Has Trial | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/bankers-fight-bill-for-wider-sec-power-iba-official-sees-move-to.html | BANKERS FIGHT BILL FOR WIDER SEC POWER; I.B.A. Official Sees Move to Impede Private Financing | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/deny-salary-charges-englewood-cliffs-officials-are-released-at.html | DENY SALARY CHARGES; Englewood Cliffs Officials Are Released at Arraignment | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/deals-in-new-jersey-new-york-lawyer-buys-large-place-near-red-bank.html | DEALS IN NEW JERSEY; New York Lawyer Buys Large Place Near Red Bank | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/murphy-and-hoover-visitors-in-brooklyn-attorney-general-confers.html | MURPHY AND HOOVER VISITORS IN BROOKLYN; Attorney General Confers With Prosecutor Smith | True | | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/white-plains-in-tourney-replaces-rome-basketball-team-in-national-y.html | WHITE PLAINS IN TOURNEY; Replaces Rome Basketball Team in National 'Y' Event | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/roosevelt-lauds-aid-to-our-defense-message-thanking-industry-for.html | ROOSEVELT LAUDS AID TO OUR DEFENSE; Message Thanking Industry for Assisting His Program Is Read to Leaders Here METAL STOCKS BUILT UP Johnson Reveals Six Months' Supplies Are Ready for an Army of 400,000 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/texas-corporation-allots-new-issue-underwriters-for-40000000-of-3.html | TEXAS CORPORATION ALLOTS NEW ISSUE; Underwriters for $40,000,000 of 3% Debentures Named in Amended Plea to SEC | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/paris-sees-hitler-guiding-mussolini-threat-to-albania-regarded-as.html | PARIS SEES HITLER GUIDING MUSSOLINI; Threat to Albania Regarded as First Step to Control All Balkan Countries | True | By P.j. Philip Wireless To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/farley-installs-elks-officiates-at-ceremony-here-attended-by-more.html | FARLEY INSTALLS ELKS; Officiates at Ceremony Here Attended by More Than 500 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/utility-loan-at-premium-commonwealth-edison-3-s-sell-5-to-6-points.html | UTILITY LOAN AT PREMIUM; Commonwealth Edison 3 s Sell 5 to 6 Points Above Par | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/jersey-city-fights-tube-suit.html | Jersey City Fights Tube Suit | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/red-sox-turn-back-cincinnati-9-to-4-grove-effective-in-4inning-turn.html | RED SOX TURN BACK CINCINNATI, 9 TO 4; Grove Effective in 4-Inning Turn-- Pirates Beat Browns --Other Baseball News | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/hamilton-hails-twostate-gains-says-republicans-will-carry-illinois.html | HAMILTON HAILS TWO-STATE GAINS; Says Republicans Will Carry Illinois and Michigan in '40 --Cites Votes This Week FARLEY 'HAPPY' ON CHICAGO He and Other Democrats Say Victory by 200,000 Indicates State Is Theirs Next Year | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/airplane-company-earns-3288772-wright-corporations-profit-equals.html | AIRPLANE COMPANY EARNS $3,288,772; Wright Corporation's Profit Equals $5.48 a Share, as Against $3.48 in 1937 ASSETS RISE TO $8,320,238 Earned Surplus of $5,614,554 Compares With $3,352,856 in Preceding Year | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/penn-girls-swim-victors.html | Penn Girls Swim Victors | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/manhattan-halted-by-princeton-75-six-errors-hurt-jaspers-in-opener.html | MANHATTAN HALTED BY PRINCETON, 7-5; Six Errors Hurt Jaspers in Opener on Nassau Diamond --Farber Tigers' Star DUKE CONQUERS HARVARD Three Runs in Seventh Bring 12-10 Victory--Penn Nine Blanks Drexel, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 410694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/dog-returns-after-five-years.html | Dog Returns After Five Years | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/romeberlin-move-threat-to-combat-any-encirclement-of-the-reich-is.html | ROME-BERLIN MOVE; Threat to Combat Any 'Encirclement' of the Reich Is Expected HITLER, MUSSOLINI CONFER Goering Believed Intermediary --Spain's Adherence to the Axis Is Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/communists-back-13-uaw-winners-all-are-elected-to-the-executive.html | COMMUNISTS BACK 13 U.A.W. WINNERS; All Are Elected to the Executive Board of the UnionRecognized by C.I.O.CONSTITUTE A MAJORITYPresident Thomas Is ConfidentThey Will Follow Only thePolicy of Lewis | True | By Louis Stark Special To the New York Times. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/rail-merger-is-opposed-counsel-for-the-illinois-central-says-it.html | RAIL MERGER IS OPPOSED; Counsel for the Illinois Central Says It Would Divert Traffic | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/refugee-sunday-april-30.html | Refugee Sunday April 30 | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/years-best-skiing-in-vermont.html | Year's Best Skiing in Vermont | True | | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/miss-osterwald-engaged-rockville-centre-girl-fiancee-of-richard-r.html | MISS OSTERWALD ENGAGED; Rockville Centre Girl Fiancee of Richard R. Keppler | True | Special to THE NEW YORK TIMES. | C1B 410694 |
| 1939-04-06 | 1939-04-06 | https://www.nytimes.com/1939/04/06/archives/books-published-today.html | Books Published Today | True | | C1B 410694 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/warrants-mailed-by-eastman-kodak-rights-to-subscribe-to-common.html | WARRANTS MAILED BY EASTMAN KODAK; Rights to Subscribe to Common Stock at $127.50 on 1-for-10 Basis Expire on April 27 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/car-accidents-due-to-liquor-decline-deaths-in-state-laid-to-drunken.html | CAR ACCIDENTS DUE TO LIQUOR DECLINE; Deaths in State Laid to Drunken Drivers Fell 26.4% in1938, Crashes 28.2%ALL ACCIDENTS DOWN 9.7%Of 74,125 Total, 637 InvolvedIntoxication, Took 50 Livesand Injured 1,076 | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/germans-belittle-anglopolish-pact-doubt-it-is-strong-treaty-but.html | GERMANS BELITTLE ANGLO-POLISH PACT; Doubt It Is Strong Treaty but Accuse Beck of Violation of Accord Germans See Pact Violation GERMANS BELITTLE ANGLO-POLISH PACT Germany's Demands Reich Leaders Seem Easy | True | By Guido Enderis Wireless To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/new-york-woman-dies-in-fall.html | New York Woman Dies in Fall | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/army-reprieves-9-mules-veterans-get-stay-of-execution-pending.html | ARMY REPRIEVES 9 MULES; Veterans Get Stay of Execution Pending Action by Congress | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/honesty-rewarded-in-guatemala.html | Honesty Rewarded in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/roundrobin-golf-to-fresh-meadow-goodall-trophy-tourney-for-pros-is.html | ROUND-ROBIN GOLF TO FRESH MEADOW; Goodall Trophy Tourney for Pros Is Set for June 1-4 on Flushing Links GULDAHL AMONG 4 CHOSEN U.S. Women's Event Opened to Those With Handicaps of 8, Rise of Two Strokes Sarazen Loser in Play-Off Women's Par More Difficult | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/the-unpermitted-car.html | THE UNPERMITTED CAR | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/books-of-the-times-the-high-cost-of-killing-people-what-the-future.html | BOOKS OF THE TIMES; The High Cost of Killing People What the Future May Hold Aspects of Totalitarian Warfare With Malice Toward Some More | True | By Charles Poore | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/agree-to-arbitrate-truck-strike.html | Agree to Arbitrate Truck Strike | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/reich-accused-of-aiding-terrorism-and-plotting-war-drive-on-britain.html | Reich Accused of Aiding Terrorism And Plotting War Drive on Britain; Irish Bombing Outbreaks Linked to Germany --Farflung Submarine Plans Are Also Said To Have Influenced Chamberlain TERROR IN BRITAIN IS LINKED TO REICH | True | By Augur Wireless To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sec-sues-to-curb-former-employe-lawyer-working-for-giannini.html | SEC SUES TO CURB FORMER EMPLOYE; Lawyer Working for Giannini Interests Is Accused of Disclosing Confidential DataACTION TO FORCE HIM OUTDepartment of Justice JoinsCommission in Move Madein Federal Court Had Access to Information Shifted to Main Office Statement by Mahaney | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/david-c-meck-dean-of-the-john-marshal-law-school-excleveland-jurist.html | DAVID C. MECK; Dean of the John Marshal Law School Ex-Cleveland Jurist | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/building-plans-filed-academy-of-holy-child-to-build-at-riverside.html | BUILDING PLANS FILED; Academy of Holy Child to Build at Riverside Drive and 140th St. | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/woman-104-tells-longevity-secret-eat-and-sleep-is-advice-of-lively.html | WOMAN, 104, TELLS LONGEVITY SECRET; 'Eat and Sleep' Is Advice of Lively Centenarian at Birthday Party THREADS HER OWN NEEDLE She Likes 'a Certain Waiter and Spinach' at Her Refuge in Bronx | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/backs-chilean-regime-expresident-ibanez-says-new-party-will-work.html | BACKS CHILEAN REGIME; Ex-President Ibanez Says New Party Will Work for Masses | True | Special Cable to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/salesmen-to-back-fur-show.html | Salesmen to Back Fur Show | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/eleanor-ramsay-fiancee-cornell-student-to-be-bride-of-fj-skinner-in.html | ELEANOR RAMSAY FIANCEE; Cornell Student to Be Bride of F.J. Skinner in Summer | True | Special to THE NEW YORK TIMES. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/chamberlain-admits-abuse-of-d-notice-but-says-it-was-excusable.html | CHAMBERLAIN ADMITS ABUSE OF 'D' NOTICE; But Says It Was Excusable--Journalists' Union to Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dr-sizoo-leases-suite-clergyman-signs-for-8-rooms-in-935-park.html | DR. SIZOO LEASES SUITE; Clergyman Signs for 8 Rooms in 935 Park Avenue | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/blindness-found-greatly-reduced-malady-among-babies-alone-cut-75-in.html | BLINDNESS FOUND GREATLY REDUCED; Malady Among Babies Alone Cut 75% in Thirty Years, Society Reveals PREVENTIVE STRIDES RAPID More Educational Activities in Recent Times Held One Boon for Eyesight | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/officers-club-to-hold-dinner.html | Officers Club to Hold Dinner | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/tweedie-beats-crawford-wins-queens-boulevard-sc-boutcummings-is.html | TWEEDIE BEATS CRAWFORD; Wins Queens Boulevard S.C. Bout--Cummings Is Victor | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/earl-et-smith-scores-ace.html | Earl E.T. Smith Scores Ace | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/swiss-ask-big-war-chest-bill-for-190000000-francs-submitted-to.html | SWISS ASK BIG WAR CHEST; Bill for 190,000,000 Francs Submitted to National Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/more-rigid-control-of-us-parks-urged-conservation-official-urges.html | MORE RIGID CONTROL OF U.S. PARKS URGED; Conservation Official Urges Commercial Curbs | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/wants-roosevelt-as-peace-umpire-british-pastor-hopes-to-get.html | WANTS ROOSEVELT AS PEACE 'UMPIRE'; British Pastor Hopes to Get President's Active Help in Bringing Amity CALLS WAR 'SHEER WASTE' He Carries Petition Bearing 1,062,000 Names Asking U.S. to Support Campaign | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/murphy-condemns-witness-bargains-attorney-general-calls-deals-for.html | MURPHY CONDEMNS WITNESS BARGAINS; Attorney General Calls Deals for Leniency 'Vicious' | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/us-films-hold-lead-argentina-showed-only-1-german-picture-in-first.html | U.S. FILMS HOLD LEAD; Argentina Showed Only 1 German Picture in First 2 Months | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/red-soxreds-18all-game-halted-supply-of-48-baseballs-depleted-many.html | Red Sox-Reds' 18-All Game Halted; Supply of 48 Baseballs Depleted; Many Lost When Wind Lifts Blows Into Crowd in Eight-Inning Tie--Total of 46 Hits Made--Other Baseball News | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/appeals-for-hospitals-dr-gh-agnew-urges-adequate-support-for.html | APPEALS FOR HOSPITALS; Dr. G.H. Agnew Urges Adequate Support for Institutions | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/oddlot-traders-buy-figures-released-by-sec-give-details-of-trading.html | ODD-LOT TRADERS BUY; Figures Released by SEC Give Details of Trading Last Week | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/ousted-patrolman-to-receive-new-trial-court-rules-he-did-not-get.html | OUSTED PATROLMAN TO RECEIVE NEW TRIAL; Court Rules He Did Not Get Chance to Explain Debts | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/art-notes.html | ART NOTES | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dutch-in-ethiopian-plan-will-hold-majority-of-shares-in-new.html | DUTCH IN ETHIOPIAN PLAN; Will Hold Majority of Shares in New Plantation Company | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/engineering-awards-at-nineyear-peak-total-of-3month-construction.html | ENGINEERING AWARDS AT NINE-YEAR PEAK; Total of 3-Month Construction Costs Highest Since 1930 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/miss-helen-v-mkean-former-newspaper-woman-aide-in-suffrage.html | MISS HELEN V. M'KEAN; Former Newspaper Woman Aide in Suffrage Campaigns | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/held-in-11224-payroll-theft.html | Held in $11,224 Payroll Theft | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/luise-bernstorff-consuls-fiancee-her-engagement-to-bernhard-lippert.html | LUISE BERNSTORFF CONSUL'S FIANCEE; Her Engagement to Bernhard Lippert, a Representative of Germany, Announced Here BRIDE-ELECT STUDIED ART Also Attended Columbia for Four Years--Couple Plan Wedding in May | True | Delar | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/chicago-corporation-reports.html | Chicago Corporation Reports | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/italy-in-the-adriatic.html | ITALY IN THE ADRIATIC | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/manhattan-triumphs-61-inaugurates-tennis-season-by-routing.html | MANHATTAN TRIUMPHS, 6-1; Inaugurates Tennis Season by Routing Assumption College | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/76-face-charges-in-highway-fraud-earle-administration-aides-in.html | 76 FACE CHARGES IN HIGHWAY FRAUD; Earle Administration Aides in Luzerne County, Pa., Are Accused by Grand Jury $500,000 WASTE ALLEGED School Children Said to Have Got Some of $250,000 Paid--State Held Up Equal Amount | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/rome-moves-held-retort-to-britain-three-interpretations-placed-on.html | ROME MOVES HELD RETORT TO BRITAIN; Three Interpretations Placed on Reasons for Sending of Troops Against Albania STRATEGIC ISSUE IS CITED In Event of War Necessity of Hemming In Yugoslavia Is Stressed by Axis Powers | True | By Jules Sauerwein Foreign Editor, the Paris Soir Wireless To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/1390-bond-issues-listed-on-march-31-par-value-is-52670126973-market.html | 1,390 BOND ISSUES LISTED ON MARCH 31; Par Value Is $52,670,126,973, Market at $48,351,945,186 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/knitting-arts-show-is-set.html | Knitting Arts Show Is Set | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/west-side-hotel-bid-in.html | West Side Hotel Bid In | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sea-union-fights-federal-training-retracts-support-of-marine.html | SEA UNION FIGHTS FEDERAL TRAINING; Retracts Support of Marine Schools to Join West Coast Drive on Hiring Halls LABOR ACT VIOLATION SEEN Maritime Commission Ignored Bargaining Pacts on East Coast, Resolution Holds | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/artist-here-from-paris-with-whitmans-statue.html | Artist Here From Paris With Whitman's Statue | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/text-of-baruch-neutrality-legislation-statement.html | Text of Baruch Neutrality Legislation Statement | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/port-arthur-gains-final-takes-western-canadian-allan-cup.html | PORT ARTHUR GAINS FINAL; Takes Western Canadian Allan Cup Series-- Montreal Six Wins | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/australian-victor-on-coast.html | Australian Victor on Coast | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/financial-markets-stock-and-bond-prices-fall-sharply-former-to-new.html | FINANCIAL MARKETS; Stock and Bond Prices Fall Sharply, Former to New Lows Since June--Wheat Up-- Cotton Off | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/racing-at-4-canadian-tracks.html | Racing at 4 Canadian Tracks | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/new-ship-plans-pushed-maritime-official-going-to-west-coast-for.html | NEW SHIP PLANS PUSHED; Maritime Official Going to West Coast for Inspection | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/credit-bank-issue-sold.html | Credit Bank Issue Sold | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/14-seized-in-drive-by-dewey-to-rid-strikes-of-thugs-prosecutor.html | 14 SEIZED IN DRIVE BY DEWEY TO RID STRIKES OF THUGS; Prosecutor Invokes Law for First Time to End Use of Guards With Records GIVES OUT CRIME DATA Group Accused of Perjury in Applications for Jobs in Detective Agencies None Used as Strike-Breakers Three Others Sought 14 SEIZED IN DRIVE ON STRIKE GUARDS Extortion Laid to One Hired as Guards Two Others Paroled | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/ellerbe-gets-sprint-bid-among-12-invited-to-start-in-special-at.html | ELLERBE GETS SPRINT BID; Among 12 Invited to Start in Special at Penn Relays | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sec-reports-data-on-sugar-refiners-profits-11000000-or-159-of-sales.html | SEC REPORTS DATA ON SUGAR REFINERS; Profits $11,000,000 or 15.9% of Sales by Six Beet Sugar Producers Listed in Year 8 CANE CONCERNS NET 5% Study by WPA Made Public in Attempt to Inform Potential Users of Facts Profit of 19.2% of Sales Return on Cane Sugar | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/stands-by-open-shop-principle.html | Stands by Open Shop Principle | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/elizabeth-whiting-wed-she-becomes-bride-in-chapel-of-ernest-bevier.html | ELIZABETH WHITING WED; She Becomes Bride in Chapel of Ernest Bevier Wright | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/elected-by-national-supply.html | Elected by National Supply | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/liverpools-cotton-week-imports-little-changedbritish-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Little Changed--British Stocks Lower | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/banker-buys-westchester-home.html | Banker Buys Westchester Home | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/icc-report-raises-doubt-on-debt-cut-effectiveness-of-sinking-funds.html | I.C.C. REPORT RAISES DOUBT ON DEBT CUT; Effectiveness of Sinking Funds as Medium Is Questioned by Statistician RUNS COUNTER TO POLICY W.H.S. Stevens Stresses That Additional Obligations Add to Charges of Roads Reduction of Payments Restriction on Investment Proportion of Net Income I.C.C. REPORT RAISES DOUBT ON DEBT CUT | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/fixes-building-material-prices.html | Fixes Building Material Prices | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/chilean-distrust-denied-new-consul-general-says-nation-seeks.html | CHILEAN DISTRUST DENIED; New Consul General Says Nation Seeks Cooperation Here | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hungarian-law-costly-under-terms-of-bill-christians-must-prove-they.html | HUNGARIAN LAW COSTLY; Under Terms of Bill Christians Must Prove They Are Christians | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/heiser-gets-health-prize-holland-society-awards-gold-medal-for-his.html | HEISER GETS HEALTH PRIZE; Holland Society Awards Gold Medal for His Service | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/steel-production-gained-in-march-3364877-tons-gross-output-best-for.html | STEEL PRODUCTION GAINED IN MARCH; 3,364,877 Tons Gross Output Best for Any Month Since November, 1938 QUARTER SHOWS 75% RISE Weekly Rate Was at 55.63% of Capacity, Against 33.85% in Same Month Last Year | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/miss-perkins-opens-door-to-children-at-parade.html | Miss Perkins Opens Door To Children at Parade | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/rain-halts-field-trial-ten-braces-remain-to-start-in-english-setter.html | RAIN HALTS FIELD TRIAL; Ten Braces Remain to Start in English Setter Club Stake | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/killed-by-hitrun-auto.html | Killed by Hit-Run Auto | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/wagner-jr-to-ask-curbs-on-brokers-drastic-state-act-modeled-on.html | WAGNER JR. TO ASK CURBS ON BROKERS; Drastic State Act Modeled on Federal Law Urged to Cover Exempted Deals WIDE POWERS PROPOSED Preventive and Punitive Rule by Commission Aimed at Over-Counter Sales To Curb Installment Sales Commission of Three Asked WAGNER JR. TO ASK CURB ON BROKERS Compliance Bond Proposed | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/other-corporate-reports-consolidated-oil-clears-7737712.html | OTHER CORPORATE REPORTS; CONSOLIDATED OIL CLEARS $7,737,712 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/soprano-returns-here-after-tour-of-egypt.html | Soprano Returns Here After Tour of Egypt | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/stockholder-loses-in-bethlehem-suit-appellate-division-dismisses.html | STOCKHOLDER LOSES IN BETHLEHEM SUIT; Appellate Division Dismisses Part of Action Over Bonus | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/cut-in-city-budget-urged-by-chamber-mayors-task-conceded-to-be-hard.html | CUT IN CITY BUDGET URGED BY CHAMBER; Mayor's Task Conceded to Be Hard, but Expenditure Slice Is Held Vital ROOSEVELT PLAN HAILED Suspension of Security Tax for 1940 Is Backed by Commerce Group | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/holiday-dullness-prevails-in-wheat-covering-by-shorts-to-even-up.html | HOLIDAY DULLNESS PREVAILS IN WHEAT; Covering by Shorts to Even Up Leaves the Market With Gains of 1/8 to c FIRMER TONE IN LIVERPOOL Corn Moves Ahead in Sympathy With Major Cereal--Minor Grains Make Advances Other Markets Finish Higher Firm Tone in Corn | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/norge-appliance-shipments-up.html | Norge Appliance Shipments Up | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/gets-rockefeller-post-dr-hopkins-elected-chairman-of-general.html | GETS ROCKEFELLER POST; Dr. Hopkins Elected Chairman of General Education Board | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/poles-welcome-accord-hold-it-does-not-affect-pacts-with-germany-and.html | POLES WELCOME ACCORD; Hold It Does Not Affect Pacts With Germany and Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/reich-warns-argentina-said-to-advise-against-repressive-moves-in.html | REICH WARNS ARGENTINA; Said to Advise Against Repressive Moves in Plot Charges | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/boheme-is-presented-opera-third-in-metropolitans-postseason-series.html | 'BOHEME IS PRESENTED; Opera Third in Metropolitan's Post-Season Series | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/imredy-invited-by-hitler-to-birthday-celebration.html | Imredy Invited by Hitler To Birthday Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/preakness-nears-85000-supplementary-entries-expected-to-increase.html | PREAKNESS NEARS $85,000; Supplementary Entries Expected to Increase Stake | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/robert-courtneidge-british-theatre-owner-also-a-producer-succumbs-a.html | ROBERT COURTNEIDGE; British Theatre Owner, Also a Producer, Succumbs at 79 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/simmons-company-reports-on-earnings-income-about-equal-to-last-year.html | SIMMONS COMPANY REPORTS ON EARNINGS; Income About Equal to Last Year, President Says | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/labor-spy-report-hits-metal-trades-la-follette-and-thomas-send-to.html | LABOR SPY REPORT HITS METAL TRADES; La Follette and Thomas Send to Senate First of Findings by Civil Liberties Inquiry OPEN SHOP PLAN ATTACKED Interest of Society Calls for Action by Congress, the Two Members of Committee Say Says Data Were Taken Oct Says "War Chest" Is Increased Federal Contractors Listed | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/museum-seeks-brass-cuspidor.html | Museum Seeks Brass Cuspidor | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/al-bennet-dead-sailor-on-monitor-civil-war-veteran-served-in.html | A.L. BENNET DEAD; SAILOR ON MONITOR; Civil War Veteran Served in Engagement With Merrimac -- Dies in Queens at 93 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/500-attend-service-for-max-schwartz-restauratear-will-be-honored.html | 500 ATTEND SERVICE FOR MAX SCHWARTZ; Restauratear Will Be Honored Also Tonight and Tomorrow | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/perkins-died-insolvent-late-jersey-representative-had-223000-debts.html | PERKINS DIED INSOLVENT; Late Jersey Representative Had $223,000 Debts, $2,000 Assets | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/boston-takes-opener-for-stanley-cup-bauers-goal-tops-maple-leafs-2.html | Boston Takes Opener for Stanley Cup; BAUER'S GOAL TOPS MAPLE LEAFS, 2 TO 1 Scores for Bruins Within 2 Minutes After Horner Ties Count in Third Period PIERCES DEFENSE ALONE Broda Beaten by Dumart in First-- Police Keep Order in Crowd of 16,523 Bauer Avoids McDonald Next Game Sunday Portland Draws Penalty | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/banks-clearings-drop-2-in-year-but-aggregate-for-22-leading-cities.html | BANKS' CLEARINGS DROP 2% IN YEAR; But Aggregate for 22 Leading Cities Shows Sharp Gain Over Preceding Week TURNOVER $5,511,244,000 Total of Centers Outside New York Continues Upward for Seventh Time | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/britain-t0-discuss-jews-with-poland-hesitates-to-include-others-in.html | BRITAIN T0 DISCUSS JEWS WITH POLAND; Hesitates to Include Others in Evian Program but Will Not Close the Door RUMANIA ALSO INVOLVED Winterton Warns That No State Can Assume Full Burden of Fiscal Responsibility Complicates Problem Danger Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/frank-a-berthold-an-insurance-broker-here-for-25-yearsdies-at-62.html | FRANK A. BERTHOLD; An Insurance Broker Here for 25 Years--Dies at 62 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/skidmore-alumnae-to-hold-dance.html | Skidmore Alumnae to Hold Dance | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hearing-scheduled-on-illinois-sales-act-bill-like-that-pending-here.html | HEARING SCHEDULED ON ILLINOIS SALES ACT; Bill, Like That Pending Here, Sets 6% Minimum Mark-Up | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/troth-announced-of-frances-weir-niece-of-chairman-of-steel-company.html | TROTH ANNOUNCED OF FRANCES WEIR; Niece of Chairman of Steel Company Is Engaged to Allan Shelden 3d SHE IS KNOWN AS ANGLER Mother of Prospective Bride Entertains at Her Winter Home in Cat Cay | True | Special to THE NEW YORK TIMES.Carmen | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/liquor-jobbers-act-to-set-up-own-group-seggerman-is-named-chairman.html | LIQUOR JOBBERS ACT TO SET UP OWN GROUP; Seggerman Is Named Chairman in Fight on Price Wars | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dodgers-overcome-senators-with-three-runs-in-seventh-tamulis-sets.html | Dodgers Overcome Senators With Three Runs in Seventh; TAMULIS SETS PACE IN DODGER TRIUMPH Bats In Two Runs With Double and Scores Two More as Senators Lose by 5-3 FITZSIMMONS GETS TEST Lacks His Usual Control, but Gives Only One Marker-- Team Leaves Florida Senators Miss Chance One Run, No Hits Beat Teams of Rival League | True | By Roscoe McGowen Special To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/niece-contesting-mrs-schwabs-will-fraud-and-undue-influence-by.html | NIECE CONTESTING MRS. SCHWAB'S WILL; Fraud and Undue Influence by Steel Leader Is Charged in Plea to Set Aside OTHER KIN LEFT OUT, TOO Bronx Woman Asserts Her Aunt Was Incapable Mentally of Making Testament Sister Gets Life Interest Alleges It Is Not Last Will | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/rubberlike-mass-made-of-sulphur-alabama-chemists-say-vapor.html | RUBBER-LIKE MASS MADE OF SULPHUR; Alabama Chemists Say Vapor Treatment May Lead to New Type of Synthetic Rubber AND CHEAPER, BETTER DYE Two New Drugs Are Reported Better Than Sulfanilamide in Treating Animal IIIs 'New Fields Opened' Use as Dyes Pictured | True | By William L. Laurence Special To the New York Times. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/howard-k-kirk.html | HOWARD K. KIRK | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/joan-davis-heads-loews-bill.html | Joan Davis Heads Loew's Bill | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/reich-steel-output-rose-set-record-in-1938-with-17-gainpig-iron.html | REICH STEEL OUTPUT ROSE; Set Record in 1938 With 17%, Gain--Pig Iron Rate Up 16% | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/offer-peach-freight-cut-railroads-in-south-and-east-propose-250000.html | OFFER PEACH FREIGHT CUT; Railroads in South and East Propose $250,000 Slash | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/101room-building-sold-on-east-side-apartment-house-at-4924-east.html | 101-ROOM BUILDING SOLD ON EAST SIDE; Apartment House at 492-4 East Houston St. Is Taken Over by an Investor TRANSFER IN MADISON ST. Tenement at No. 218 Conveyed by Bank--Meister Buys 3 Harlem Properties | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/eric-brown-headed-canadian-national-art-institution-for-26-years.html | ERIC BROWN; Headed Canadian National Art Institution for 26 Years | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dewey-in-secret-parley-with-hoover-valentine.html | Dewey in Secret Parley With Hoover, Valentine | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/kills-himself-and-son-6-man-clasps-boy-and-both-die-of-gas-after.html | KILLS HIMSELF AND SON, 6; Man Clasps Boy and Both Die of Gas After Wife Disappears | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/finds-few-benefit-by-states-tariffs-governor-stark-of-missouri-says.html | FINDS FEW BENEFIT BY STATES TARIFFS; Governor Stark of Missouri Says Barriers Make 48 'Balkan Kingdoms' JACKSON OUTLINES POLICY Solicitor General Tells Parley U.S. Will Aid Private Litigants and Act Directly Fears Economic Breakdown Kent Cites World Panic | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/building-up-guard-urged-by-haskell-state-commander-calls-the-force.html | BUILDING UP GUARD URGED BY HASKELL; State Commander Calls the Force 'First Line of Defense' in the Event of War 95% EFFICIENCY IS GOAL Plea for Support Made at the Luncheon Marking Rotary Club's 'Guard Day' | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/bank-of-canada-reports-ratio-of-net-reserves-to-liabilities-eases.html | BANK OF CANADA REPORTS; Ratio of Net Reserves to Liabilities Eases to 59.95 Per Cent | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sports-today.html | Sports Today | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/tokyo-rejects-protest-turns-dawn-french-complaint-on-islands.html | TOKYO REJECTS PROTEST; Turns Dawn French Complaint on Islands' Occupation | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/our-unfair-pension-systems.html | OUR UNFAIR PENSION SYSTEMS | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/meeting-of-customers-men.html | Meeting of Customers Men | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/consolidated-oil-clears-7737712-profit-for-1938-compares-with.html | CONSOLIDATED OIL CLEARS $7,737,712; Profit for 1938 Compares With $20,809,295 Earned in Previous Period | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/princeton-takes-rugby-final.html | Princeton Takes Rugby Final | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/japan-links-south-sea-by-air.html | Japan Links South Sea by Air | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/flight-from-reich-increasing.html | Flight From Reich Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/bowling-leadership-shared-by-10-states-ohioans-set-pace-in-two.html | BOWLING LEADERSHIP SHARED BY 10 STATES; Ohioans Set Pace in Two Events in 29th Day of A.B.C. Meet | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/beck-is-optimistic-preliminary-move-made-in-budapest-but-london-is.html | BECK IS OPTIMISTIC; Preliminary Move Made in Budapest, but London Is Not Too Hopeful ACTION HELD ASTONISHING Scope of Anglo-Polish Accord Widened by Chamberlain-- Indirect Threats Included British None Too Hopeful Indirect" Threat Included BRITAIN OFFERING PLEDGE TO HUNGARY Other Agreements Likely Three Alleged Spies Expelled Hungary to Weigh Policy | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/note-circulation-up-at-bank-of-england-weeks-increase-9465000-ratio.html | NOTE CIRCULATION UP AT BANK OF ENGLAND; Week's Increase 9,465,000-- Ratio Is 24.1, Lowest of 1939 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/kent-backs-right-of-block-booking-film-sales-method-a-stable-one.html | KENT BACKS 'RIGHT' OF BLOCK BOOKING; Film Sales Method a Stable One for Exhibitors, Declares 20th Century-Fox Head CITES WAR LOSSES ABROAD Spain, Italy, Central Europe, China Cut Off for American Movies, He Tells Senators | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/slovakia-included-on-tariff-blacklist-roosevelt-specifically-places.html | SLOVAKIA INCLUDED ON TARIFF BLACKLIST; Roosevelt Specifically Places Her and Czech Areas on It | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/new-treasury-bills-offered.html | New Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/william-h-seely-58-a-leader-in-essex-head-of-the-clean-government.html | WILLIAM H. SEELY, 58, A LEADER IN ESSEX; Head of the Clean Government League Was Clee's Manager | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/blake-referee-in-louis-bout.html | Blake Referee in Louis Bout | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/carloadings-off-02-in-week-rise-in-year-miscellaneous-index-eases.html | Carloadings Off 0.2% in Week, Rise in Year; Miscellaneous Index Eases, 'Others' Up | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/chamberlains-statement.html | Chamberlain's Statement | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dr-virginia-hamilton-to-be-bride-april-15-she-will-be-married-to.html | DR. VIRGINIA HAMILTON TO BE BRIDE APRIL 15; She Will Be Married to Boyd Bailey, Lawyer, Here | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/snow-train-with-300-on-board-leaves-for-eastern-slope-area-skiers.html | Snow Train, With 300 on Board, Leaves for Eastern Slope Area; Skiers Head for New Hampshire With Reports Of Ideal Conditions--Vermont and Points In Canada Also Promise Good Sport Aerial Tramway Running Good Corn Snow Looms | True | By Frank Elkins | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/budge-winner-by-64-63.html | Budge Winner by 6-4, 6-3 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/percales-at-value-pacific-to-name-prices-by-may-15-not-above.html | PERCALES 'AT VALUE'; Pacific to Name Prices by May 15, Not Above Present Level | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/keuka-post-for-sudeten-woman.html | Keuka Post for Sudeten Woman | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/relief-butter-is-stolen.html | Relief Butter Is Stolen | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/passon-outboxes-jaramillo.html | Passon Outboxes Jaramillo | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/named-eastern-sales-head-for-browne-vintners-co.html | Named Eastern Sales Head For Browne Vintners Co. | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/yamagishi-to-quit-tennis-japanese-davis-cup-star-takes-navy.html | YAMAGISHI TO QUIT TENNIS; Japanese Davis Cup Star Takes Navy Department Post | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/batas-son-detained-on-czech-passport-nephew-of-head-of-great-shoe.html | BATA'S SON DETAINED ON CZECH PASSPORT; Nephew of Head of Great Shoe Concern Faces Inquiry | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/carol-inspects-forts-rumanian-king-makes-tour-with-members-of.html | CAROL INSPECTS FORTS; Rumanian King Makes Tour With Members of Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/ps-straus-returns-says-he-found-europeans-less-jittery-than-we-are.html | P.S. STRAUS RETURNS; Says He Found Europeans Less 'Jittery' Than We Are | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/club-commends-simpson.html | Club Commends Simpson | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/newspaper-women-hostesses.html | Newspaper Women Hostesses | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/food-news-of-the-week-fresh-long-island-ducklings-arrive-in-the.html | Food News of the Week; Fresh Long Island Ducklings Arrive in the Market--Vegetables and Fruit Plentiful New Ducklings Arrive Asparagus Costs Less Canteloupes Now in Market Fresh Fish Plentiful Butter Prices Drop Fruit Prediction Issued | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/city-ice-gets-15year-contract.html | City Ice Gets 15-Year Contract | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/teach-democracy-mrs-lindlof-urges-fight-intolerance-and-be-an.html | TEACH DEMOCRACY, MRS. LINDLOF URGES; Fight Intolerance and Be an Example to Pupils, She Tells Commercial Instructors Emotional Adjustment Vital Mrs. Lindlof's Plea | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/soviet-honors-scientist-for-embalming-of-lenin.html | Soviet Honors Scientist For Embalming of Lenin | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/12567000-added-to-us-gold-stock-daily-report-of-reserve-bank-gives.html | $12,567,000 ADDED TO U.S. GOLD STOCK; Daily Report of Reserve Bank Gives Receipts From Abroad -- $102,777,000 in Week | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/board-gets-dyers-strike-mediation-body-calls-both-sides-to-parley.html | BOARD GETS DYERS' STRIKE; Mediation Body Calls Both Sides to Parley Today | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/oneyear-licenses-in-sight-for-radio-fcc-committee-on-broadcast.html | ONE-YEAR LICENSES IN SIGHT FOR RADIO; F.C.C. Committee on Broadcast Rules Proposes Change to Full Board for Action BACKS SUPERPOWER BAN Value of Profits in Industry and Its Place in Advertising Are Surveyed in Report Sees Benefit to Broadcasting Factors of Radio Surveyed | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/frances-heller-to-be-honored.html | Frances Heller to Be Honored | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/slovaks-end-reich-talks-tiso-and-durcansky-conferred-with-german.html | SLOVAKS END REICH TALKS; Tiso and Durcansky Conferred With German Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dr-william-c-thro-retired-professor-pathologist-former-cornell.html | DR. WILLIAM C. THRO, RETIRED PROFESSOR; Pathologist, Former Cornell Department Head, Dies-- Served Hospitals Here WRITER ON POLIOMYELITIS Also Had Experimented for Many Years With Vaccines to Prevent Colds | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/city-college-card-set-varsity-tennis-opener-against-columbia-listed.html | CITY COLLEGE CARD SET; Varsity Tennis Opener Against Columbia Listed Tomorrow | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/royal-danes-on-coast-crown-prince-and-princess-are-greeted-in-los.html | ROYAL DANES ON COAST; Crown Prince and Princess Are Greeted in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/10000-at-capital-march-for-army-regulars-are-joined-in-line-by.html | 10,000 AT CAPITAL MARCH FOR ARMY; Regulars Are Joined in Line by Marines and Bluejackets in Marking Day of 1917 | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/concert-tickets-on-sale.html | Concert Tickets on Sale | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/prevailingwage-rule-put-in-housing-measure.html | Prevailing-Wage Rule Put in Housing Measure | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/milk-container-cost-studied.html | Milk Container Cost Studied | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/fs-walker-resigns-maritime-commission-lawyer-will-practice-here.html | F.S. WALKER RESIGNS; Maritime Commission Lawyer Will Practice Here | True | Special to THE NEW YORK TIMES. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/gets-letter-written-in-1925.html | Gets Letter Written in 1925 | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/wembley-lions-victors-21.html | Wembley Lions Victors, 2-1 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/music-industry-aids-new-york-fund-drive-steinway-executive-is-named.html | MUSIC INDUSTRY AIDS NEW YORK FUND DRIVE; Steinway Executive Is Named Chairman of Committee | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/new-phone-voice-to-give-weather-automatic-device-to-recite-latest.html | NEW PHONE 'VOICE TO GIVE WEATHER; Automatic Device to Recite Latest Forecast to All Who Call for It | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/japan-intensifies-bombing-activity-captured-nanchang-airdrome.html | JAPAN INTENSIFIES BOMBING ACTIVITY; Captured Nanchang Airdrome Offers Base to Invaders for Short-Range Attacks PRESS CASTIGATES WANG Japanese Order Killing of All Males Between 12 and 40 in Shantung Villages Damage to Chengchow United States Makes Fifth Protest Punishment for Villages | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/basque-leader-here-repudiates-franco-de-la-sota-says-exiles.html | BASQUE LEADER HERE REPUDIATES FRANCO; De la Sota Says Exiles Recognize Only Aguirre Regime | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/gman-aid-weighed-for-wpa-hearings-house-subcommittee-maps-its-plans.html | G-MAN AID WEIGHED FOR WPA HEARINGS; House Subcommittee Maps Its Plans for Investigation to Start on Tuesday DITTER SEEKS NEW SET-UP Pennsylvania Republican Offers a Bill to Put All Relief Under 5-Man Board Would Revamp the System Board Would Allocate Funds | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/john-v-pearsall-supervisor-of-music-in-kearny-schools-was-church.html | JOHN V. PEARSALL; Supervisor of Music in Kearny Schools Was Church Organist | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/business-world.html | Business World | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/city-assails-plan-on-transient-relief-to-fight-proposal-to-grant.html | CITY ASSAILS PLAN ON TRANSIENT RELIEF; To Fight Proposal to Grant Transients Legal Residence | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/excess-funds-here-near-high-record-89000000-rise-in-week-makes.html | EXCESS FUNDS HERE NEAR HIGH RECORD; $89,000,000 Rise in Week Makes Total $2,166,000,000. Federal Reserve Reports OUTSTANDING CREDIT UP Treasury Bond Holdings Increase $17,000,000, Bills Up $27,000,000 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/says-diet-affects-hair-growth.html | Says Diet Affects Hair Growth | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/spain-denies-italy-is-sending-troops-rome-joins-in-assurances-to.html | SPAIN DENIES ITALY IS SENDING TROOPS; Rome Joins in Assurances to Britain and France That Such Reports Are False Rome Denies Sending Troops Burgos Assures Britain SPAIN DENIES ITALY IS SENDING TROOPS Republicans in Danger Request by United States Awaited Madrid Marks Holy Day | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/last-burial-in-boston-tomb.html | Last Burial in Boston Tomb | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/3-ships-still-held-up-sailings-of-seatrain-lines-put-off-despite.html | 3 SHIPS STILL HELD UP; Sailings of Seatrain Lines Put Off Despite End of Strike | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/lumber-output-rises-contrasensonally-shipments-also-up-but-orders.html | Lumber Output Rises Contra-Sensonally; Shipments Also Up, but Orders Drop in Week | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/tolerance-buttons-on-way.html | Tolerance' Buttons on Way | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/john-j-douglas-boston-penal-commissioner-66-a-former-member-of.html | JOHN J. DOUGLAS; Boston Penal Commissioner, 66, a Former Member of Congress | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/defends-tax-bureau-wilber-denies-charge-of-loss-of-state-income.html | DEFENDS TAX BUREAU; Wilber Denies Charge of Loss of State Income Levy Returns | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/cleveland-six-wins-20-gains-21-lead-in-playoffs-with-philadelphia.html | CLEVELAND SIX WINS, 2-0; Gains 2-1 Lead in Play-Offs With Philadelphia Ramblers | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/air-unit-mobilized-army-and-navy-forces-already-on-the-way.html | AIR UNIT MOBILIZED; Army and Navy Forces Already on the Way, Communique Says HOSTILE ACTS CHARGED Armed Bands Said to Have Endangered Italian Lives-- Many Are Fleeing Mussolini Acts Anxious Day in Rome ITALIAN FORCES LAND IN ALBANIA Nature of the Demands Reports of Landing Strategy Must Be Revised Albanians Send Arms to Port Naval Demonstrations Reported Belgrade Professes Calmness Protectorate Reports Denied Reference in Vatican Organ | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/austrian-radiologist-here-a-fugitive-from-nazis.html | Austrian Radiologist Here A Fugitive From Nazis | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hitler-warns-poland.html | Hitler Warns Poland | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/apartments-sold-near-waterfront-property-at-73-remsen-st-is-among.html | APARTMENTS SOLD NEAR WATERFRONT; Property at 73 Remsen St. Is Among Brooklyn Deals | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/book-notes.html | BOOK NOTES | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/advertising-firm-leases-3-floors-mccann-erickson-plans-move-to.html | ADVERTISING FIRM LEASES 3 FLOORS; McCann Erickson Plans Move to Associated Press Building in Rockefeller Center OFFICES FOR JAPANESE Consulate to Join Colony of Foreign Nations in the International Building | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/yachtsmen-list-awards-trophy-to-be-given-in-series-for-s-and.html | YACHTSMEN LIST AWARDS; Trophy to Be Given in Series for S and Victory Boats | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/turcotte-stops-massari.html | Turcotte Stops Massari | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/kelly-to-join-gimbels.html | Kelly to Join Gimbel's | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/goebbels-in-cairo-silent-by-request-spends-the-day-entirely-in-the.html | GOEBBELS IN CAIRO; SILENT BY REQUEST; Spends the Day Entirely in the Company of Germans | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/italian-stylist-is-here-with-synthetic-fabrics.html | Italian Stylist Is here With Synthetic Fabrics | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/exczech-official-here-former-minister-to-poland-arrives-to-join.html | EX-CZECH OFFICIAL HERE; Former Minister to Poland Arrives to Join Benes | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/child-to-william-wrights-jr.html | Child to William Wrights Jr. | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/news-of-markets-in-european-cities-london-stocks-in-light-trading.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks in Light Trading With Dull Tone, but Gilt-Edge Issues Are Steady SMALL DECLINES IN PARIS Amsterdam Operators Reduce Commitments Before Holidays --Gains in Berlin Small Losses In Paris Amsterdam Trend Lower Berlin List Firm | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/britain-us-share-two-pacific-isles-hull-and-lindsay-formulate-a.html | BRITAIN, U.S. SHARE TWO PACIFIC ISLES; Hull and Lindsay Formulate a System of Joint Control for Canton and Enderbury | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/operating-cost-up-813-3527-a-train-mile-in-1937-against-1945-in.html | OPERATING COST UP 81.3%; $3.527 a Train Mile in 1937, Against $1.945 in 1914-17 | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/pumppriming-dollars-held-only-64-effective.html | 'Pump-Priming Dollars Held Only 64% Effective | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/westchester-area-to-get-more-trains-new-haven-line-to-add-28-a-day.html | WESTCHESTER AREA TO GET MORE TRAINS; New Haven Line to Add 28 a Day, From May 1, for Riders From 9 Communities BLOW TO OLD ROAD SEEN 'Final Nail in the Coffin' of the Westchester Line Feared by Lehman Group Official | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/cotton-falls-again-on-foreign-selling-the-may-drops-to-its-lowest.html | COTTON FALLS AGAIN ON FOREIGN SELLING; The May Drops to Its Lowest Level of the Year and List Ends 2 to 6 Points Down LIVERPOOL PRICES DECLINE Spread Between the July Here and in British Market Cut to 68 Points | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/mary-m-williams-wed-to-henry-marsh-bride-attending-columbia-has.html | MARY M. WILLIAMS WED TO HENRY MARSH; Bride, Attending Columbia, Has Also Studied in France | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/an-exciting-moment-for-british-royalty.html | AN EXCITING MOMENT FOR BRITISH ROYALTY | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/star-field-likely-for-the-paumonok-the-chief-fighting-fox-and.html | STAR FIELD LIKELY FOR THE PAUMONOK; The Chief, Fighting Fox and Airflame Probable Starters at Jamaica Opening VOLITANT WORKING WELL Johnstown Impresses in Trial --H.W. Bull Again Heads Turf and Field Club Seven Stakes at Meeting Covers Mile in 1:41 | True | By Bryan Field | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/cuba-revises-voting-code-vetoed-bill-is-changed-to-meet-presidents.html | CUBA REVISES VOTING CODE; Vetoed Bill Is Changed to Meet President's Objections | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/miss-happy-first-by-three-lengths-speeds-down-stretch-to-win-going.html | MISS HAPPY FIRST BY THREE LENGTHS; Speeds Down Stretch to Win Going Away in Main Event at Tropical Park Track | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/to-show-king-of-kings-monday.html | To Show 'King of Kings' Monday | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/ready-to-sign-contract-paul-waner-says-hell-play-for-pirates-if.html | READY TO SIGN CONTRACT; Paul Waner Says He'll Play for Pirates 'if Club Needs Me' | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/thirtyone-buses-ordered.html | Thirty-one Buses Ordered | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/president-takes-army-day-salute-marines-put-on-guard-mount-after-he.html | PRESIDENT TAKES ARMY DAY SALUTE; Marines Put on Guard Mount After He Shares Their Beans and Ham in Georgia Camp WATCH ON EUROPE KEPT Roosevelt Reads Reports on Situation--Signs Bill to Acquire the Pinckney Papers World Events Followed Four Radio Broadcasts | True | By Felix Belair Jr. Special To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/returns-to-fair-work-after-a-tour-of-egypt.html | Returns to Fair Work After a Tour of Egypt | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/bears-still-rated-at-top-in-league-but-team-that-will-strive-to.html | BEARS STILL RATED AT TOP IN LEAGUE; But Team That Will Strive to Match Superiority of Last Two Is Virtually New One Witek Infield Veteran Outfield Broken Up | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/rummage-sale-to-aid-children.html | Rummage Sale to Aid Children | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/indicts-142-in-gambling-philadelphia-grand-jury-votes-215-true.html | INDICTS 142 IN GAMBLING; Philadelphia Grand Jury Votes 215 True Bills | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dividend-news-midcontinent-petroleum.html | DIVIDEND NEWS; Mid-Continent Petroleum | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/a-safer-city.html | A SAFER CITY | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/150000000-more-asked-for-farmer-three-midwestern-senators-seek.html | $150,000,000 MORE ASKED FOR FARMER; Three Midwestern Senators Seek Total of $240,000,000 to Dispose of Surpluses MAY REPLACE COTTON BILL Smith Calls a Conference of Senators From Agricultural States in Move for Unity Would Dispose of Surpluses General Program Sought | True | By Turner Catledge Special To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hits-any-state-pay-cut-afl-condemns-talk-of-slash-to-reduce-lehmans.html | HITS ANY STATE PAY CUT; A.F.L. Condemns Talk of Slash to Reduce Lehman's Budget | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/war-deads-honorer-hailed-on-army-day-originator-of-unknown-soldier.html | WAR DEAD'S HONORER HAILED ON ARMY DAY; Originator of Unknown Soldier Shrines Heard in Broadcast | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sec-charged-with-malice-executive-of-timetrust-protests.html | SEC CHARGED WITH MALICE; Executive of Timetrust Protests Investigation of Concern SEC SUES TO CURB FORMER EMPLOYE | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/operators-sponsor-anthracite-measure-pennsylvania-bill-features-a.html | OPERATORS SPONSOR ANTHRACITE MEASURE; Pennsylvania Bill Features a Price-Fixing Plan | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/member-bank-balances-rise-193000000-excess-reserves-increase-by.html | Member Bank Balances Rise $193,000,000; Excess Reserves Increase by $190,000,000 | True | Special to THE NEW YORK TIME. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/krieger-defeats-matthews.html | Krieger Defeats Matthews | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/wood-field-and-stream-upholds-blue-marlin-record.html | Wood, Field and Stream; Upholds Blue Marlin Record | True | By Raymond R. Camp | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/3091506-earned-by-utility-in-year-net-of-unified-light-and-power.html | $3,091,506 EARNED BY UTILITY IN YEAR; Net of Unified Light and Power Compared With $5,182,602 Profit in 1937 RECAPITALIZING IS STUDIED Other Companies Report on Their Operations and Give Comparable Figures | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/56827-for-columbia-38-gifts-led-by-25000-hayden-donation-for.html | $56,827 FOR COLUMBIA; 38 Gifts Led by $25,000 Hayden Donation for Scholarships | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/john-shepards-jr-palm-beach-hosts-they-entertain-with-large-dinner.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; They Entertain With Large Dinner at Casa del Pastor for James W. Stewarts PARTY IS GIVEN AT CLUB Charles Merrills and Palmer Lebermans Are Guests of Gustave H. Rainvilles | True | Special to THE NEW YORK TIMES. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/exaide-of-torrio-bares-liquor-deal-bookkeeping-skulduggery-in.html | EX-AIDE OF TORRIO BARES LIQUOR DEAL; Bookkeeping Skulduggery in Affairs of Company Is Disclosed at Trial WITNESS IS RELUCTANT Dummy Meetings and Other Devious Practices Are Told to Jury Steuer Is Overruled No Cash in Transaction Bondsman Also Reluctant | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/road-bureau-at-fair-announced-by-sloan-general-motors-will-stress.html | ROAD BUREAU AT FAIR ANNOUNCED BY SLOAN; General Motors Will Stress Traffic Safety in Display | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/maryland-triumphs-133-routs-harvard-at-lacrosse-as-hewitt-and-heil.html | MARYLAND TRIUMPHS, 13-3; Routs Harvard at Lacrosse as Hewitt and Heil Set Pace | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/big-sale-for-stratton-game.html | Big Sale for Stratton Game | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/made-director-of-gas-group.html | Made Director of Gas Group | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/orange-refunding-plan-bond-exchange-is-proposed-by-jersey.html | ORANGE REFUNDING PLAN; Bond Exchange Is Proposed by Jersey Commission | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/in-the-nation-sudden-death-or-euthanasia-awaits-one-boom.html | In The Nation; Sudden Death or Euthanasia Awaits One 'Boom' | True | By Arthur Krock | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/books-published-today.html | Books Published Today | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/woods-knocks-out-mahoney-in-third-referee-donovan-halts-onesided.html | WOODS KNOCKS OUT MAHONEY IN THIRD; Referee Donovan Halts OneSided Main Contest inHippodrome RingKATZ VICTOR ON POINTSWins From Liani With MoreTelling Punches--AbramsTriumphs Over Orgovan Nearly Floored in First Loser Helped to Corner | True | By Joseph C. Nichols | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/series-of-services-marks-good-friday-nearly-all-city-churches-plan.html | SERIES OF SERVICES MARKS GOOD FRIDAY; Nearly All City Churches Plan Special Ceremonies Today to Commemorate Crucifixion AGONY SERVICES AT NOON Mgr. Sheen Will Lead at St. Patrick's Cathedral-- Nave at St. John's to Be Used St. Paul's Chapel Service Three-Hour Lutheran Service | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/manchukuo-trade-minimized-by-hull-secretary-repudiates-senator-nyes.html | MANCHUKUO TRADE MINIMIZED BY HULL; Secretary Repudiates Senator Nye's Theory Exports Mean Open Door Is Maintained ASSERTS THEY ARM JAPAN 5-Fold Increase Since 1935 in War Materials, Such as Oil and Machinery, Is Noted Character of Imports | True | Special to THE NEW YORK TIMES. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/william-butler-a-british-brewer-sir-william-was-former-lord-mayor.html | WILLIAM BUTLER, A BRITISH BREWER; Sir William Was Former Lord Mayor of Birmingham-- Dies at Age of 72 FOUNDED EDUCATION FUND University Scholarships Were Presented as Memorial to Joseph Chamberlain | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/minneapolis-bonds-split-in-two-issues-revised-notice-of-sale-lists.html | MINNEAPOLIS BONDS SPLIT IN TWO ISSUES; Revised Notice of Sale Lists Plans for $3,299,000 Loan on Market April 20 PITTSBURGH REJECTS BIDS Irregularities in Forms Used for Tenders Cause Action on $2,850,000 Notes Pittsburgh, Pa. Springfield, Mass. St. Louis County, Minn. Middlesboro, Ky. Wakefield, Mass. Norfolk County, Mass. West Orange, N.J. Marblehead, Mass. | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/pictures-by-cable.html | PICTURES BY CABLE | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/army-posts-play-hosts-to-nation-open-house-is-held-in-all-parts-of.html | ARMY POSTS PLAY HOSTS TO NATION; 'Open House' Is Held in All Parts of Country as Feature of Army Day Observance PARADE HERE TOMORROW 20,000 Expected to March Down 5th Ave.--Radio Appeals for Reserve Recruits Renewed | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/new-rockefeller-unit-is-topped-out-realty-board-foresees-higher-tax.html | New Rockefeller Unit Is 'Topped Out'; Realty Board Foresees Higher Tax Rate | True | By Lee E. Cooper | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/bankers-call-the-secs-plan-to-regulate-trust-indentures-another-bar.html | Bankers Call the SEC's Plan to Regulate Trust Indentures Another Bar to Recovery | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/may-require-badges-ftc-seems-to-favor-them-for-demonstrators-group.html | MAY REQUIRE BADGES; FTC Seems to Favor Them for Demonstrators, Group Finds | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/miss-mary-robinson-betrothed-to-artist-engagement-to-james-f-ohara.html | MISS MARY ROBINSON BETROTHED TO ARTIST; Engagement to James F. O'Hara Announced by Sister Here | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/mexicoitaly-deal-on-rayon-ignored-producers-point-out-market-there.html | MEXICO-ITALY DEAL ON RAYON IGNORED; Producers Point Out Market There for Our Yarns Is Already Lost CONSUMPTION HERE RISING March Shipments 44.8% Above Year Ago Despite a Drop in Last Two Weeks | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/building-gains-predicted-certainteed-official-expects-25-rise-in.html | BUILDING GAINS PREDICTED; Certain-teed Official Expects 25% Rise in Second Quarter | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/milwaukee-lists-holdings-railroad-names-owners-of-its-outstanding.html | MILWAUKEE LISTS HOLDINGS; Railroad Names Owners of Its Outstanding Stocks and Bonds | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/la-guardia-denies-haste-on-budget-asserts-it-is-result-of-365-days.html | LA GUARDIA DENIES HASTE ON BUDGET; Asserts It Is Result of 365 Days' Work and Constant Checking on Expenses 'BEST HUMANLY POSSIBLE' Warns, in Talk to Women, That Inroads by State Would Upset All Calculations Reply to Criticism Hospitals Are Praised | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/diliberto-close-to-chess-honors-collegians-end-tourney-with-title.html | DILIBERTO CLOSE TO CHESS HONORS; Collegians End Tourney With Title Resting on Leader's Match With Alexander WILL PLAY AT PRINCETON Sockman, Harvard, Will Gain Tie for Crown in Event Pace-Setter Is Beaten | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/circus-aerialist-falls-man-in-the-moon-seriously-hurt-in-drop-of-15.html | CIRCUS AERIALIST FALLS; 'Man in the Moon' Seriously Hurt in Drop of 15 Feet | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/miss-jenkinss-plans-she-will-be-wed-in-rochester-to-frank-cox-jr.html | MISS JENKINSS PLANS; She Will Be Wed in Rochester to Frank Cox Jr. April 26 | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/auto-financing-gains-februarys-retail-figure-was-211-over-that-of.html | AUTO FINANCING GAINS; February's Retail Figure Was 21.1% Over That of 1938 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/us-yachts-trail-in-bermuda-series-coquette-is-first-for-bermuda.html | U.S. Yachts Trail in Bermuda Series; COQUETTE IS FIRST FOR BERMUDA TEAM Zephyr Second, With Brendy, Best of U.S. Fleet, Next in International Class Race SECOND CONTEST IS OFF Home Fleet Leads by 21 Points to 16--Series to Be Resumed Tomorrow Second Race Ends Late Order of Finish | True | By James Robbins Special Cable To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/two-new-plays-listed-next-week-the-flashing-stream-opens-monday-my.html | TWO NEW PLAYS LISTED NEXT WEEK; 'The Flashing Stream' Opens Monday, 'My Heart's in the Highlands' Thursday 'QUIET CITY' ON APRIL 16 Katharine Cornell's 'No Time for Comedy' Is Set for Ethel Barrymore Theatre April 17 Stokes to Sail Today Hoffman Writes a Sketch Pins and Needles" Item | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/foga-asks-court-review-ftc-order-petition-declares-its-program-is.html | F.O.G.A. ASKS COURT REVIEW FTC ORDER; Petition Declares Its Program Is Voluntary and Fair, Not Monopolistic PREVIOUS DECISIONS CITED Guild Points Out Its Methods Have Been Upheld by Federal and State Tribunals Numerous Exceptions Noted | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sales-of-furniture-rose-10-in-quarter-fertig-expects-20-gain-over.html | SALES OF FURNITURE ROSE 10% IN QUARTER; Fertig Expects 20% Gain Over 1938 in Second Period | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/agree-on-government-pay-tax.html | Agree on Government Pay Tax | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/stanley-cup-series.html | Stanley Cup Series | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/parade-to-honor-col-eglin.html | Parade to Honor Col. Eglin | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/george-beck-sculptor-and-numismatist-94-won-medals-with-collection.html | GEORGE BECK; Sculptor and Numismatist, 94, Won Medals With Collection | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hungarians-poles-extend-barter.html | Hungarians, Poles Extend Barter | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/child-amendment-rejected.html | Child Amendment Rejected | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/price-index-down-again-gradual-decline-in-wholesale-figure.html | PRICE INDEX DOWN AGAIN; Gradual Decline in Wholesale Figure Continues in Week | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hotel-st-regis-signs-pact-with-5-unions-agreement-covers-700.html | HOTEL ST. REGIS SIGNS PACT WITH 5 UNIONS; Agreement Covers 700 Employes of Astor-Owned Property | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/profitsharer-gets-statesman-honor-george-f-johnson-wins-gold-medal.html | PROFIT-SHARER GETS 'STATESMAN' HONOR; George F. Johnson Wins Gold Medal for Aiding WorkerEmployer RelationshipCLAIMS NO 'WORTHINESSDifferences of Capital andLabor Unnecessary, SaysShoe Executive, 81 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/pittsburgh-index-up-now-close-to-december-peak-jumping-nearly-full.html | PITTSBURGH INDEX UP; Now Close to December Peak, Jumping Nearly Full Point | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/baruch-champions-cashcarry-sales-to-all-in-wartime-backs-pittman.html | BARUCH CHAMPIONS CASH-CARRY SALES TO ALL IN WARTIME; Backs Pittman Plan, Which He Himself First Suggested, as Our Best Road to Peace SEES PERIL IN EMBARGOES Witness Tells Senators We Should Avoid Entanglements Unless Menaced Directly At Variance With Stimson BARUCH CHAMPIONS CASH-CARRY SALES Urged Cash-Carry Theory in 1937 Question Raised on China Wants Equal Basis for All Would Mind Our Own Business Witness Replies to "Rumors" | True | By Harold B. Hinton Special To the New York Times. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/battle-in-senate-bars-quick-action-on-new-wpa-fund-pepper-and-mead.html | BATTLE IN SENATE BARS QUICK ACTION ON NEW WPA FUND; Pepper and Mead Lead Attack and Good Friday Session Is Set to Push Passage CUT 'SLAPPED PRESIDENT' Florida Senator Also Calls It Bar to Recovery--Mayor Sees Drop of 65,000 Here Adams Says Rolls Were Padded Opposes Burden on Cities SENATE FIGHT SNAGS RELIEF AGREEMENT Burke Raises Debt Issue | True | By Bertram D. Hulen Special To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/march-set-records-for-sales-of-autos-several-producers-disclose.html | MARCH SET RECORDS FOR SALES OF AUTOS; Several Producers Disclose Substantial Increases Over a Year Ago BUICKS REACH A NEW HIGH Sharp Gains in Last Ten Days for Ford, Lincoln, Chevrolet and Oldsmobile | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sports-of-the-times-something-in-a-name-naming-some-names-one-from.html | Sports of the Times; Something in a Name Naming Some Names One From Masefield In the Stretch In Other Fields | True | By John Kieran | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/city-adds-40-jobs-in-trade-schools-posts-paying-4308-to-5688-to-be.html | CITY ADDS 40 JOBS IN TRADE SCHOOLS; Posts Paying $4,308 to $5,688 to Be Filled From List of Examiners' Board | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dowling-denies-wpa-offer.html | Dowling Denies WPA Offer | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/bonura-improves-in-giant-infield-terry-satisfied-with-gains-made-by.html | BONURA IMPROVES IN GIANT INFIELD; Terry Satisfied With Gains Made by First Baseman in Handling Bunts and Flies JACKSON SCHOOLS MYATT Tries to Correct Throwing Flaw--Chiozza, Padden and Hafey Go to Jersey City | True | By James P. Dawson Special To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hearing-is-called-on-city-tax-bills-belous-and-quinn-measures-are.html | HEARING IS CALLED ON CITY TAX BILLS; Belous and Quinn Measures Are Designed to Cut Levies on Property Improvements 90% OF THE TAX ON LAND Remaining 10% Would Be on Buildings--Impairment of Revenues Denied by Author Present System Held Obsolete Reward for Investor Seen | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/sample-fall-wool-goods-buyers-are-expected-to-place-initial.html | SAMPLE FALL WOOL GOODS; Buyers Are Expected to Place Initial Business Soon | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/strict-auto-laws-favored-by-public-gallup-surveys-find-proposals.html | STRICT AUTO LAWS FAVORED BY PUBLIC; Gallup Surveys Find Proposals for Drastic Safety Drive Have Popular Backing FORCED INSPECTION URGED Ability Test, Ban on Drunken Drivers and Jaywalking Curb Also Supported | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/samble-and-scott-victors.html | Samble and Scott Victors | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/screen-news-here-and-in-hollywood-cowan-an-independent-signs.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cowan, an Independent, Signs Contract With Sinclair Lewis to Produce 'Angela Is 22' 'DODGE CITY' OPENS TODAY Errol Flynn, Bruce Cabot and Miss de Havilland Featured in Warner Film at Strand Two New Films at Columbia Coast Scripts | True | By Douglas W. Churchill Special To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/war-scare-sends-bonds-much-lower-break-is-most-severe-since-sept-14.html | WAR SCARE SENDS BONDS MUCH LOWER; Break Is Most Severe Since Sept. 14, 1938--All Groups Under Heavy Pressure MARKET EXTREMELY THIN Federal Issues Decline 1/32 to 12/32 Point, Foreign Dollar Loans Up to 6 Points Sales Were $7,258,300 Decline in Foreign Bonds | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/realty-financial.html | REALTY FINANCIAL | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/birthrate-slump-laid-to-big-cities-population-replacement-for.html | BIRTH-RATE SLUMP LAID TO BIG CITIES; Population Replacement for Nation Has Dropped to 95%, Dr. F. Osborn Declares IN URBAN CENTERS IT IS 75 In Smaller Towns It Is 88 and 97, but on Farms It Runs as High as 169 Urban and Rural Birth Rates 2.6 Children Per Wife Held Need | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/pearys-discovery-of-pole-celebrated-his-widow-is-among-guests-at-a.html | PEARY'S DISCOVERY OF POLE CELEBRATED; His Widow Is Among Guests at a Dinner Party | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/considers-higher-liquor-duty.html | Considers Higher Liquor Duty | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/artist-arrested-in-mexico-city-riot-siqueros-spanish-muralist-and.html | ARTIST ARRESTED IN MEXICO CITY RIOT; Siqueros, Spanish Muralist and Ex-Soldier, Accused of Leading Union Mob PRESIDENT ENTERS CASE Cardenas Orders Seizure of Painter to Whom He Gave a Pistol a Week Ago | True | By Raymond Daniell Wireless To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/3-held-in-paris-gem-case-hungarians-from-international-brigade-and.html | 3 HELD IN PARIS GEM CASE; Hungarians From International Brigade and Spanish Girl Seized | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/russia-still-asks-a-clear-contract-ready-to-act-with-britain-and.html | RUSSIA STILL ASKS A CLEAR CONTRACT; Ready to Act With Britain and France, but Insists on Clarity in Terms DOUBTFUL OF SHOWDOWN Gen. Mekhlis Says Soviet Does Not Need to Seek Allies or to Mobilize Now Sought to Change Function Willing to Be Friends | True | By Walter Duranty Wireless To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/620000-of-notes-extended.html | $620,000 of Notes Extended | True | Special to THE NEW YORK TIMES. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/changes-reported-by-bank-of-france-circulation-up-3826000000-francs.html | CHANGES REPORTED BY BANK OF FRANCE; Circulation Up 3,826,000,000 Francs to Year's Highest-- Discounts Also Increase GOLD RESERVE AT 62.15% Weekly Statement Discloses Changes Compared With Previous Reports | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/emmy-schweizer-lists-attendants-plans-to-be-married-here-in-church.html | EMMY SCHWEIZER LISTS ATTENDANTS; Plans to Be Married Here in Church Ceremony April 28 to Charles Burke Jr. | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/george-m-cohan-returns-praising-shaws-geneva.html | George M. Cohan Returns, Praising Shaw's 'Geneva' | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/finds-wood-preserver-monsanto-develops-product-to-stop-decay-and.html | FINDS WOOD PRESERVER; Monsanto Develops Product to Stop Decay and Termites | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/british-dew-ends-whalens-romeo-fairs-merrie-england-village.html | 'BRITISH DEW ENDS WHALEN'S 'ROMEO'; Fair's Merrie England Village Dedicated Without Aid of Black Tights and Jerkin CREEK IS RENAMED 'AVON' British Consul General Casts Stratford Soil on Boards-- Polish Fair Head Here Sprinkles Soil of Stratford Several Actors Take Part Polish Commissioner Arrives | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/armstrong-sails-today-will-defend-welterweight-title-against.html | ARMSTRONG SAILS TODAY; Will Defend Welterweight Title Against Roderick in London | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/large-properties-traded-in-queens-new-10store-taxpayer-near-housing.html | LARGE PROPERTIES TRADED IN QUEENS; New 10-Store Taxpayer Near Housing Center Bought by Investor in Sunnyside FOREST HILLS PLOT SOLD Buyer Plans Erection of Big Apartment--Other Deals on Long Island Reported Apartment Site Acquired Bank Sells in Malba | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/hunter-naiads-triumph-defeat-brooklyn-college-3026-second-time-this.html | HUNTER NAIADS TRIUMPH; Defeat Brooklyn College, 30-26, Second Time This Season | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/decree-to-helen-hubbard-dodge.html | Decree to Helen Hubbard Dodge | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/portrait-to-be-restored-painting-of-lafayette-given-to-lee-mansion.html | PORTRAIT TO BE RESTORED; Painting of Lafayette Given to Lee Mansion in Virginia | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/to-vote-on-mining-assets-stockholders-of-mother-lode-coalition-get.html | TO VOTE ON MINING ASSETS; Stockholders of Mother Lode Coalition Get Plan | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/no-competition-favored-colt-of-that-name-is-picked-as-milky-way.html | NO COMPETITION FAVORED; Colt of That Name Is Picked as Milky Way Derby Hope | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/women-open-drive-for-refugee-fund-united-jewish-appeal-sets-no.html | WOMEN OPEN DRIVE FOR REFUGEE FUND; United Jewish Appeal Sets No Quota but Aims to Surpass All Similar Campaigns 2,000 WORKERS ENLISTED Dorothy Thompson Warns of Assault on Civilization-- Governor Sends Message No Quota Set for Drive Acceptance Forced on People | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/to-protest-freight-cut.html | To Protest Freight Cut | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/chamaco-triumphs-twice-over-layton-wins-by-5035-and-5036-in.html | CHAMACO TRIUMPHS TWICE OVER LAYTON; Wins by, 50-35 and 50-36, in Three-Cushion Tourney-- Reiselt Divides Pair | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/oppose-st-lawrence-waterway.html | Oppose St. Lawrence Waterway | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/navy-orders-shift-in-more-high-posts-rear-admiral-marquart-is-sent.html | NAVY ORDERS SHIFT IN MORE HIGH POSTS; Rear Admiral Marquart Is Sent to Head Mine Craft of the Battle Force NEW CANAL ZONE CHIEF Rear Admiral Freeman Gets Command--Staff Named to Aid Admiral Richardson | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/35-supervisors-lose-city-welfare-jobs-court-orders-them-replaced-by.html | 35 SUPERVISORS LOSE CITY WELFARE JOBS; Court Orders Them Replaced by Civil Service Eligibles | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/need-of-tax-revision.html | NEED OF TAX REVISION | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/harrington-meets-somervell.html | Harrington Meets Somervell | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/advertising-news-and-notes-cigarette-campaigns-expand.html | Advertising News and Notes; Cigarette Campaigns Expand | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/mrs-louis-a-jaffer-proposed-lifting-immigration-laws-to-supply.html | MRS. LOUIS A. JAFFER; Proposed Lifting Immigration Laws to Supply Servants | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/to-head-northwestern-dean-fb-snyder-will-succeed-scott-as.html | TO HEAD NORTHWESTERN; Dean F.B. Snyder Will Succeed Scott as University President | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dr-wh-park-dies-health-authority-american-pasteur-is-credited-with.html | DR. W.H. PARK DIES; HEALTH AUTHORITY; 'American Pasteur' Is Credited With Responsibility for Conquest of Diphtheria PURIFIED NEW YORK'S MILK Former Head of Laboratories of Health Department Won International Honors | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/plea-by-utility-approved-middle-west-corp-to-sell-certain-security.html | PLEA BY UTILITY APPROVED; Middle West Corp. to Sell Certain Security Holdings | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/contest-at-hobby-show-dr-albrecht-buschke-has-chess-exhibit-here.html | CONTEST AT HOBBY SHOW; Dr. Albrecht Buschke Has Chess Exhibit Here for First Time | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/canadian-trade-reviewed-bank-says-news-from-europe-has-not-checked.html | CANADIAN TRADE REVIEWED; Bank Says News From Europe Has Not Checked Gains | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/quit-politics-for-wpa.html | Quit Politics for WPA | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/aly-maher-pasha-keeps-office.html | Aly Maher Pasha Keeps Office | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/will-aid-beaver-college-new-jersey-alumnae-sponsor-glee-club.html | WILL AID BEAVER COLLEGE; New Jersey Alumnae Sponsor Glee Club Concert Wednesday | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/waterfront-suites-traded-in-brooklyn-apartment-at-73-remsen-st-is.html | WATERFRONT SUITES TRADED IN BROOKLYN; Apartment at 73 Remsen St. Is Conveyed by Bank | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/foxbrough-ii-tops-list-woodward-racer-is-152-choice-for-the-epsom.html | FOXBROUGH II TOPS LIST; Woodward Racer Is 15-2 Choice for the Epsom Derby | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/electrical-goods-up-february-sales-index-for-heavy-items-rose-337.html | ELECTRICAL GOODS UP; February Sales Index for Heavy Items Rose 33.7%, Best Since '37 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/tom-iannicelli-gains-squash-semifinals-beats-costello-in-world-open.html | TOM IANNICELLI GAINS SQUASH SEMI-FINALS; Beats Costello in World Open Tourney--Lordi Triumphs | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/nose-victory-is-registered-by-sure-miss-at-bowie-track-sure-miss.html | Nose Victory Is Registered by Sure Miss at Bowie Track; SURE MISS TAKES SIX-FURLONG RACE Mrs. Bond's Filly Just Lasts to Win From Topee, With Romaunt a Head Back LONG SHOTS HOME FIRST Miss Fix It, Hiblaze Triumph in Rain--Former Pays $65 and the Latter $48.70 | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/reports-business-gains.html | Reports Business Gains | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/snow-scrambles-yankees-pitching-oklahoma-city-postponement-and.html | SNOW SCRAMBLES YANKEES PITCHING; Oklahoma City Postponement and Other Delays Prevent Decision on Releases Work Shortage Hits Hurlers Place Left for Chandler | True | By John Drebinger Special To the New York Times. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/deals-in-new-jersey-hudson-county-properties-pass-to-new-control.html | DEALS IN NEW JERSEY; Hudson County Properties Pass to New Control | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/captain-lonergan-to-retire.html | Captain Lonergan to Retire | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/truce-made-in-film-strike.html | Truce Made in Film Strike | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/barbirolli-gives-mass-by-rossini-petite-messe-solennelle-is-revived.html | BARBIROLLI GIVES MASS BY ROSSINI; 'Petite Messe Solennelle' Is Revived by Philharmonic at Carnegie Hall WORK FORGOTTEN BY MANY Composed When Author Was 71 and Held High Position in Fashionable Paris Charm of the Music An Excellent Performance | True | By Olin Downes | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/gulf-oil-buys-doyle-concern.html | Gulf Oil Buys Doyle Concern | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/the-screen-broadway-serenade-at-the-capitol-does-a-few-small-things.html | THE SCREEN; 'Broadway Serenade,' at the Capitol, Does a Few Small Things in the Largest Possible Way | True | By Frank S. Nugent | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/cuts-air-time-to-mexico-eastern-airlines-inaugurates-faster.html | CUTS AIR TIME TO MEXICO; Eastern Airlines Inaugurates Faster Schedule From New York | True | Special Cable to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/bartell-diagnosis-today-doctor-to-reveal-findings-of-xray-of-cub.html | BARTELL DIAGNOSIS TODAY; Doctor to Reveal Findings of X-Ray of Cub Star's Ankle | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/new-type-of-stainless-steel-discovered-may-revolutionize-trade.html | New Type of Stainless Steel Discovered; May Revolutionize Trade, Discoverer Says; NEW STEEL IS SEEN AS INDUSTRY BOON Half Weight of Duralumium | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/reckless-cyclist-fined-nearly-goes-to-jail-for-speedy-dash-in.html | RECKLESS CYCLIST FINED; Nearly Goes to Jail for Speedy Dash in Central Park | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/letter-to-the-editor-1-no-title-city-pensions-a-problem-action.html | Letter to the Editor 1 -- No Title; City Pensions a Problem Action Urged to Prevent Serious Drain on Municipal Funds Facing a Financial Problem Babcock Bill Favored Another Taxpayer Complains Some Income-Tax History Supreme Court Ruling on Matter of Apportionment Is Recalled Mrs. McCormick's Dispatches | True | J.B. MILGRAM.ANNOYED.HENRY WOLF BIKLE.MICHAEL C. LAPICA, | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/santa-fe-reports-on-pension-funds-company-set-aside-2038837-under.html | SANTA FE REPORTS ON PENSION FUNDS; Company Set Aside $2,038,837 Under Rail Law, $2,271,107 for Social Security REVENUES DROP IN YEAROther Roads List Results ofOperations and Conditionsof Balance Sheets | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/whitehead-chapman-strafaci-and-dunkelberger-gain-cat-pinehurst.html | Whitehead, Chapman, Strafaci and Dunkelberger Gain cat Pinehurst; STRAFACI REACHES SEMI-FINAL ROUND Conquers Laughridge, 2 and 1, Then Vanquishes Crandell in North-South Golf CHAPMAN TRIUMPHS TWICE Whitehead and Dunkelberger Keep Pace--Dunlap Beaten by Meister in Upset Pars Win for Chapman Dunlap Bows on 19th | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/pupils-urged-to-save-spring-park-plantings.html | Pupils Urged to Save Spring Park Plantings | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/trial-of-colonel-lister-sought-by-spaniard-who-says-he-ordered.html | Trial of Colonel Lister Sought by Spaniard, Who Says He ordered Hospital Staff Shot | True | Wireless to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/mrs-jw-hulme-jr-honored-at-party-former-joan-selden-the-guest-of.html | MRS. J.W. HULME JR. HONORED AT PARTY; Former Joan Selden the Guest of Beatrix Hoyt--Elizabeth McDonnell Entertains TEA FOR BALL COMMITTEE Mrs. Hans G. Spitzer Hostess to Junior Group Aiding the Russian Easter Event | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/stocks-of-lead-increase-rise-in-store-of-zinc-in-year-also-reported.html | STOCKS OF LEAD INCREASE; Rise in Store of Zinc in Year Also Reported | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/windsors-on-way-to-morocco.html | Windsors on Way to Morocco | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/new-bridge-ramp-ready-westbound-entrance-to-washington-span-to-open.html | NEW BRIDGE RAMP READY; Westbound Entrance to Washington Span to Open Today | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/goldwyn-drops-his-suit-ends-breach-of-contract-action-against.html | GOLDWYN DROPS HIS SUIT; Ends Breach of Contract Action Against United Artists | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/premier-ja-lyons-of-australia-dies-victim-of-heart-attack-at-59.html | PREMIER J.A. LYONS OF AUSTRALIA DIES; Victim of Heart Attack at 59 -- Rehabilitated Country After Financial Crisis Known as "Honest Joe" Opposed Inflation Prime Minister of Australia Dies at 59; 'Honset Joe' Lyons Victim of Heart Attack Hit by Falling Prices Of Irish Parentage Visited in Washington | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/protestants-plead-to-pope-on-spain-450-us-leaders-urged-him-to-seek.html | PROTESTANTS PLEAD TO POPE ON SPAIN; 450 U.S. Leaders Urged Him to Seek End of 'Unchristian' Reprisals by Franco POINT TO HUGE 'BLACKLIST' Church Should Act, Statement Says, Because It Joined in General's Cause TEXT OF THE APPEAL Huge "Blacklist" Reported All "Criminals" Over Age of 14 Tolerance is Held Vital Leaders Who Drew Up Plea List of the Signers | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/martha-sheridan-a-bride-married-in-columbus-to-vernon-leattor-mason.html | MARTHA SHERIDAN A BRIDE; Married in Columbus to Vernon Leattor Mason of Englewood | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/dubinsky-warns-of-reds-in-unions-asserts-party-has-not-ended.html | DUBINSKY WARNS OF REDS IN UNIONS; Asserts Party Has Not Ended Activity but Merely Has Adopted New Methods 'UNITED FRONT' ASSAILED Leader Praises the Knitgoods Local for Re-electing Its Progressive Slate | True | | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/totalitarian-man-is-educators-goal-north-carolina-institute-hears.html | 'TOTALITARIAN MAN' IS EDUCATOR'S GOAL; North Carolina Institute Hears of Varied College Systems | True | Special to THE NEW YORK TIMES. | C1B 410722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/gutman-voted-on-measures.html | Gutman Voted on Measures | True | Special to THE NEW YORK TIMES. | C1B 410722 |
| 1939-04-07 | 1939-04-07 | https://www.nytimes.com/1939/04/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410722 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/775-europebound-on-the-queen-mary-passengers-including-son-of.html | 775 EUROPE-BOUND ON THE QUEEN MARY; Passengers, Including Son of President, Discount Chance of War at This Time LONDON HIS DESTINATION James Roosevelt Says Mission Is Movie Business--T.J. Watson Also on Board James Roosevelt Sails No War Expected | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/auto-guide-for-fair-out-motor-club-issues-its-annual-edition-on-new.html | AUTO GUIDE FOR FAIR OUT; Motor Club Issues Its Annual Edition on New York Trips | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/south-to-plant-full-cotton-area-official-allotment-for-region.html | SOUTH TO PLANT FULL COTTON AREA; Official Allotment for Region 27,500,000 Acres, Against 25,346,000 in 1938 TREND TO SINGLE VARIETY Survey Also Reveals Growers Will Use an Improved Seed -- Conditions About Normal Conditions in the West South Atlantic States | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/swarthmore-tops-penn-mccone-allows-only-4-safeties-in-gaining-64.html | SWARTHMORE TOPS PENN; McCone Allows Only 4 Safeties in Gaining 6-4 Triumph | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mayor-reported-asking-action-on-judge-martin.html | Mayor Reported Asking Action on Judge Martin | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/screen-news-here-and-in-hollywood-ray-milland-will-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ray Milland Will Be Seen in 'French Without Tears' for Paramount in London FAIRBANKS JR. GETS ROLE Selected for 'The First Rebel' by RKO--One French and 2 English Films Open Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/trade-leaders-drive-for-drug-act-delay-want-immediate-enactment-of.html | TRADE LEADERS DRIVE FOR DRUG ACT DELAY; Want Immediate Enactment of Lea Postponement Bill | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/news-and-notes-of-the-advertising-field-increases-newspaper-drive.html | News and Notes of the Advertising Field; Increases Newspaper Drive Kodak Prices to Be Cut Another Gelatine Drive Due Conklin Joins Woodward Promote Swim-for-Health Week Vodka Sales Campaign Planned Accounts Personnel Notes Lady Esther Names Agency Ad Films Go Over in Britain | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/business-world-easter-trade-gains-in-week-mens-wear-sales-again-up.html | Business World; Easter Trade Gains in Week Men's Wear Sales Again Up Lynx Sells to $61 at Sale Paper Rate Increases Ask Lifting of Reich Penalty To Revive Colored Undershirts Cotton Yarns Quiet, Steady War Threats Affect Glass Call Gray Goods Trading Light | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/the-happiest-days-off-till-tuesday-script-revisions-cause-third.html | THE HAPPIEST DAYS OFF TILL TUESDAY; Script Revisions Cause Third Postponement, Making Three Premieres for Next Week REVUE PLANNED BY TODD 'Wuthering Heights' to Open Here April 20 With Edith Barrett in Lead Barrymore Tour Resumed About Various Players Yordan Play Postponed Summer Theatre Plans | True | Times Wide World | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/on-the-way-to-the-fair.html | ON THE WAY TO THE FAIR | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/store-sales-up-7-in-nation-for-week-volume-for-fourweek-period.html | STORE SALES UP 7% IN NATION FOR WEEK; Volume for Four-Week Period Increased 4%, Reserve Board Reports NEW YORK GAIN WAS 5.4% Local Apparel Shops Showed 10.4% Rise--4 Areas Here Had 4.9% Advance | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/circus-man-hurt-holds-own.html | Circus Man, Hurt, Holds Own | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/reich-hails-action-as-enhancing-axis-domination-of-adriatic-is-seen.html | REICH HAILS ACTION AS ENHANCING AXIS; Domination of Adriatic Is Seen as Well as Strengthening of the 'Eastern Front' | True | By Guido Enderis Wireless To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/col-sm-nicholson-industrialist-dies-president-of-providence-file.html | COL. S.M. NICHOLSON, INDUSTRIALIST, DIES; President of Providence File Firm, Corporation Director and Banker, Was 78 SUCCEEDED FATHER IN 1893 Yachtsman, Former Member of City Common Council, Was Official of S.P.C.A. | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/eastern-league-adds-umpires.html | Eastern League Adds Umpires | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/railroads-fail-to-show-seasonal-job-increase.html | Railroads Fail to Show Seasonal Job Increase | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/diggerss-pointer-takes-members-field-trial-virginia-r-boy-annexes.html | Diggers's Pointer Takes Members' Field Trial; VIRGINIA R. BOY ANNEXES LAURELS Shows to Advantage in All Tests to Defeat English Setter Club Rivals VARE'S MARTINI IS SECOND Third Award Gained by Beau Essig After Second Series With Hiker's Dan | True | By Henry R. Ilsley Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/earl-sande-quits-flying-school.html | Earl Sande Quits Flying School | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/gets-highway-contract.html | Gets Highway Contract | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/townsends-grandson-killed.html | Townsend's Grandson Killed | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/new-prudence-directors-four-appointed-by-court-for-reorganized.html | NEW PRUDENCE DIRECTORS; Four Appointed by Court for Reorganized Company | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/musicians-to-gain-by-supper-dance-womens-auxiliary-board-of.html | MUSICIANS TO GAIN BY SUPPER DANCE; Women's Auxiliary Board of Emergency Fund Planning Party for May 2 MRS. VINCENT ASTOR HEAD Organization Aiding 3,760 Cases--Walter Damrosch to Give Concert May 22 | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/federal-jury-convicts-3-former-purple-gangster-and-wife-and-markman.html | FEDERAL JURY CONVICTS 3; Former 'Purple Gangster' and Wife and Markman Guilty | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/staten-sland-homes-sold.html | Staten sland Homes Sold | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/goering-is-on-way-to-tripoli.html | Goering Is on Way to Tripoli | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/ferret-baffles-spca-clerk-finds-albino-animal-in-cigar-store-cellar.html | FERRET BAFFLES S.P.C.A.; Clerk Finds Albino Animal in Cigar Store Cellar | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wpa-defendant-pleads-guilty.html | WPA Defendant Pleads Guilty | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/grants-for-baby-study-to-yale.html | Grants for Baby Study to Yale | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/sweden-day-preview-tonight.html | 'Sweden Day' Preview Tonight | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/teacher-loses-plea-for-license-appellate-bench-rules-board-of.html | TEACHER LOSES PLEA FOR LICENSE; Appellate Bench Rules Board of Education Has Right to Set Physical Standards | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mrs-oday-defends-wpa-denies-theatre-project-has-been-wastefulcites.html | MRS. O'DAY DEFENDS WPA; Denies Theatre Project Has Been Wasteful--Cites Its Results | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/press-halliburton-plea-friends-want-us-cruiser-to-hunt-for-missing.html | PRESS HALLIBURTON PLEA; Friends Want U.S. Cruiser to Hunt for Missing Craft | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archves/to-buy-pinckineys-papers-congress-library-gets-power-in-bill-signed.html | TO BUY PINCKINEY'S PAPERS; Congress Library Gets Power in Bill Signed by President | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/california-court-bars-closed-shop-appeals-bench-holds-it-denies.html | CALIFORNIA COURT BARS CLOSED SHOP; Appeals Bench Holds It Denies Individual Freedom--Picketing Is Restricted Labor Code Held Violated Jurisdiction Is Discussed CALIFORNIA COURT BARS CLOSED SHOP Opinion Discusses Statute | True | Special to THE NEW YORK TIMES. | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/big-guns-in-action-italian-warships-fire-on-albanians-resisting.html | BIG GUNS IN ACTION; Italian Warships Fire on Albanians Resisting Troops at Durazzo FULL OCCUPATION IS SEEN Attackers Within Ten Miles of Tirana--Zog's Plea for Negotiations Weighed ITALIANS ADVANCE FROM THE COAST Full Occupation Foreseen Speaks of "Manoeuvres" A Sheaf of Communiques New Capital at Elbasan Italians Finally Get News Fighting in Tirans Reported | True | Italians Seize Ports By Camille M. Cianfarra Wireless To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/glendale-hubbell-wins-hydes-setter-takes-national-grouse-dog.html | GLENDALE HUBBELL WINS; Hyde's Setter Takes National Grouse Dog Championship | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/good-friday-parsifal-flagstad-and-melchior-in-leads-for-matinee-at.html | GOOD FRIDAY 'PARSIFAL'; Flagstad and Melchior in Leads for Matinee at Metropolitan | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/school-clerks-face-revamping-of-staff-board-weighs-plan-to-raise.html | SCHOOL CLERKS FACE REVAMPING OF STAFF; Board Weighs Plan to Raise Qualifications of Workers | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/key-witness-freed-in-racket-inquiry-dr-ditchik-puts-up-50000-bail.html | 'KEY WITNESS' FREED IN RACKET INQUIRY; Dr. Ditchik Puts Up $50,000 Bail After Reduction Is Denied | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/navy-leave-canceled-by-the-netherlands-coastal-defense-also.html | NAVY LEAVE CANCELED BY THE NETHERLANDS; Coastal Defense Also Restored as Precautionary Measure | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/sports-of-the-times-against-foreign-entanglements.html | Sports of the Times; Against Foreign Entanglements | True | By John Kieran | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/europe-britain-in-deadly-earnest-meets-hitlers-challenge-greece.html | Europe; Britain, in Deadly Earnest, Meets Hitler"s Challenge Greece Gets an Offer Bidding for Hungary | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/freeman-liu-coach-exst-johns-mentor-is-chosen-to-direct-baseball.html | FREEMAN L.I.U. COACH; Ex-St. John's Mentor Is Chosen to Direct Baseball | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/jane-de-c-keating-physicians-fiancee-scarsdale-girl-to-be-wed-this.html | JANE DE C. KEATING PHYSICIAN'S FIANCEE; Scarsdale Girl to Be Wed This Spring to Dr. W.G. Helfrich | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/norvin-lindheim-30-architect-at-fair-construction-head-of-jewish.html | NORVIN LINDHEIM, 30, ARCHITECT AT FAIR; Construction Head of Jewish Palestine Pavilion Dies | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/finchernavy-starkilled-former-football-center-is-in-auto-crashsbisa.html | FINCHER,NAVY STAR,KILLED; Former Football Center Is in Auto Crash--Sbisa Is Injured | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/frederick-j-dieterich-retired-engineer-a-supervisor-at-raising-of.html | FREDERICK J. DIETERICH; Retired Engineer a Supervisor at Raising of the Maine | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/humpton-victor-on-links.html | Humpton Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/book-notes.html | BOOK NOTES | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/national-zoo-head-sails-dr-mann-taking-gift-animals-to-south.html | NATIONAL ZOO HEAD SAILS; Dr. Mann Taking Gift Animals to South America | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dorothy-catlin-a-brideelect.html | Dorothy Catlin a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/work-insurance-put-to-president-governors-of-rhode-island-and-maine.html | WORK INSURANCE PUT TO PRESIDENT; Governors of Rhode Island and Maine Ask Federal Funds to Avert Cessation of Services CONGRESS FAILING TO ACT New Hampshire Also Forced to Curtail Functions for Rest of Fiscal Year | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/veterans-group-to-dine.html | Veterans' Group to Dine | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bullitt-converses-with-beck.html | Bullitt Converses With Beck | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/trulio-gains-handball-final.html | Trulio Gains Handball Final | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/gloria-swansons-child-to-wed.html | Gloria Swanson's Child to Wed | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/constance-franchot-of-baltimore-engaged-to-daniel-g-tenney-jr.html | Constance Franchot of Baltimore Engaged To Daniel G. Tenney Jr., Attorney Here | True | Jay Te Winburn | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/derby-horses-work-out-milky-way-farm-colts-have-easy-warmups-at.html | DERBY HORSES WORK OUT; Milky Way Farm Colts Have Easy Warm-Ups at Louisville | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/cotton-mill-rate-holds-when-trend-dips-cloth-trading-slow-business.html | Cotton Mill Rate Holds When Trend Dips; Cloth Trading Slow; Business Index Up; Business Index Higher | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dr-thomas-baker-educator-is-dead-coal-authority-was-president.html | DR. THOMAS BAKER, EDUCATOR, IS DEAD; Coal Authority Was President Emeritus of Carnegie Tech -- Active Head 12 Years EX-PROFESSOR OF GERMAN Taught at Johns Hopkins and at Sage Time Was Music Critic for Newspaper | True | Times Wide World | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/public-jobs-urged-for-nations-youth-prof-hl-forkner-favors-local-or.html | PUBLIC JOBS URGED FOR NATION'S YOUTH; Prof. H.L. Forkner Favors Local or Federal Aid for High School Graduates POINTS TO PERIL OF ISMS Classroom Problems Also Are Discussed at Convention of 4,000 Teachers Asks Realistic View | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/live-wire-kills-boy-victim-fatally-burned-while-at-play-on-freight.html | LIVE WIRE KILLS BOY; Victim Fatally Burned While at Play on Freight Car | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/war-metal-for-fascists-germany-and-italy-to-exploit-manganese-in.html | WAR METAL FOR FASCISTS; Germany and Italy to Exploit Manganese in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/front-brain-rules-thoughts-on-future-doctors-before-cushing-society.html | FRONT BRAIN 'RULES' THOUGHTS ON FUTURE; Doctors, Before Cushing Society, Link It to Initiative | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/rooming-house-law-test-woman-owner-sues-on-ground-it-is.html | ROOMING HOUSE LAW TEST; Woman Owner Sues on Ground It Is Unconstitutional | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/troth-made-known-of-miss-ah-weekes-she-will-be-married-in-june-to.html | TROTH MADE KNOWN OF MISS A.H. WEEKES; She Will Be Married in June to William D. Campbell | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/held-in-miami-robbery-six-men-suspected-of-75000-hotel-holdup-in.html | HELD IN MIAMI ROBBERY; Six Men Suspected of $75,000 Hotel Hold-up in February | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/australia-names-page-as-premier-six-other-ministers-to-remain-in.html | AUSTRALIA NAMES PAGE AS PREMIER; Six Other Ministers to Remain in Their Posts Until Party Elects New Leader LYONS FUNERAL TUESDAY News of Death Spreads Slowly Because No Newspapers Are Published Good Friday President Roosevelt's Tribute | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/70-she-swims-a-mile-to-aid-party-on-boat-florida-woman-reaches.html | 70, SHE SWIMS A MILE TO AID PARTY ON BOAT; Florida Woman Reaches Shore to Find Her Effort Is Useless | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/golf-champions-beaten-buckley-and-g-heffelfinger-bow-in-pacific.html | GOLF CHAMPIONS BEATEN; Buckley and G. Heffelfinger Bow in Pacific Team Matches | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/new-film-company-organized-in-india-financing-firm-plans-to-send.html | NEW FILM COMPANY ORGANIZED IN INDIA; Financing Firm Plans to Send Aide Here to Study Industry | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/miss-patricia-leary-to-be-wed-april-29-jurists-daughter-will-be.html | MISS PATRICIA LEARY TO BE WED APRIL 29; Jurist's Daughter Will Be Bride Here of Vernon Murphy | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/neutrality-splits-house-party-lines-republicans-abandon-idea-of.html | NEUTRALITY SPLITS HOUSE PARTY LINES; Republicans Abandon Idea of United Policy in View of Divergent Opinions HEARINGS START TUESDAY Wadsworth Will Urge Repeal of Law—Bloom Asks Calm Appraisal of Situation Wadsworth to Testify Survey of Present Facts Urged Senate Hearing on Monday HOOVER REAFFIRMS STAND Disputes Stimson on Efficacy of Economic Weapons in War ASSAILS NEUTRALITY ACT Dr. Eagleton Says Law Is StraitJacket for the United States | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/germanys-new-plan.html | GERMANY'S NEW PLAN | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/climbers-describe-alps-of-jungles-explorers-return-telling-of.html | CLIMBERS DESCRIBE 'ALPS' OF JUNGLES; Explorers Return Telling of 19,000-Foot Ascent of Range in Colombia AIR PHOTOS FOR MAP DATA Secluded Area Inspected for Geographical Society and Boston Museum Trip of a Few Weeks Base Camp at 16,500 Feet | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bars-women-in-politics-bohemianmoravian-state-to-have-single.html | BARS WOMEN IN POLITICS; Bohemian-Moravian State to Have Single National Unity Party | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dr-rossby-of-mit-honored.html | Dr. Rossby of M.I.T. Honored | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/geoghan-detective-under-mayors-fire-in-betting-inquiry-la-guardia.html | GEOGHAN DETECTIVE UNDER MAYOR'S FIRE IN BETTING INQUIRY; La Guardia Declares Acting Lieutenant Got $1,050 From 'Notorious Bookmaker' HE ORDERS SUSPENSION Voices Doubt as to Winnings--Herlands Data Is Turned Over to Amen La Guardia Shows Anger Sees Views Justified MAYOR SUSPENDS AIDE TO GEOGHAN Report by Herlands Cannon Native of Brooklyn | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/program-offered-to-cut-state-bars-abandonment-of-statutes-setting.html | PROGRAM OFFERED TO CUT STATE BARS; Abandonment of Statutes Setting Up Barriers Urged at Chicago Parley CONCILIATION IS PROPOSED Council of State Governments Would Act as Clearing Body to Balk Retaliation | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/5-likely-to-race-for-deep-run-cup-music-mountain-and-bunree-bay-in.html | 5 LIKELY TO RACE FOR DEEP RUN CUP; Music Mountain and Bunree Bay in Field--Event Tops Hunts Card at Richmond | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/miss-mary-l-okell-bride-of-bd-swain-plainfield-girl-is-wed-in.html | MISS MARY L. OKELL BRIDE OF B.D. SWAIN; Plainfield Girl Is Wed in Church There--His Uncle Best Man | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/roy-t-parker-president-of-dr-reed-cushion-shoe-company-was-55.html | ROY T. PARKER; President of Dr. Reed Cushion Shoe company Was 55 | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/safety-prize-pays-speeding-bond.html | Safety Prize Pays Speeding Bond | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/curtis-estate-asks-tax-review.html | Curtis Estate Asks Tax Review | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/assets-to-be-segregated-court-rules-on-former-fidelity-savings-and.html | ASSETS TO BE SEGREGATED; Court Rules on Former Fidelity Savings and Loan | True | Special to THE NEW YORK TIMES. | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mayor-honors-dr-park-orders-flags-halfstaffed-on-all-city-buildings.html | MAYOR HONORS DR. PARK; Orders Flags Half-Staffed on All City Buildings Today | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/boston-albanians-bitter-resent-invasion-but-will-not-send.html | BOSTON ALBANIANS BITTER; Resent Invasion but Will Not Send Volunteers to Aid Zog | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/municipal-loans-taken-by-bankers-killinger-fangboner-and-others-get.html | MUNICIPAL LOANS TAKEN BY BANKERS; Killinger & Fangboner and Others Get $500,000 Issue of Cuyahoga County, Ohio SACRAMENTO TO BORROW E.M. Adams & Co., Portland, Ore., Buy Refunding Bonds of La Grande, Ore. Roberts County, S. D. La Grande, Ore. Sacramento, Calif. Quincy, Mass. North Adams, Mass. LOANS FOR COMING WEEK Forty-two Municipalities to Be in the Market | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/ramblers-skate-tonight-meet-cleveland-six-in-fourth-playoff-battle.html | RAMBLERS SKATE TONIGHT; Meet Cleveland Six in Fourth Play-Off Battle | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/michigan-betting-curb-voted.html | Michigan Betting Curb Voted | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/john-h-dunton-retired-foreman-of-the-times-stereotyping-department.html | JOHN H. DUNTON; Retired Foreman of The Times Stereotyping Department | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/hill-to-dedicate-chapel-windows-memorial-group-at-school-carries.html | HILL TO DEDICATE CHAPEL WINDOWS; Memorial Group at School Carries Out Symbolism of the Beatitudes DONATED BY AN ALUMNUS Service Today at Pottstown Marks Acceptance of Tribute to His Parents and Brother | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/deals-in-new-jersey-two-properties-in-jersey-city-in-exchange.html | DEALS IN NEW JERSEY; Two Properties in Jersey City in Exchange Transaction | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/shanghai-is-anxious-foreigners-fear-albanian-attack-will-encourage.html | SHANGHAI IS ANXIOUS; Foreigners Fear Albanian Attack Will Encourage Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/quezon-plans-trip-to-ask-independence-act-change.html | Quezon Plans Trip to Ask Independence Act Change | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bees-beat-senators-in-13th-84-with-fiverun-attack-on-rookie-turner.html | Bees Beat Senators in 13th, 8-4, With Five-Run Attack on Rookie; Turner Holds Washington Scoreless First Six Innings--Reds, Behind Moore, Halt Red Sox, 7-2--Other Baseball News | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/books-of-the-times-two-novels-of-tumultuous-lives.html | BOOKS OF THE TIMES; Two Novels of Tumultuous Lives | True | By Charles Poore. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/gallagher-and-rosar-get-homers-in-yanks-52-victory-over-tulsa.html | Gallagher and Rosar Get Homers In Yanks' 5-2 Victory Over Tulsa; Hildebrand Yields Only One Scratch Hit in Five Innings as Champions Resume Sweep of Texas League Opposition | True | By John Drebinger Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/road-opens-as-tube-link-rebuilt-part-of-hudson-county-boulevard.html | ROAD OPENS AS TUBE LINK; Rebuilt Part of Hudson County Boulevard Ready in Jersey | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/lehman-signs-227-of-386-bills-passed-he-has-vetoed-20-and-27-have.html | LEHMAN SIGNS 227 OF 386 BILLS PASSED; He Has Vetoed 20 and 27 Have Been Recalled by Legislators | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/letters-to-the-times-encouragement-to-business-one-experiment-which.html | Letters to The Times; Encouragement to Business One Experiment Which, It Is Suggested, the Government Alight Try Des Moines Clailms Place Bankers Life Kibitrers' Gallery Held to Antedate Radio City Club Paying Old-Age Benefits State Governments Regarded as Being Properly Responsible for Them Against Plant Quarantine Congressional Bills Regarded as of Benefit Only to Nurserymen Flags for the Fleet Still Selling Flowers | True | FRANK CIST.J.H. McCARROLL.T. JEFFERSON COOLIDCE.G.J.M. SIMONS.A.A. TOWERS.JAMES L. WHITCOMB. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dr-james-c-edgar-obstetrician-79-retired-new-york-physician.html | DR. JAMES C. EDGAR, OBSTETRICIAN, 79; Retired New York Physician Professor Here 20 Years --Dies in Greenwich AUTHOR OF MEDICAL BOOKS Taught at N.Y.U. and Cornell --Was a Consultant at Leading Hospitals Studied in Munich and Prague Headed Obstetrical Society | True | Special to THE NEW YORK TIMES.Pach Bros. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/marshall-field-increasing-sales-april-retail-trade-better-than-in.html | MARSHALL FIELD INCREASING SALES; April Retail Trade Better Than in 1938, With Outlook Bright for Quarter, Meeting Hears MORE NORMAL YEAR AHEAD Corley Tells Stockholders the Board Is Studying Factors in Dividend Payments | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/stores-favour-plan-to-prolong-season-fashion-promotion-program-of.html | STORES FAVOUR PLAN TO PROLONG SEASON; Fashion Promotion Program of Dry Goods Association Gets Good Response | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/sears-cuts-prices-on-competitive-items-by-a-new-savings-stamps-plan.html | Sears Cuts Prices On Competitive Items By a New 'Savings Stamps' Plan in Flier | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/las-vegas-saloons-are-closed.html | Las Vegas Saloons Are Closed | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/5791000-bonds-offered-in-week-loans-compare-with-2342000-year-ago.html | $5,791,000 BONDS OFFERED IN WEEK; Loans Compare With $2,342,000 Year Ago and $76,974,000 Seven Days Ago | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/good-friday-in-albania.html | GOOD FRIDAY IN ALBANIA | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/yugoslavia-drops-sulphur-duty.html | Yugoslavia Drops Sulphur Duty | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/plans-camp-for-democracy.html | Plans 'Camp for Democracy' | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/auto-profit-under-025-dealers-earned-it-on-volume-of-50563559-in.html | AUTO PROFIT UNDER 0.25%; Dealers Earned It on Volume of $50,563,559 in 1938 | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dr-william-j-sheehan-port-chester-health-officer-for-23-years-dies.html | DR. WILLIAM J. SHEEHAN; Port Chester Health Officer for 23 Years Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mrs-mb-philipp-honored-in-south-mrs-henry-bemis-gives-tea-and.html | MRS. M.B. PHILIPP HONORED IN SOUTH; Mrs. Henry Bemis Gives Tea and Cocktail Party for Her at Palm Beach Villa H.S. JOHNSONS ARE HOSTS Mrs. Alexander McKay, Mrs. Phil Sawyer and Frank McQuestens Entertain | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/rev-martin-fahy-of-tuxedo-park-55-priest-former-chaplain-and.html | REV. MARTIN FAHY OF TUXEDO PARK, 55; Priest, Former Chaplain and Treasurer of Actors Guild Here, Dies in Rectory | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bronx-properties-in-new-ownership-two-apartments-with-12-stores-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Two Apartments With 12 Stores and 48 Suites Sold in Stebbins Ave. 1,101 MANOR AVE. TRADED Operator Disposes of House at Corner of Watson Ave.-- Other Borough Deals | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/albania-can-help-italys-oil-needs-conquest-would-mean-supply-of.html | ALBANIA CAN HELP ITALY'S OIL NEEDS; Conquest Would Mean Supply of Primary War Material Lacking in Homeland SEAPORTS ARE IMPORTANT Possession Would Give Il Duce Power to Close Adriatic and Hem In Yugoslavia Under Italian Dominance | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/world-milk-record-set-shorthorn-in-england-yielded-41644-pounds-in.html | WORLD MILK RECORD SET; Shorthorn in England Yielded 41,644 Pounds in a Year | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/inquiry-by-london-british-envoy-asks-how-italy-reconciles-acts-with.html | INQUIRY BY LONDON; British Envoy Asks How Italy Reconciles Acts With Their Pact ROME DENIES VIOLATION Says Sovereignty Will Be Respected--Cabinet to Meet in London Today | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/50-more-conventions-listed-for-fair-period.html | 50% More Conventions Listed for Fair Period | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/everton-conquers-sunderland-2-to-1-increases-soccer-lead-over.html | EVERTON CONQUERS SUNDERLAND, 2 TO 1; Increases Soccer Lead Over Wolverhampton Wanderers to Six Points | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/us-officials-in-europe-provided-with-gas-masks.html | U.S. Officials in Europe Provided With Gas Masks | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/will-hold-oratorical-contest.html | Will Hold Oratorical Contest | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/store-groups-back-dress-returns-rules.html | Store Groups Back Dress Returns Rules | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/hecla-mining-nets-583254-in-year-1938-profit-after-federal-and.html | HECLA MINING NETS $583,254 IN YEAR; 1938 Profit After Federal and Other Taxes Compares With $1,343,021 in 1937 ASSETS OFF TO $8,670,253 Statements of Operations of Other Corporations in Various Periods, With Comparisons | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/tigers-overcome-dodgers-with-aid-of-greenbergs-homer-yankees.html | Tigers Overcome Dodgers With Aid of Greenberg's Homer; Yankees Triumph; 16-HIT DRIVE WINS FOR TIGERS BY 14-6 Hutchinson, Pressnell Pounded in Dodgers' Rout--Blow by Greenberg Goes 420 Feet GEHRINGER A STAR AT BAT Gets Four Safeties in Five Times Up--Coffman Pitches Well After Weak Start Reiser Gets Long Drive Detroit Evens Score La Rocca Sees Tiger Trainer | True | By Roscoe McGowen Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/cash-deals-in-brooklyn-tenement-and-private-dwelling-pass-to-new.html | CASH DEALS IN BROOKLYN; Tenement and Private Dwelling Pass to New Ownership | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/automobile-output-for-the-week-rises-87019-units-were-produced.html | AUTOMOBILE OUTPUT FOR THE WEEK RISES; 87,019 Units Were Produced --April Increase Seen | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/tourney-schedule-drawn-for-tennis-metropolitan-season-to-open-may.html | TOURNEY SCHEDULE DRAWN FOR TENNIS; Metropolitan Season to Open May 27 With Competition on South Orange Courts | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/lists-30-strike-guards-wechsler-sends-names-of-more-to-dewey-as.html | LISTS 30 STRIKE GUARDS; Wechsler Sends Names of More to Dewey as Criminals | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/handicapping-post-is-taken-by-parks-he-will-assign-weights-for.html | HANDICAPPING POST IS TAKEN BY PARKS; He Will Assign Weights for Steeplechase Events at the New York Tracks | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/topics-of-easter-sermons-to-be-preached-in-citys-pulpits-tomorrow.html | Topics of Easter Sermons to Be Preached in City's Pulpits Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/back-stop-hitler-plan-hungarians-here-in-message-to-envoy-to.html | BACK 'STOP HITLER' PLAN; Hungarians Here in Message to Envoy to Support British | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wpa-pickets-at-republican-club.html | WPA Pickets at Republican Club | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/national-poloists-in-action-tonight-3-games-with-titles-of-stake.html | NATIONAL POLOISTS IN ACTION TONIGHT; 3 Games, With Titles of Stake, Set for Squadron A Armory | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/col-elgin-retiring-honored-at-parade-chief-of-62d-coast-artillery.html | COL. ELGIN, RETIRING, HONORED AT PARADE; Chief of 62d Coast Artillery Reviews Queens March | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/uptown-site-sold-for-an-apartment-dwelling-and-garages-in-west.html | UPTOWN SITE SOLD FOR AN APARTMENT; Dwelling and Garages in West 204th St. to Give Way to Modern Structure DEAL AT 465 WEST 152D ST. 35-Unit House in New Hands --Bank Sells Parcel at 176th St. and Audubon Ave. | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/gayda-says-zog-wanted-italy-to-fight-yugoslavia.html | Gayda Says Zog Wanted Italy to Fight Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/trinity-bell-tolls-the-age-of-christ-large-crowds-worship-at-the.html | TRINITY BELL TOLLS THE AGE OF CHRIST; Large Crowds Worship at the Three Hours' Services of Church at Wall Street DEVOTIONS AT ST. JOHN'S Dean Gates Tells of Sincerity of Jesus and Completeness of His Life at Death | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/sports-today.html | Sports Today | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mrs-fedden-is-dead-of-wreck-injuries-novelists-husband-was-killed.html | MRS. FEDDEN IS DEAD OF WRECK INJURIES; Novelist's Husband Was Killed in Same Accident March 29 | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/our-planes-are-called-interior-to-germanys-new-air-forces-but.html | Our Planes Are Called Interior To Germany's' New Air Forces; But Advisory Committee's Warning Fails to Get Action by Senate Group to Speed Further Air Research Work | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/oil-plan-not-issue-declares-richberg-purley-nof-of-that-stage-yet.html | OIL PLAN NOT ISSUE, DECLARES RICHBERG; Purley Nof of That Stage Yet, He Says of Cardenas Talks | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/192506227-gold-arrives-in-week-record-since-september-set-by.html | $192,506,227 GOLD ARRIVES IN WEEK; Record Since September Set by Imports in Period to March 31, Government Reports | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/8000-in-cathedral-mark-good-friday-st-patricks-3hour-agony-service.html | 8,000 IN CATHEDRAL MARK GOOD FRIDAY; St. Patrick's 3-Hour Agony Service Fills Every Corner -- Many Wait Outside BISHOP DONAHUE PRESIDES Mgr. Sheen Asks Congregation to Recall Christ's Lesson of Charity Toward All | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/empire-games-go-to-montreal.html | Empire Games Go to Montreal | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/chamberlain-is-assailed-british-journalists-union-sees-grave.html | CHAMBERLAIN IS ASSAILED; British Journalists' Union Sees 'Grave' Censorship | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/where-is-spring.html | WHERE IS SPRING? | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/paul-waner-to-report-pirate-holdout-to-accept-cut-starts-for-camp.html | PAUL WANER TO REPORT; Pirate Holdout to Accept Cut-- Starts for Camp Today | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/two-giant-teams-see-action-today-one-squad-to-face-chicks-in.html | TWO GIANT TEAMS SEE ACTION TODAY; One Squad to Face Chicks in Memphis, Other to Tackle Pirates at Baton Rouge PROGRESS PLEASES TERRY Even Concern Over Hubbell's Condition Is Lessened by Report of Doctor | True | By James P. Dawson Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/coolidge-quartet-in-final-concert-large-gathering-at-the-event-to.html | COOLIDGE QUARTET IN FINAL CONCERT; Large Gathering at the Event to Aid Spanish Democracy | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mrs-fb-richardson-cofounder-with-late-husband-of-school-in-new.html | MRS. F.B. RICHARDSON; Co-Founder With Late Husband of School in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/yacht-schedule-revised-bermuda-events-set-for-today-monday-and.html | YACHT SCHEDULE REVISED; Bermuda Events Set for Today, Monday and Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/montanez-and-day-will-meet-may-23-welterweight-bout-closed-for.html | MONTANEZ AND DAY WILL MEET MAY 23; Welterweight Bout Closed for Garden--Armstrong Sails | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/loan-concerns-to-move-notices-filed-with-state-agency-bank-plans.html | LOAN CONCERNS TO MOVE; Notices Filed With State Agency --Bank Plans Branches | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/barkley-looks-to-adjournment.html | Barkley Looks to Adjournment | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/financing-by-arrowhead-spring.html | Financing by Arrowhead Spring | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/3-students-killed-on-way-from-mass-youth-and-2-girl-cousins-die-as.html | 3 STUDENTS KILLED ON WAY FROM MASS; Youth and 2 Girl Cousins Die as Train Hits Auto in Jersey | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/yugoslavia-next-russians-believe-attack-on-albania-is-thought.html | YUGOSLAVIA NEXT, RUSSIANS BELIEVE; Attack on Albania Is Thought Merely Preliminary Move in Balkan Aggression RACE DIVISION STRESSED Soviet Is Held to Hope That Fresh Assault Will Force Opposition to Take Form | True | By Walter Duranty Wireless To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/busch-quartet-heard-play-beethoven-mozart-works-in-last-concert-of.html | BUSCH QUARTET HEARD; Play Beethoven, Mozart Works in Last Concert of Series | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/chicago-bowlers-star-budweisers-get-3040-in-abc-and-take-second.html | CHICAGO BOWLERS STAR; Budweisers Get 3,040 in A.B.C. and Take Second Place | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/billy-rose-signs-opposed-by-moses-commissioner-writes-whalen-he.html | BILLY ROSE SIGNS OPPOSED BY MOSES; Commissioner Writes Whalen He Does Not Like Neons on State Building at Fair LETTER NOT MADE PUBLIC Showman Says He Has Backing of President of Exhibitionand Signed Statements | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/letters-to-the-sports-editor-old-stars-twinkle-anew-fan-cites-many.html | Letters to the Sports Editor; OLD STARS TWINKLE ANEW Fan Cites Many American League Cast-Offs Now in Rival Loop | True | J.F.X.C. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/seatrain-strike-goes-on-all-three-vessels-idle-as-marine-engineers.html | SEATRAIN STRIKE GOES ON; All Three Vessels Idle as Marine Engineers Continue Demands | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/vandenbergs-war-cure-would-legislate-all-brass-bands-out-of.html | VANDENBERG'S WAR CURE; Would Legislate All Brass Bands Out of Existence | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/16000-guardsmen-for-plattsburg.html | 16,000 Guardsmen for Plattsburg | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/balkans-held-too-weak-to-resist-unless-democracies-rush-to-help.html | Balkans Held Too Weak to Resist Unless Democracies Rush to Help; Italy's Invasion of Albania Is Seen as Move With Germany Against Yugoslavia, Greece, Rumania and Turkey France Not a Good Market Hungary Will Obey Reich Balkans Ignored Perils Britain's Reason for Satisfaction | True | By Jules Sauerwein Foreign Editor of Paris-Soir Special Cable To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/planning-tax-protest-realty-federation-is-sponsoring-city-hall.html | PLANNING TAX PROTEST; Realty Federation Is Sponsoring City Hall 'Demonstration' | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/2-pacts-guarded-albanian-border-20year-military-alliance-of-l927.html | 2 PACTS GUARDED ALBANIAN BORDER; 20-Year Military Alliance of l927 Gave Italy Financial Domination Over Country GUARANTEE MADE IN 1937 Rome and London Agreed Not to Disturb the Status Quo in the Mediterranean Italians Directed Building Items in the 1937 Accord | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/first-lady-hushed-senators-are-told-bc-marsh-asserts-her-radio.html | FIRST LADY HUSHED, SENATORS ARE TOLD; B.C. Marsh Asserts Her Radio Talks Were 'Showing That Profiteers Block Housing' CALLS PROGRAM 'SWINDLE' But Labor Spokesmen Urge $800,000,000 More for USHA --Straus Defends Costs | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bitz-lindbergh-case-figure-wins-freedom-court-upholds-credit-earned.html | Bitz, Lindbergh Case Figure, Wins Freedom; Court Upholds Credit Earned on Sentence | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/el-bourne-editor-in-salt-lake-city-telegram-executive-started.html | E.L. BOURNE, EDITOR IN SALT LAKE CITY; Telegram Executive Started Career With Its First Issue in 1902--Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/stocks-of-all-oils-down-in-february-bureau-of-mines-puts-total-at.html | STOCKS OF ALL OILS DOWN IN FEBRUARY; Bureau of Mines Puts Total at 554,241,000 Barrels, Supply for 154 Days PRODUCTION ALSO LOWER Daily Average of 3,338,400 Barrels Compared With 3,380,800 Year Before | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/supply-contracts-of-6963814-let-fifteen-government-agencies-place.html | SUPPLY CONTRACTS OF $6,963,814 LET; Fifteen Government Agencies Place 134 Orders, Labor Department Reports $1,544,502 TO NEW YORK New Jersey Gets $41,243, While $84,787 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/club-to-give-tea-dance-womens-republican-group-will-hold-event-next.html | CLUB TO GIVE TEA DANCE; Women's Republican Group Will Hold Event Next Saturday | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/oilstock-promoter-enjoyed-by-bennett-prosecutor-on-a-sucker-list.html | OIL-STOCK PROMOTER ENJOYED BY BENNETT; Prosecutor, on a 'Sucker List,' Acts as He Gets Offer | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/railway-statement-central-of-georgia.html | RAILWAY STATEMENT; Central of Georgia | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/chester-t-ayres-executive-was-65-treasarer-of-union-carbide-and.html | CHESTER T. AYRES, EXECUTIVE, WAS 65; Treasarer of Union Carbide and Carbon Corp. Succumbs Here | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/board-to-hear-coal-men-kentucky-operators-to-present-case-against.html | BOARD TO HEAR COAL MEN; Kentucky Operators to Present Case Against Pipe Line | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/last-el-column-on-6th-ave-down-head-of-contracting-company-directs.html | LAST 'EL' COLUMN ON 6TH AVE. DOWN; Head of Contracting Company Directs Torch at Upright at 50th St. Intersection | True | Times Wide World | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/lyons-of-australia.html | LYONS OF AUSTRALIA | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/lepine-retained-as-coach.html | Lepine Retained as Coach | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mass-state-winner-4-1-tops-lehigh-nine-in-wellplayed-contest-at.html | MASS. STATE WINNER, 4-1; Tops Lehigh Nine in Well-Played Contest at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wins-rutgers-logic-prize.html | Wins Rutgers Logic Prize | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/japanese-plane-to-take-royal-gifts-to-teheran.html | Japanese Plane to Take Royal Gifts to Teheran | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/malcolm-et-brown-trustee-for-large-estates-once-a-machinery.html | MALCOLM E.T. BROWN; Trustee for Large Estates Once a Machinery Manufacturer | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/franco-is-lined-up-against-comintern-burgos-announces-signing-of.html | FRANCO IS LINED UP AGAINST COMINTERN; Burgos Announces Signing of Pact as Germans, Italians and Japanese Join In Signed Last Week, Says Berlin FRANCO IS LINED UP AGAINST COMINTERN Democracies Warned Petain Calls Paris | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/princeton-downs-penn-state-7-to-1-rowe-gives-only-5-hits-and-fans-1.html | PRINCETON DOWNS PENN STATE, 7 TO 1; Rowe Gives Only 5 Hits and Fans 10--Harper's Double Marks Attack in First | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/urges-bond-buying-by-reserve-banks-exsenator-owen-says-if-would.html | URGES BOND BUYING BY RESERVE BANKS; Ex-Senator Owen Says It Would Replace 'Hoarded' Deposits | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/operation-for-wysocki.html | Operation for Wysocki | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/alarm-is-growing-in-balkan-states-yugoslavia-is-not-prepared-to.html | ALARM IS GROWING IN BALKAN STATES; Yugoslavia Is Not Prepared to Resist Italy--Bulgarians See Axis Powers in Control Friendship Pact Is Cited ALARM IS GROWING IN BALKAN STATES Croat Issue Uppermost Gafencu Leaves for Turkey Turks Shocked by Move Greeks Are Indignant Metaxas Sees Envoys Italian Troops at Rhodes | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/liquor-dealers-set-date-they-will-meet-here-june-27-28-and-29.html | LIQUOR DEALERS SET DATE; They Will Meet Here June 27, 28 and 29 | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/books-published-today.html | Books Published Today | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/ships-to-use-new-port-barranquilla-colombia-fitted-up-for-docking.html | SHIPS TO USE NEW PORT; Barranquilla, Colombia, Fitted Up for Docking Liners | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/chinese-troops-gain-in-drive-near-canton-japanese-army-and-navy.html | CHINESE TROOPS GAIN IN DRIVE NEAR CANTON; Japanese Army and Navy Planes in First Joint Raid | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/5-makers-of-fittings-for-gas-plants-cited-ftc-also-announces-action.html | 5 MAKERS OF FITTINGS FOR GAS PLANTS CITED; FTC Also Announces Action on Several Other Cases | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/elvira-kreutz-engaged-elizabeth-girl-whitman-alumna-fiancee-of-fay.html | ELVIRA KREUTZ ENGAGED; Elizabeth Girl, Whitman Alumna, Fiancee of Fay Y. Jennings | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/chamaco-ties-cue-mark-beats-jackson-in-23-innings-in-national.html | CHAMACO TIES CUE MARK; Beats Jackson in 23 Innings in National Tournament | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/says-wifes-pies-made-dog-iii.html | Says Wife's Pies Made Dog Ill | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/smith-club-to-hold-luncheon.html | Smith Club to Hold Luncheon | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/occupation-temporary-london-is-told-by-italy.html | Occupation 'Temporary,' London Is Told by Italy | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/air-and-water-carriers-object-to-rule-by-icc.html | Air and Water Carriers Object to Rule by I.C.C. | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/socialisms-spurn-unity-for-may-day-refuse-to-march-in-parade.html | SOCIALISM'S SPURN UNITY FOR MAY DAY; Refuse to March in Parade, Contending Communists Control Plans TO HAVE OWN RALLY AGAIN Turnout of '500,000 Marchers' to Re Mapped Today by Leaders of Fete | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wpa-drops-45000-from-lists-as-aliens-bar-on-noncitizens-involves.html | WPA DROPS 45,000 FROM LISTS AS ALIENS; Bar on Non-Citizens Involves 1,873 in New York City | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/albania-lacks-men-for-a-modern-war-country-needs-equipment-for-its.html | ALBANIA LACKS MEN FOR A MODERN WAR; Country Needs Equipment for Its Force of 16,000--Navy Consists of 40 Men POLES A STRONG FACTOR Conscript Class Totals About 300,000 Annually--Nation Is Weak in the Air However | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bernard-knocks-out-long.html | Bernard Knocks Out Long | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wood-field-and-stream-what-the-anglers-did-three-feats-outstanding.html | Wood, Field and Stream; What the Anglers Did Three Feats Outstanding Bear in New Brunswick | True | By Raymond R. Camp | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/france-is-shocked-by-italys-action-albanians-gain-sympathy-for.html | FRANCE IS SHOCKED BY ITALY'S ACTION; Albanians Gain Sympathy for Defense of Independence Against Great Odds NO PROTEST HELD LIKELY Paris Feels It Is Up to London to Take First Step--Reich Troops Reported Moving | True | By P.j. Philip Wireless To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/maharajah-of-indore-builds-retreat-here-fortress-home-of-santa-ana.html | MAHARAJAH OF INDORE BUILDS RETREAT HERE; Fortress Home of Santa Ana, Calif., a Haven for Princess of 5 | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/11room-apartment-leased-in-park-ave-gn-lindsay-signs-for-suite-in.html | 11-ROOM APARTMENT LEASED IN PARK AVE.; G.N. Lindsay Signs for Suite in No. 960--Other Rentals Listed | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mrs-maud-booth-to-be-honored.html | Mrs. Maud Booth to Be Honored | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/weighs-exactress-plea-massachusetts-court-considers-suit-of-peggy.html | WEIGHS EX-ACTRESS' PLEA; Massachusetts Court Considers Suit of Peggy Fears Blumenthal | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/eugene-a-beach-head-of-the-state-insurance-agents-association-dies.html | EUGENE A. BEACH; Head of the State Insurance Agents Association Dies | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/finds-latin-america-roused-on-fascism-peruvian-speaker-tells.html | FINDS LATIN AMERICA ROUSED ON FASCISM; Peruvian Speaker Tells Conference at Yale of Outlook | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wesleyan-routed-138-loses-as-hampdensydney-nine-rallies-for-8-runs.html | WESLEYAN ROUTED, 13-8; Loses as Hampden-Sydney Nine Rallies for 8 Runs in Fifth | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/sues-to-stop-film-by-disney-stokowski-philadelphian-says-he.html | SUES TO STOP FILM BY DISNEY, STOKOWSKI; Philadelphian Says He Submitted Idea to Musician | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/says-education-lags-behind-century-ago-nea-head-asserts-millions.html | SAYS EDUCATION LAGS BEHIND CENTURY AGO; N.E.A. Head Asserts Millions Are Getting No Schooling | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/edward-e-markes-with-home-fire-insurance-co-33-yearsa-church.html | EDWARD E. MARKES; With Home Fire Insurance Co. 33 Years--A Church Soloist | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/find-3-missing-brooklyn-girls.html | Find 3 Missing Brooklyn Girls | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/relief-bill-compromise-fight-costs-senate-its-weekend-off-saturday.html | Relief Bill Compromise Fight Costs Senate Its Week-End Off; Saturday Session Forced on the Backers of $150,000,000 for WPA-- Borah, Norris Support Higher Appropriatian | True | By Charles W. Hurd Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/nyu-manhattan-will-meet-today-ccnycolumbia-contest-is-another.html | N.Y.U., MANHATTAN WILL MEET TODAY; C.C.N.Y.-Columbia Contest Is Another Feature of Day's Baseball Card Boell Probable Starter Won League Championship | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/foreign-wants-reported-inquiries-on-american-goods-listed-by.html | FOREIGN WANTS REPORTED; Inquiries on American Goods Listed by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/church-rites-mark-good-friday-in-rome-cardinal-tedeschini-conducts.html | CHURCH RITES MARK GOOD FRIDAY IN ROME; Cardinal Tedeschini Conducts Services in St. Peter's | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dawn-services-and-special-music-to-mark-the-citys-observance-of.html | Dawn Services and Special Music to Mark the City's Observance of Easter; Many Churches of City Arrange Easter Music Programs | True | J. Lane Miller | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bogue-again-heads-usga-committee-pierce-cheney-hardt-blossom-and.html | BOGUE AGAIN HEADS U.S.G.A. COMMITTEE; Pierce, Cheney, Hardt, Blossom and Byers Also Renamed Golf Group Chairmen REID COMPLETES SLATE President of Body Appoints Rainwater in Wood's Place for Public Links Affairs | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/roosevelt-calm-in-foreign-crisis-kept-informed-by-hull-he-makes-no.html | ROOSEVELT CALM IN FOREIGN CRISIS; Kept Informed by Hull, He Makes No Comment--Quietly Observes Good Friday PRESS PARLEY DEFERRED President Cuts Official Duties to Minimum--Talks With Gov. Rivers of Georgia | True | By Felex Belair Jr. Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/send-late-orders-for-easter-sales-but-retailers-buying-at-last.html | SEND LATE ORDERS FOR EASTER SALES; But Retailers, Buying at Last Possible Moment, Delay Stocking for Future | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/guilty-of-bund-rally-fighting.html | Guilty of Bund Rally Fighting | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/us-jury-indicts-boss-pendergast-as-a-tax-evader-kansas-city-leader.html | U.S. JURY INDICTS 'BOSS' PENDERGAST AS A TAX EVADER; Kansas City Leader Is Accused of Failing to Pay on $315,000 Received in Insurance Deal EX-OFFICIAL ALSO NAMED Release to Insurance Firms of $9,500,000 Impounded in Rate Fight Is Basis of the Case | True | Special to THE NEW YORK TIMES. | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mall-made-ready-for-easter-crowd-10000-seats-to-be-arranged-as.html | MALL MADE READY FOR EASTER CROWD; 10,000 Seats to Be Arranged as Open-Air Auditorium for Dawn Service PROGRAM TO BE BROADCAST Sunrise Ceremony to Be Held at Gracie Mansion by Holy Trinity Church Sunrise Service at Mansion Salvation Army Ceremony Choir to Visit Rikers Island Knights Templar Program Plan Sunset Observance Annual Meeting of Mission Fifth Year of Novenas | True | By Rachel K. McDowell | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/barbarous-says-albania-paris-legation-appeals-for-aid-of-all.html | 'BARBAROUS,' SAYS ALBANIA; Paris Legation Appeals for Aid of 'All Civilised Nations' | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bew-medalist-with-75-sets-pace-in-easter-golf-event-on-wildwood.html | BEW MEDALIST WITH 75; Sets Pace in Easter Golf Event on Wildwood Club Links | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/chaplain-reserve-honors-mcaffrey-successor-to-father-duffy-is.html | CHAPLAIN RESERVE HONORS M'CAFFREY; Successor to Father Duffy Is Promoted to the Rank of Lieutenant Colonel SERVED IN WORLD WAR Pastor of Holy Cross Church Decorated by France and U.S. for Gallantry in Action | True | Times Studio | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/raschkover-balks-on-newark-stand-bases-refusal-to-answer-some.html | RASCHKOVER BALKS ON NEWARK STAND; Bases Refusal to Answer Some Questions on the Fear of Further Prosecution JUDGE TO RULE MONDAY Realty Man, However, Concedes He Aided City Appraiserin Valuing Meadow Site Admits Preparing Appraisal Routine Testimony Followed | True | From a Staff Correspondent | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/business-clinic-asked-modell-suggests-to-hopkins-advice-center-be.html | 'BUSINESS CLINIC ASKED; Modell Suggests to Hopkins Advice Center Be Set Up | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/william-clark.html | WILLIAM CLARK | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/farmer-dies-as-home-burns.html | Farmer Dies as Home Burns | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/to-survey-scrap-steel-stocks.html | To Survey Scrap Steel Stocks | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/drug-surprise-in-court.html | 'Drug' Surprise in Court | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/albanias-queen-flees-with-2dayold-baby-she-is-ill-in-primitive.html | Albania's Queen Flees With 2-Day-Old Baby; She Is Ill in Primitive Greek Frontier Inn | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/samuel-f-emerson-retired-member-of-faculty-at-university-of-vermont.html | SAMUEL F. EMERSON; Retired Member of Faculty at University of Vermont Dies | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/weekend-services-in-the-synagogues-special-brotherhood-program-in.html | WEEK-END SERVICES IN THE SYNAGOGUES; Special Brotherhood Program in Temple Emanu-El--Rabbi Benedict-Glazer to Talk PASSOVER IS CHIEF TOPIC Rabbi Stephen S. Wise to Preach at Free Synagogue -- Other Ceremonies | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/report-germans-wounded-prague-sources-say-troops-are-in-local.html | REPORT GERMANS WOUNDED; Prague Sources Say Troops Are in Local Hospitals | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/the-screen-in-review-errol-flynn-restores-law-and-order-to-dodge.html | THE SCREEN IN REVIEW; Errol Flynn Restores Law and Order to 'Dodge City,' the Wild and Woolly Horse Opera at the Strand--Four Foreign Films Also Open Here At the Modern Playhouse At the 86th St. Garden Theatre At the 86th Street Casino At the 96th Street Theatre | True | By Frank S. Nugent | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dogs-kill-12-pet-deer-two-are-caught-after-night-attack-on.html | DOGS KILL 12 PET DEER; Two Are Caught After Night Attack on Westchester Estate | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/stripes-take-lead-in-fall-clothing-tweeds-to-be-second-in-favor.html | STRIPES TAKE LEAD IN FALL CLOTHING; Tweeds to Be Second in Favor Followed by Herringbones, Retailers Predict MARCH SALES SHOW RISE 68% of the Reporting Stores Had Increase of Better Than 16 Per Cent in Month Inspect A.&P. Warehouse | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/us-asks-easing-of-rubber-quotas-may-suggest-excess-be-sent-here-and.html | U.S. ASKS EASING OF RUBBER QUOTAS; May Suggest Excess Be Sent Here and Held in Bond | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/cool-easter-is-forecast-for-style-parade-travel-heavy-as-holiday.html | Cool Easter Is Forecast for Style Parade; Travel Heavy as Holiday Crowds Depart | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/italian-move-a-reply-to-britain-axis-powers-expect-francos-aid.html | Italian Move a 'Reply to Britain'; Axis Powers Expect Franco's Aid; Invasion of Albania Puts Pressure on Yugoslavia to Shun London Pact--Rhodes Concentrations Seen as Threat to Turkey France Received Warning | True | By Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bartell-out-indefinitely-cub-shortstop-ordered-to-stay-in-hospital.html | BARTELL OUT INDEFINITELY; Cub Shortstop Ordered to Stay in Hospital to Treat Ankle | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/jp-morgan-on-yacht-at-athens.html | J.P. Morgan on Yacht at Athens | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/windsors-abandon-tour-international-situation-bars-trip-to-moroccan.html | WINDSORS ABANDON TOUR; International Situation Bars Trip to Moroccan Desert | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/studebaker-sales-up-sharply.html | Studebaker Sales Up Sharply | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/sea-union-warns-of-tanker-strike-april-17-set-as-deadline-for.html | SEA UNION WARNS OF TANKER STRIKE; April 17 Set as 'Deadline' for Operators to Meet Workers' 'Fundamental Demands' STANDARD OIL A TARGET Negotiations Broken Off When Company Refused Contract for a Closed Shop | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mary-kleberg-a-bride-representatives-daughter-wed-on-coast-to-gw.html | MARY KLEBERG A BRIDE; Representative's Daughter Wed on Coast to G. W. Sugden | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/53-named-for-kings-plate-race.html | 53 Named for King's Plate Race | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/fete-tonight-aids-scholarship-fund-assists-bennefit.html | FETE TONIGHT AIDS SCHOLARSHIP FUND; ASSISTS BENNEFIT | True | Phyfe | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/silent-on-news-leak-reporters-refuse-to-tell-house-group-source-of.html | SILENT ON NEWS 'LEAK'; Reporters Refuse to Tell House Group Source of Perkins Story | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/garner-far-in-lead-says-e-roosevelt-texan-will-be-hard-to-check.html | GARNER FAR IN LEAD, SAYS E. ROOSEVELT; Texan Will Be Hard to Check, Asserts the President's Son | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/y-basketball-entry-changed.html | 'Y' Basketball Entry Changed | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/george-k-meynen-physician-52-years-long-had-served-on-hospital.html | GEORGE K. MEYNEN, PHYSICIAN 52 YEARS; Long Had Served on Hospital Staffs in Jamaica--Bank Trustee for 40 Years | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/clipping-bureau-staff-votes.html | Clipping Bureau Staff Votes | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/bata-passport-rejected-but-he-is-freed-to-take-appeal-to-department.html | BATA PASSPORT REJECTED; But He is Freed to Take Appeal to Department of Labor | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/opinion-is-divided-on-graded-tax-plan-residential-centers-would.html | Opinion Is Divided on 'Graded Tax' Plan; Residential Centers Would Reap Benefits | True | By Lee E. Cooper | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/building-rented-here-lessee-will-remodel-parcel-at-135-west-69th-st.html | BUILDING RENTED HERE; Lessee Will Remodel Parcel at 135 West 69th St. | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/argentine-minister-friendly-to-reich-cantilo-conciliatory-after.html | ARGENTINE MINISTER FRIENDLY TO REICH; Cantilo Conciliatory After Protest Regarding Alleged Plot | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/amberss-bout-put-off.html | Ambers's Bout Put Off | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/anthracite-ashs-use-a-topic.html | Anthracite Ash's Use a Topic | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/allan-g-armstrong-station-superintendent-of-city-subway-system-dies.html | ALLAN G. ARMSTRONG; Station Superintendent of City Subway System Dies at 52 | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/ymca-triumphs-on-mat.html | Y.M.C.A. Triumphs on Mat | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/mrs-gilbert-s-sprague.html | MRS. GILBERT S. SPRAGUE | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/upstate-camp-is-leased.html | Up-State Camp Is Leased | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/carter-group-backs-foreclosure-on-el-appeals-fo-bondholders-to-aid.html | CARTER GROUP BACKS FORECLOSURE ON EL; Appeals fo Bondholders to Aid in Manhattan Railway Move | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/4-of-state-labor-cases-require-board-hearings.html | 4% of State Labor Cases Require Board Hearings | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/goebbels-leaves-egypt-by-air.html | Goebbels Leaves Egypt by Air | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/industrial-benefits-of-beer-stressed-brewers-say-legalising.html | INDUSTRIAL BENEFITS OF BEER STRESSED; Brewers Say Legalising Resulted in $9,000,000,000 Trade Gains | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/praises-rail-merger-official-of-the-gulf-mobile-northern-calls-it.html | PRAISES RAIL MERGER; Official of the Gulf, Mobile & Northern Calls It Fair | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/april-shows-at-planetarium.html | April Shows at Planetarium | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/found-slain-in-brooklyn-victims-social-security-card-is-the-only.html | FOUND SLAIN IN BROOKLYN; Victim's Social Security Card Is the Only Clue to Identity | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/years-extension-on-rail-loan.html | Year's Extension on Rail Loan | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/asks-industry-promotion-j-h-van-deventer-appeals-for-it-to-increase.html | ASKS INDUSTRY PROMOTION; J. H. Van Deventer Appeals for It to Increase Volume | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/1527723-cleared-by-utility-in-year-results-for-1938-reported-by.html | $1,527,723 CLEARED BY UTILITY IN YEAR; Results for 1938 Reported by Other Systems of Country, With Comparisons OTHER UTILITY REPORTS | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/albanian-minister-protests-to-hull-us-action-on-italys-attack.html | ALBANIAN MINISTER PROTESTS TO HULL; U.S. Action on Italy's Attack Awaits Decision of President in Warm Springs ENVOY TO KEEP LEGATION Konitza Says King Zog Will Die Fighting Rather Than Submit to Aggressor | True | By Bertram D. Hulen Special To the New York Times. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/saturday-review-sold-to-book-house-jh-smyth-and-harrison-smith-take.html | SATURDAY REVIEW SOLD TO BOOK HOUSE; J.H. Smyth and Harrison Smith Take Over Magazine | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/first-lady-shops-for-easter-attire-she-also-selects-wardrobe-for.html | FIRST LADY SHOPS FOR EASTER ATTIRE; She Also Selects Wardrobe for Functions Planned for Britain's King and Queen ONE GARMENT IS WOOL A Gift From English People-- Similar Present Sent to Royal Visitor A Simple Daytime Frock Wedding Present Is Used | True | Times Wide World | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/1000000-fire-in-california.html | $1,000,000 Fire in California | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wool-market-narrow-weeks-sales-small-and-prices-tend-to-grow-easier.html | WOOL MARKET NARROW; Week's Sales Small and Prices Tend to Grow Easier | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/suit-asks-injunction-on-salary-directory-rr-wurlitzer-holds-pay.html | Suit Asks Injunction on Salary Directory; R.R. Wurlitzer Holds Pay Misrepresented | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/canal-traffic-rose-in-march.html | Canal Traffic Rose in March | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/stanley-cup-rivals-express-confidence-leafs-bruins-both-convinced.html | STANLEY CUP RIVALS EXPRESS CONFIDENCE; Leafs, Bruins Both Convinced They Will Win Series | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/37-products-in-state-put-at-7314446524-total-1350596370-above-that.html | '37 PRODUCTS IN STATE PUT AT $7,314,446,524; Total $1,350,596,370 Above That of '35, Says Census Bureau | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dr-cr-stockard-cornell-biologist-department-of-anatomy-head-at.html | DR. C.R. STOCKARD, CORNELL BIOLOGIST; Department of Anatomy Head at Medical College Dies-- Noted for Research EDITED SEVERAL JOURNALS With Rockefeller Institute-- Had Held Lectureships at Other Universities Studied in Mississippi Member of Scientific Groups | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/fair-ticket-sale-passes-2000000-purchases-beyond-expectation-whalen.html | FAIR TICKET SALE PASSES $2,000,000; Purchases Beyond Expectation, Whalen Declares in Drivefor $3,000,000 AdvanceBARGAIN RATE ENDS SOONAlbanian Commissioner SaysHis Country's Exhibit WillBe Shown as Scheduled Student Tickets on Sale Tractor Train to Join Parade Griffes's Music to Be Heard | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/hearings-set-by-the-sec-overthecounter-dealer-in-milwaukee-under.html | HEARINGS SET BY THE SEC; Over-the-Counter Dealer in Milwaukee Under Fire | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/events-today.html | EVENTS TODAY | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/fight-new-charter-for-philadelphia-republicans-attack-bills-for.html | FIGHT NEW CHARTER FOR PHILADELPHIA; Republicans Attack Bills for City Manager and Council by Proportional Voting LEGISLATIVE HEARING SET Measures to Be Discussed on Tuesday-- Democratic Leader Favors Proposal | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/two-new-ministers-in-japanese-cabinet-gen-koiso-and-tanabe-divide.html | TWO NEW MINISTERS IN JAPANESE CABINET; Gen. Koiso and Tanabe Divide Twin Posts of Two Members | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/gerald-smith-buys-long-island-estate-robert-e-walker-property-in.html | GERALD SMITH BUYS LONG ISLAND ESTATE; Robert E. Walker Property in Wheatley Hills Transferred | True | | C1B 410778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/laski-lauds-pacts-to-fight-fascists-he-says-policy-of-collective.html | LASKI LAUDS PACTS TO FIGHT FASCISTS; He Says Policy of Collective Security Is Only Hope for the Democracies ASSAILS BRITISH 'EVASION' It Permitted Conquests, London Professor Tells Meetingof Wisconsin Students | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/weightlifting-slated-tonight.html | Weight-Lifting Slated Tonight | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/many-will-entertain-at-harvards-show-dance-to-be-held-tonight-after.html | MANY WILL ENTERTAIN AT HARVARD'S SHOW; Dance to Be Held Tonight After Performance of 'Fair Enough' | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/member-trading-declines-to-188-figures-for-the-week-ended-on-march.html | MEMBER TRADING DECLINES TO 18.8%; Figures for the Week Ended on March 18 Show 184,740 Shares Sold on Balance | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/butcher-richmond-hurls-nohit-game-sophomore-ace-in-his-first-full.html | BUTCHER, RICHMOND, HURLS NO-HIT GAME; Sophomore Ace, in His First Full Varsity Contest, Shuts Out Yale's Nine, 11-0 STRIKES OUT 14 BATTERS Only Four Elis Reach Base -- Cornell Is Beaten, 10-1 -- Dartmouth Blanked North Carolina 10, Cornell 1 Maryland 10, Dartmouth 0 | True | Special to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/defeatism-as-to-youth.html | DEFEATISM AS TO YOUTH | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/army-day-parade-today-to-have-20000-in-line.html | Army Day Parade Today To Have 20,000 in Line | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/hungary-and-poland-may-unite-on-nazis-budapest-holds-action-depends.html | HUNGARY AND POLAND MAY UNITE ON NAZIS; Budapest Holds Action Depends on Increase in Army | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/dr-william-h-park.html | DR. WILLIAM H. PARK | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/japanese-shipping-men-to-manchukuo-coolies-sent-from-shantung-to.html | JAPANESE SHIPPING MEN TO MANCHUKUO; Coolies Sent From Shantung to Meet Guerrilla Threat and Provide More Labor AREA IS NOT YET PACIFIED Tsinan Heavily Guarded and Charged Wire Is Strung Around City Walls | True | | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/new-slovak-currency-crown-will-have-same-par-value-as-former.html | NEW SLOVAK CURRENCY; Crown Will Have Same Par Value as Former Czecho-Slovak Unit | True | Wireless to THE NEW YORK TIMES. | C1B 410778 |
| 1939-04-08 | 1939-04-08 | https://www.nytimes.com/1939/04/08/archives/wnew-seeks-more-night-power.html | WNEW Seeks More Night Power | True | | C1B 410778 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/immortal-sir-gibes-overreach.html | Immortal Sir Gibes Overreach | True | By Percy Hutchison | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/spanish-refugees-in-appalling-plight-appeal-for-our-help-sent-in.html | SPANISH REFUGEES IN 'APPALLING" PLIGHT; Appeal for Our Help Sent in Messages From France | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/women-democrats-map-rallies.html | Women Democrats Map Rallies | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/reich-helicopter-to-be-shown-here-new-machine-family-car-of-the-air.html | REICH HELICOPTER TO BE SHOWN HERE; New Machine, 'Family Car of the Air,' May Be Seen at Fair -- Has a 120-Mile Speed CAN USE ROOF AS A PORT Safety of Craft Expected to Revolutionize Plane Travel-- Parallel Drawn With Auto Roofs as Flying Fields Helicopter's Wings Rotate | True | By Junius B. Wood Copyright, 1939, By the North American Newspaper Alliance, Inc. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rockefeller-center-abloom-for-easter-5200-blue-hyacinths-and-300.html | ROCKEFELLER CENTER ABLOOM FOR EASTER; 5,200 Blue Hyacinths and 300 Forsythia Shrubs Set in Plaza | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/william-a-conway-official-of-the-hudson-county-national-bank-dies-a.html | WILLIAM A. CONWAY; Official of the Hudson County National Bank Dies at 53 | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/named-varsity-drag-head-ew-schmidt-directs-columbias-major-social.html | NAMED VARSITY DRAG HEAD; E.W. Schmidt Directs Columbia's Major Social Event | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-abc-of-the-usa-of-the-people.html | THE ABC OF THE U.S.A.; Of the People | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/war-scare-sends-wheat-prices-up-closing-trades-show-gains-of-1-to-1.html | WAR SCARE SENDS WHEAT PRICES UP; Closing Trades Show Gains of 1 to 1 Cents a Bushel in Expanded Business SHORT-COVERING IS NOTED Continued Disquieting News Held Needed to Keep Rise -- Corn Futures Higher | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/front-page-1-no-title-blow-to-antiaggressor-bloc.html | Front Page 1 -- No Title; Blow to Anti-Aggressor Bloc | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/katharine-cornell-in-midcareer-her-autobiography-is-always-the.html | Katharine Cornell in Mid-Career; Her Autobiography Is Always the Theatre and Her Story Is the Story of Her Plays and Parts | True | By Katherine Woods | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/influx-of-funds-hits-banks-loans-drop-including-discounts-shown-in.html | INFLUX OF FUNDS HITS BANKS' LOANS; Drop, Including Discounts, Shown in March 31 Statements of 15 Big Institutions Here INFLUX OF FUNDS HITS BANKS' LOANS Distribution of Assets | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/will-hold-joint-spring-concert.html | Will Hold Joint Spring Concert | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rules-for-drivers-proposed-for-fair-new-yorkers-urged-to-allow-for.html | RULES FOR DRIVERS PROPOSED FOR FAIR; New Yorkers Urged to Allow for Visitors' Confusion-- 10 Suggestions Made | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/statue-plans-irk-virginia-it-looks-like-grant-to-richmond.html | STATUE PLANS IRK VIRGINIA; IT LOOKS LIKE GRANT TO RICHMOND | True | By Virginius Dabney | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-home-historical-society-shows-collection-the-stage-french.html | NEW HOME; Historical Society Shows Collection THE STAGE FRENCH PORTRAITS FIVE ARTISTS | True | By Edward Alden Jewell | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rutgers-conquers-lehigh-143-for-second-triumph-in-lacrosse-darby.html | Rutgers Conquers Lehigh, 14-3, For Second Triumph in Lacrosse; Darby and Temple Pace the Victors' Attack With Four Goals Each--Stevens Subdues M.I.T. Other College Results Stevens 6, M.I.T. 5 Navy 14, Harvard 0 Army 10, Swarthmore 1 Maryland 18, Penn State 2 Colgate 9, R.P.I. 2 Johns, Hopkins 24, C.C.N.Y. 3 | True | Special to THE NEW YORK TIMES.Times Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/canadians-on-relief-increase-in-a-month-but-better-farm-showing.html | CANADIANS ON RELIEF INCREASE IN A MONTH; But Better Farm Showing Puts February Total Below 1938 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cobb-to-try-for-record-britons-goal-370-miles-per-hour-with-auto-in.html | COBB TO TRY FOR RECORD; Briton's Goal 370 Miles Per Hour With Auto in Utah | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/katharine-whittier-engaged.html | Katharine Whittier Engaged | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marjorie-webb-betrothed-engagement-to-richard-edgerton-is-announced.html | Marjorie Webb Betrothed; Engagement to Richard Edgerton Is Announced Up-State | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/italian-refugees-tell-of-disorders-some-report-antirome-acts-in.html | ITALIAN REFUGEES TELL OF DISORDERS; Some Report Anti-Rome Acts in Albania, Others Say There Was a 'Counter-Revolution' AMERICAN GIVES ACCOUNT Tales of Violence Disputed by Woman--Prince John Seen as Possible Puppet King Hint of Possible Puppet King Strong Resistance Acknowledged | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/aliens-seen-adding-to-job-problems-those-in-us-illegally-keep.html | ALIENS SEEN ADDING TO JOB PROBLEMS; Those in U.S. Illegally Keep Citizens From Procuring Work, Somervell Hears PROPOSED BAN BACKED Immigration Head Hopes Albany Will Pass Bill onthe Foreign-Born | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/27-of-rent-for-taxes-elliman-figures-levies-paid-by-new-york.html | 27% OF RENT FOR TAXES; Elliman Figures Levies Paid by New York Buildings | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/microphone-presents-easter-is-the-theme-of-broadcasts-today-special.html | MICROPHONE PRESENTS--; Easter Is the Theme of Broadcasts Today-- Special Concerts From Dawn to Night | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jacob-wconrad-composer-of-many-ballads-is-dead-in-brooklyn-at-56.html | JACOB W.CONRAD; Composer of Many Ballads Is Dead in Brooklyn at 56 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/countess-haugwitz-sails-former-barbara-hutton-is-on-way-here-with.html | COUNTESS HAUGWITZ SAILS; Former Barbara Hutton Is on Way Here With Son | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestre | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/brown-blanks-rutgers-triumphs-60-behind-mcculloch-with-4run-rally.html | BROWN BLANKS RUTGERS; Triumphs, 6-0, Behind McCulloch With 4-Run Rally in 5th | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/college-to-hold-soiree-cercle-jeanne-darc-plans-event-at-mount-st.html | COLLEGE TO HOLD SOIREE; Cercle Jeanne d'Arc Plans Event at Mount St. Vincent | True | | B 411363-368,B 411349-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/other-music-tristan-and-isolde-heard.html | OTHER MUSIC; 'Tristan and Isolde' Heard | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/music-in-review-walter-directs-his-fifth-and-final-concert-for-nbc.html | MUSIC IN REVIEW; Walter Directs His Fifth and Final Concert for NBC Symphony Orchestra--Busch and Serkin Heard Busch and Serkin Recital | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hollywood-on-broadway.html | HOLLYWOOD ON BROADWAY | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-davis-wed-to-john-bucher-seven-attend-montclair-girl-at-bridal.html | Miss Davis Wed To John Bucher; Seven Attend Montclair Girl At Bridal in Church There To Illinois Geologist | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jefferson-honor-set-for-birthday-university-of-virginia-will-open.html | JEFFERSON HONOR SET FOR BIRTHDAY; University of Virginia Will Open New Library at Two-Day Celebration This Week Jefferson's Ideas Recalled Use to Be Restricted | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/held-in-boys-murder-mississippi-veteran-is-said-to-admit-killing-on.html | HELD IN BOY'S MURDER; Mississippi Veteran Is Said to Admit Killing 'on Impulse' | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/franco-planning-adieu-to-allies-german-and-italian-troops-expected.html | FRANCO PLANNING ADIEU TO ALLIES; German and Italian Troops Expected to Leave Spain by Middle of May MADRID PARADE DELAYED Purge Delays Parade Never More Than 40,000" | True | By William P. Carney Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rockefeller-asked-to-aid-shrine-plan-tarrytown-group-would-restore.html | ROCKEFELLER ASKED TO AID SHRINE PLAN; Tarrytown Group Would Restore Philipse Manor House | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/art-in-the-making.html | ART IN THE MAKING | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/raymond-isdale-and-bud-moxham-head-divisions-in-national-dinghy.html | Raymond, Isdale and Bud Moxham Head Divisions in National Dinghy Races; MOXHAM IS LEADER IN CLASS B SAILING Campbell 8 Points Back-- Isdale Ahead in Class X and Raymond in Class D 43 BOATS START IN RACES Wind Whips Tiny Craft Around Manhasset Bay Course as U.S. Championships Open 21 B Craft Out Dead Heat for Second | True | By John Rendel Special To the New York Times. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/helena-prizer-married-wed-in-radnor-church-ceremony-to-william-h.html | Helena Prizer Married; Wed in Radnor Church Ceremony To William H. Moorhouse | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mortgage-law-favored-early-moratorium-repeal-viewed-as-blow-to.html | Mortgage Law Favored; Early Moratorium Repeal Viewed as Blow to Property Owners | True | JAMES P. ROE. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/style-show-and-tea-to-help-kent-school-mothers-and-sisters-will.html | Style Show and Tea To Help Kent School; Mothers and Sisters Will Join In Event on Tuesday | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/naval-orders.html | Naval Orders | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/troth-announced-of-miss-milton-new-brighton-girl-is-to-be-the-bride.html | Troth Announced Of Miss Milton; New Brighton Girl Is to Be The Bride of Peter Ross Roughton Next Week | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/many-bridals-to-take-place-easter-week-nuptials-embrace-new-york.html | Many Bridals To Take Place Easter Week; Nuptials Embrace New York Families, Those of Suburbs and Neighboring States | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-staff-in-charge-of-campus-newspaper-at-brown.html | NEW STAFF IN CHARGE OF CAMPUS NEWSPAPER AT BROWN | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/princeton-downs-lafa-yette-4-to-1-father-gives-home-nine-only-one.html | PRINCETON DOWNS LAFA YETTE, 4 TO 1; Father Gives Home Nine Only One Safe Drive After Third Session | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/calls-his-age-an-asset-senator-lewis-says-capability-in-public.html | CALLS HIS AGE AN ASSET; Senator Lewis Says Capability in Public Affairs Begins at 60 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/margaret-kilbon-brooklyn-bride-wellesley-graduate-is-married-to-j.html | Margaret Kilbon Brooklyn Bride; Wellesley Graduate Is Married to J. Lewis Ames in a Church Ceremony | True | Michael Shuter | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/frances-taylor-is-fiancee.html | Frances Taylor Is Fiancee | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/foot-notes-on-headliners.html | FOOT NOTES ON HEADLINERS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/savings-bankers-give-meeting-agenda-cooperating-for-recovery-is.html | SAVINGS BANKERS GIVE MEETING AGENDA; 'Cooperating for Recovery' Is Keynote for May 10-12 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cubs-chances-dip-with-galan-injury-outfielder-ordered-to-chicago.html | CUBS' CHANCES DIP WITH GALAN INJURY; Outfielder, Ordered to Chicago Hospital, May Undergo an Operation on Left Knee | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-theatre-and-the-the-scare-in-paris-m-bernstein-interrupts-his-m.html | THE THEATRE AND THE THE SCARE IN PARIS; M. Bernstein Interrupts His Mission to Report on the French Stage | True | By Jack Gouldvandamm | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/navy-nine-checks-harvard-by-9-to-5-annapolis-triumph-is-marked-by.html | NAVY NINE CHECKS HARVARD BY 9 TO 5; Annapolis Triumph Is Marked by Timely Hitting and Fine Play in Field | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-sap-snow.html | THE "SAP SNOW" | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-old-hotbed-is-revolutionized-lamps-for-heating.html | The Old Hotbed Is Revolutionized; Lamps for Heating | True | By C.f. Greenes Carpenter | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/weeks-activities-scheduled-among-womens-clubs-of-the-metropolitan.html | Week's Activities Scheduled Among Women's Clubs of the Metropolitan Area | True | E.F. Foley | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/justices-of-peace-at-annual-school-hobart-college-session-of-4-days.html | JUSTICES OF PEACE AT ANNUAL 'SCHOOL'; Hobart College Session of 4 Days Draws Officers From 38 New York Counties | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/recovery-issue-splits-white-house-advisers-for-tax-revision.html | RECOVERY ISSUE SPLITS WHITE HOUSE ADVISERS; FOR TAX REVISION | True | By Turner Catledgetimes Wide Worldtimes Wide World and Herblock In the Lynchburg News | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/news-and-notes-on-television.html | NEWS AND NOTES ON TELEVISION | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/100-leases-closed-in-castle-village-work-pushed-on-paferno-houses.html | 100 LEASES CLOSED IN CASTLE VILLAGE; Work Pushed on Paferno Houses on Riverside Drive | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rehearing-asked-by-utility.html | Rehearing Asked by Utility | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/utility-reports.html | UTILITY REPORTS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/wpa-tells-results-0h-200000-projects-report-for-3-years-says-280000.html | WPA TELLS RESULTS 0H 200,000 PROJECTS; Report for 3 Years Says 280,000 Miles of Roadways Have Been Built or RepairedNEW BUILDINGS AT 17,600Repairs, Improvements andAdditions Were Made to 46,000 Other Structures | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/st-peters-beats-savage-opens-home-baseball-campaign-with-7to4.html | ST. PETER'S BEATS SAVAGE; Opens Home Baseball Campaign With 7-to-4 Decision | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/paris-regime-hailed-by-cardinal-verdier-he-says-it-has-put-country.html | PARIS REGIME HAILED BY CARDINAL VERDIER; He Says It Has Put Country 'On Road to Resurrection' | True | Special Correspondence, THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/educational-advances-sought-in-research-through-reading-campus.html | Educational Advances Sought In Research Through Reading; Campus Libraries Rise in Importance as the Universities Stress Supplementary Books as the Gateways to Culture New Attitude Toward Reading Seeking an Educational Balance | True | By W.a. MacDonald | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fiscal-jam-faces-legislators-anew-10day-albany-recess-to-end.html | FISCAL JAM FACES LEGISLATORS ANEW; 10-Day Albany Recess to End Tomorrow With Solution of Problem Obscure SCHOOL-AID SLASH IN VIEW $10,000,000 Reduction Possible--Republican Opposition to Sales Tax Increases | True | By Warren Moscow Special To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-circus-by-camera-big-show-is-a-paradise-for-the-photo-fan.html | THE CIRCUS BY CAMERA; Big Show Is a Paradise For the Photo Fan Properly Armed | True | By Robert W. Brown | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mormon-fasting-doubled-faithful-will-go-hungry-twice-a-month-to-aid.html | MORMON FASTING DOUBLED; Faithful Will Go Hungry Twice a Month to Aid Needy | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/army-rules-on-marriage-proposed-curb-on-new-officers-would-not.html | ARMY RULES ON MARRIAGE; Proposed Curb on New Officers Would Not Apply Until 1942 | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/american-autarchies.html | AMERICAN AUTARCHIES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/luncheon-for-donors-hadassah-here-marks-end-of-fundraising-on.html | Luncheon for Donors; Hadassah Here Marks End of Fund-Raising on Wednesday | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-times-of-london.html | The Times of London | True | By P.w. Wilson | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/italy-is-working-her-end-of-axis-expects-now-to-expand-in-the.html | ITALY IS WORKING HER END OF AXIS; Expects Now to Expand in the Mediterranean While Hitler Pushes Ahead Eastward POPULAR SUPPORT IS WON Resistance Encountered Conviction Grows | True | By Camille M. Cianfarra Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/liquor-men-fear-rule-may-end-fifth-bottles.html | Liquor Men Fear Rule May End 'Fifth' Bottles | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/large-dc4s-look-to-1941-air-travel-volume-by-then-expected-to-call.html | LARGE DC-4's LOOK TO 1941; Air Travel Volume by Then Expected to Call For Bigger Craft | True | By James Bassett | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/to-show-crown-of-andes-galleries-arranges-exhibit-to-aid-temple-at.html | TO SHOW CROWN OF ANDES; Galleries Arranges Exhibit to Aid temple at World's Fair | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rail-investors-get-more-information-proxy-notices-for-meetings-this.html | RAIL INVESTORS GET MORE INFORMATION; Proxy Notices for Meetings This Year Show Effect of SEC's Rules in 1938 Concealment of Ownership Provisions of 1933 Act RAIL INVESTORS GET MORE INFORMATION Reports Filed With SEC | True | By L.b.n. Gnaedinger | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/alteration-aids-renting-changes-completed-in-building-at-broadway.html | ALTERATION AIDS RENTING; Changes Completed in Building at Broadway Corner | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | New York Times Studio | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-channels-in-our-politics.html | New Channels in Our Politics | True | By Harold Phelps Stokes | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-zealand-centenary-najax-show-in-may-postal-stationery-society.html | NEW ZEALAND CENTENARY; Najax" Show in May Postal Stationery Society | True | Auckland Star | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-rule-planned-rome-announces-pleas-by-albanians-for-king-of.html | NEW RULE PLANNED; Rome Announces Pleas by Albanians for King of Italy to Take Throne CIANO ARRIVES IN TIRANA Mussolini Is Expected to Be There Today or Tomorrow to Announce Next Step | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/destroyer-sims-is-launched.html | Destroyer Sims Is Launched | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/long-bridge-at-tacoma-new-link-extends-unique-ferry-road-system-on.html | LONG BRIDGE AT TACOMA; New Link Extends Unique Ferry, Road System on Islands in Sound | True | By Oharles F.a. Mann | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/youth-in-the-air.html | YOUTH IN THE AIR | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/wells-alumnae-invited-heads-of-clubs-asked-to-speakers-table-at.html | WELLS ALUMNAE INVITED; Heads of Clubs Asked to Speakers' Table at Easter Luncheon | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/connecticut-deals-homes-in-riverside-and-newtown-find-new-owners.html | CONNECTICUT DEALS; Homes in Riverside and Newtown Find New Owners | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/gu-clausens-hosts-at-dinner-they-entertain-for-rosamond-ely-and.html | G.U. Clausens Hosts at Dinner; They Entertain for Rosamond Ely and Homer Spofford-- Isabel Mills Honored | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fake-passport-trial-to-start-tomorrow-three-are-charged-with-aiding.html | FAKE PASSPORT TRIAL TO START TOMORROW; Three Are Charged With Aiding Mysterious 'Robinsons' | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/honey-gloud-115-beats-challephen-by-nose-at-bowie-12000-see-abel.html | HONEY GLOUD, 11-5, BEATS CHALLEPHEN BY NOSE AT BOWIE; 12,000 See Abel Entry Annex $5,650 Southern Maryland Handicap in Record Time PAGLIACCI VICTOR AT 52-1 Completes Double for Dabson --Goldman and Idle Elf Run a Dead Heat for First Abel a Former Jockey Challephen Moves Up Sun Antioch Favored HONEY CLOUD, 11-5, BEATS CHALLEPHEN Pagliacci Goes to Outside | True | By Bryan Field Special To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/greenwich-estate-in-new-ownership-home-of-ray-p-stevens-with.html | GREENWICH ESTATE IN NEW OWNERSHIP; Home of Ray P. Stevens With Fifteen Rooms Bought by New Yorker | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-type-of-insurance-to-protect-company-directors-is-proposed.html | New Type of Insurance to Protect Company Directors Is Proposed; Would Cover Against Increasing Liability, Prevent Resignations and Aid Use of 'Professionals' on Boards PROPOSE INSURANCE TO HOLD DIRECTORS | True | By Prince M. Carlisle | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/soccer-scheduled-today-brookhattans-to-meet-germans-on-starlight.html | SOCCER SCHEDULED TODAY; Brookhattans to Meet Germans on Starlight Park Field | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/waterford-team-leads-rolls-2645-as-state-bowling-event-opens-at.html | WATERFORD TEAM LEADS; Rolls 2,645 as State Bowling Event Opens at Elmira | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/amateur-film-night-in-the-macd-little-salon-the-cream-of-16mm.html | AMATEUR FILM NIGHT; In the MacD. Little Salon, the Cream of 16mm. Society Gathers Yearly | True | By Bosley Crowther | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/everton-triumphs-again-in-english-soccer-play-chelsea-is-halted-by.html | Everton Triumphs Again in English Soccer Play; CHELSEA IS HALTED BY PAGE SETTER, 2-0 Second Victory of the Easter Series Puts Everton Within Five Points of Title WANDERERS BERTEN, 4-2 Wolverhampton Team Checked in Preston Game-- Raith Rovers Face Demotion Alsop Is Scoring Star Queen of South Surprises | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/group-to-dedicate-campus-sun-dial-alpha-delta-pi-ceremony-at.html | Group to Dedicate Campus Sun Dial; Alpha Delta Pi Ceremony at Brooklyn College Marks Conclave This Week | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/venezuelan-oil-offer-reported.html | Venezuelan Oil Offer Reported | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/eastern-rowing-season-to-start-with-races-on-harlem-saturday.html | Eastern Rowing Season to Start With Races on Harlem Saturday; VARSITY OARSMEN WHO WILL BE SEEN ON THE HARLEM SATURDAY IN OPENING METROPOLITAN REGATTA | True | By Joseph M. Sheehan | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/planned-economy-by-council-urged-government-industry-public-should.html | PLANNED ECONOMY BY COUNCIL URGED; Government, Industry, Public Should Join to Set Up Body, H.S. Person Declares STEP IS HELD INEVITABLE Management Balks at Plan Though It Uses Principles in Individual Concerns Business Phases Interdependent War Preparations Cited | True | By William J. Enright | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/montclair-suites-to-cost-750000-gardentype-apartments-to-be-erected.html | MONTCLAIR SUITES TO COST $750,000; Garden-Type Apartments to Be Erected on Site Extending Into Verona In Williamsburg Style | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/prague-to-prevent-antisemitic-action-public-is-warned-but-jews-fear.html | PRAGUE TO PREVENT ANTI-SEMITIC ACTION; Public Is Warned, but Jews Fear Lull Before the Storm | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/events-today.html | EVENTS TODAY | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/friendly-club-ends-50-years-of-service-founder-says-original-exile.html | FRIENDLY CLUB ENDS 50 YEARS OF SERVICE; Founder Says Original Exile Aid Plan May Be Revived | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/roosevelt-happy-in-georgia-his-spirits-rise-in-warm-springs-to-song.html | ROOSEVELT HAPPY IN GEORGIA; His Spirits Rise in Warm Springs to Song and Jest as He Revels in a Free Life Spa Brought From Decay A Trust for Mankind Over the Clay Roads Enjoys Group Singing The Unwanted Kept Out | True | By Felix Belair Jr. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/carol-adler-wins-in-horsemanship-equestriennes-at-the-round-hill.html | CAROL ADLER WINS IN HORSEMANSHIP; EQUESTRIENNES AT THE ROUND HILL CLUB STABLES' SPRING SHOW | True | By Kingsley Childs Special To the New York Times.times Wide Worldtimes Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/ts-eliots-modern-variation-on-the-eumenides-myth-ts-eliots-new-play.html | T.S. Eliot's Modern Variation on the Eumenides Myth; T.S. Eliot's New Play in Verse | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dr-park-honored-by-his-profession-public-health-work-leaders-of.html | DR. PARK HONORED BY HIS PROFESSION; Public Health Work Leaders of State and City Attend Colleague's Funeral COUSINS CONDUCT SERVICE Commissioner John Rice and Two of His Predecessors Among Those Present | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/stock-trade-deferred-europe-interrupts-plan-of-utility-company-in.html | STOCK TRADE DEFERRED; Europe Interrupts Plan of Utility Company in Baltimore | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fund-asked-to-aid-adoption-program-child-welfare-league-seeks-25000.html | FUND ASKED TO AID ADOPTION PROGRAM; Child Welfare League Seeks $25,000 for Its Uniform Plan of National Scope PROTECTIVE RULES LISTED Paul Beisser, Head of Group, Outlines Safeguards for All Parties Concerned Show to Benefit Program Safeguards for State | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-whitney-pioneer-in-field-sees-romance-in-dry-statistics.html | Miss Whitney, Pioneer in Field, Sees Romance in Dry Statistics; International Activities Conclusions From Totals | True | Times Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/wins-award-at-haverford.html | Wins Award at Haverford | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/ship-lines-set-up-war-status-plans-maritime-commission-acts-to.html | SHIP LINES SET UP WAR STATUS PLANS; Maritime Commission Acts to Permit Modification of Conference Terms POOLING MAY BE ENDED Withdrawal on Short Notice From Agreements Gets Preliminary Sanction Basic Relations Not Involved Baltic Action Put Off | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-new-books-for-younger-readers-newspaper-work.html | The New Books for Younger Readers; Newspaper Work | True | By Ellen Lewis Buell | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/green-denounces-the-dictator-ships-protests-persecutions-abroad-at.html | GREEN DENOUNCES THE DICTATOR SHIPS; Protests Persecutions Abroad at Third Seder of the Labor Committee for Palestine PLEDGES SUPPORT OF A.F.L. $92,000 Raised at Series of Meetings for Federation of Unions in Jewish Homeland Dictatorships Have One End" Links Democracy and Unionism | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/at-shrines-in-bermuda-tucker-house-becomes-first-property-of-the.html | AT SHRINES IN BERMUDA; Tucker House Becomes First Property of The Historical Monuments Trust | True | By E.t. Sayer | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/david-julian-block-chicago-laboratories-head-had-developed-chemical.html | DAVID JULIAN BLOCK; Chicago Laboratories Head Had Developed Chemical Processes | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/georgetown-to-open-new-summer-course-foreign-service-school-plans.html | GEORGETOWN TO OPEN NEW SUMMER COURSE; Foreign Service School Plans Review for Advanced Students | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/academy-summer-exhibitions-for-fair-visitors.html | ACADEMY; Summer Exhibitions For Fair Visitors | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/peiping-throttles-north-china-trade-forbids-export-of-anything-that.html | PEIPING THROTTLES NORTH CHINA TRADE; Forbids Export of Anything That Might Be Useful to the Japanese Troops MONEY CAUSES CONFUSION Provisional Regime Orders New Notes Used--Chinese Shoot All Caught With These | True | By Douglas Robertson Special Correspondence, the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/roslyn-kerney-affianced-providence-girl-to-be-married-to-william.html | Roslyn Kerney Affianced; Providence Girl to Be Married to William Allen Reid | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/metropolitan-racing-season-slated-to-get-under-way-at-the-jamaica.html | Metropolitan Racing Season Slated to Get Under Way at the Jamaica Track; JAMAICA MEETING TO OPEN SATURDAY Inaugural Program at 22-Day Session Again Is Topped by Traditional Paumonok WOOD MEMORIAL APRIL 29 Other Important Stakes Set Before Shift of Racing Scene to Belmont | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cornell-is-halted-81-victory-string-on-tennis-trip-ended-by-north.html | CORNELL IS HALTED, 8-1; Victory String on Tennis Trip Ended by North Carolina | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/engineers-will-confer-stevens-institute-arranges-session-for-june.html | ENGINEERS WILL CONFER; Stevens Institute Arranges Session for June 24 | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dual-meets-are-captured-by-track-teams-of-dartmouth-and-north.html | Dual Meets Are Captured by Track Teams of Dartmouth and North Carolina; DARTMOUTH VICTOR OVER PENN SQUAD Triumphs in Track, 75 2-3 to 59 1-3, Despite Doubles by Drebinger and Bradley PRINCETON IS DEFEATED Loses to North Carolina by 69 2-3 to 56 1-3--Wise Scores 11 Points | True | Special to THE NEW YORK TIMES.Times Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dr-irving-h-russotto-staff-member-of-the-veterans-facility-the.html | DR. IRVING H. RUSSOTTO; Staff Member of the Veterans' Facility, the Bronx, Was 46 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miscellaneous-brief-reviews-liners-of-the-atlantic.html | Miscellaneous Brief Reviews; Liners of the Atlantic | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rajah-of-ramdurg-flees-native-mob-in-capital.html | Rajah of Ramdurg Flees Native Mob in Capital | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/heat-fells-seven-in-los-angeles.html | Heat Fells Seven in Los Angeles | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/thin-stock-market-again-to-the-fore-specialists-on-the-exchange.html | THIN STOCK MARKET AGAIN TO THE FORE; Specialists on the Exchange Declare Buying Power Is Absent on the Declines REASON FOR SHARP SWINGS Wall Street, by Pinning Faith to Charts, Is Seen Talking Itself Into Bear Movement | True | By Burton Crane | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/chicago-poloists-gain-us-senior-crown-pegasus-and-blue-hill-farms.html | Chicago Poloists Gain U.S. Senior Crown; Pegasus and Blue Hill Farms Also Prevail; CHICAGO POLOISTS TAKE SENIOR TITLE | True | By Robert F. Kelley | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/shapiro-defeats-jerome-wins-verdict-in-main-8round-bout-at.html | SHAPIRO DEFEATS JEROME; Wins Verdict in Main 8-Round Bout at Ridgewood Grove | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cooper-union-raises-level-in-art-courses-admission-calls-for-high.html | Cooper Union Raises Level in Art Courses; Admission Calls for High School Training | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/job-insurance-posts-given-to-300-in-state-naming-of-others-now.html | JOB INSURANCE POSTS GIVEN TO 300 IN STATE; Naming of Others Now Waits on Legislature's Action | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/troth-announced-of-miss-longcope-descendant-of-charles-dana-will.html | Troth Announced Of Miss Longcope; Descendant of Charles Dana Will Become the Bride of William F. Keyser | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/columbia-sets-up-citys-health-unit-new-medical-center-building.html | COLUMBIA SETS UP CITY'S HEALTH UNIT; New Medical Center Building Planned as Public Service for Washington Heights TO BE READY IN SUMMER Broad Program Will Include Training for Workers and Research Facilities Part of City-Wide Program Preventive Medicine Stressed | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-lost-organist-an-epilogue-to-jesse-crawford-most-highly-paid.html | THE LOST ORGANIST; An Epilogue to Jesse Crawford, Most Highly Paid Prologuist of the Boom | True | By B.r. Crislee | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/deny-any-irish-deal-involving-aid-to-us-de-valera-and-kennedy.html | DENY ANY IRISH DEAL INVOLVING AID TO U.S.; De Valera and Kennedy Disclaim Knowledge of War-Aid Parley | True | Special Cable to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/track-meet-plans-off-notre-dame-also-withdraws-from-event-at.html | TRACK MEET PLANS OFF; Notre Dame Also Withdraws From Event at Missouri | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/science-in-the-news-harnessing-the-sun.html | Science In The News; Harnessing the Sun | True | By Waldemar Kaempffert | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bethlen-supports-reich.html | Bethlen Supports Reich | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lays-eggs-in-chair-on-schedule.html | Lays Eggs in Chair on Schedule | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/learning-to-wear-the-purple-learning-to-wear-the-purple.html | LEARNING TO WEAR THE PURPLE; LEARNING TO WEAR THE PURPLE | True | By Charles Pound | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/maryhope-smith-wed-in-her-brooklyn-home-sister-is-matron-of-honor.html | Mary-Hope Smith Wed In Her Brooklyn Home; Sister Is Matron of Honor at Bridal to L.L. Jones Jr. | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/savant-83-found-safe-in-spain.html | Savant, 83, Found Safe in Spain | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/coast-fears-loss-of-art-treasures-plan-to-tax-the-huntington.html | COAST FEARS LOSS OF ART TREASURES; Plan to Tax the Huntington Library Is Linked to Threat of Move to New York OWNERSHIP ISSUE RAISED California Points to Clause in Will for Transfer to the Metropolitan Here Argument Over One Clause Friends of Library Alarmed | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/annexes-eight-first-places.html | Annexes Eight First Places | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/in-defense-of-tradition-in-art.html | In Defense of Tradition in Art | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/to-honor-soviet-fair-group.html | To Honor Soviet Fair Group | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/record-to-miss-brennan-providence-swimmer-clips-us-breaststroke.html | RECORD TO MISS BRENNAN; Providence Swimmer Clips U.S. Breast-Stroke Time | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/custodian-is-chosen-for-alumnae-house-new-jersey-college-finds.html | CUSTODIAN IS CHOSEN FOR ALUMNAE HOUSE; New Jersey College Finds First Six Months a Success | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/financial-markets-stocks-fall-2-to-6-points-under-force-of-heavy.html | FINANCIAL MARKETS; Stocks Fall 2 to 6 Points Under Force of Heavy Liquidation; Bonds Off-- Wheat Up | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/34250000-school-loan-chicago-board-approves-sale-at-low-record.html | $34,250,000 SCHOOL LOAN; Chicago Board Approves Sale at Low Record Interest | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/trade-with-manchukuo.html | TRADE WITH MANCHUKUO | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/patterns-for-psychology.html | Patterns for Psychology | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/further-notations-on-the-theatre-and-its-personnel.html | FURTHER NOTATIONS ON THE THEATRE AND ITS PERSONNEL | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/nicaragua-head-coming-to-fair.html | Nicaragua Head Coming to Fair | True | Special Cable to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/police-department.html | Police Department | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cheer-for-young-patients-girl-scouts-provide-easter-tokens-in-four.html | Cheer for Young Patients; Girl Scouts Provide Easter Tokens in Four Hospitals Today | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-garden-books-present-information-for-plant-lovers-broader.html | New Garden Books Present Information for Plant Lovers; Broader Perspective of Flora Is Given by 'The World Of Plant Life'; Alex Cumming Writes of Hardy 'Mums and How to Grow Them Four Books in One Hardy Chrysanthemums | True | By Esther C. Grayson | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/soviet-disapproving-but-calm-capitalist-encirclement-cited.html | Soviet Disapproving but Calm; Capitalist Encirclement" Cited | True | By Walter Duranty Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lynds-study-of-nations-rules-for-living-offers-olio-of-conflicting.html | Lynd's Study of Nation's 'Rules for Living' Offers Olio of Conflicting Philosophies | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/von-crammhughes-halt-mcneillharris-in-egypt.html | Von Cramm-Hughes Halt McNeill-Harris in Egypt | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/foreign-exchange-swings-narrowly-market-here-is-nervous-but.html | FOREIGN EXCHANGE SWINGS NARROWLY; Market Here Is Nervous but Intervention of Controls Makes for Order $1,693,000 GOLD ENGAGED Pound and French Franc Are Unchanged--Netherlands Florin Down 1 Point | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/goering-embarks-for-libya.html | Goering Embarks for Libya | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/reds-overpower-red-sox-135-walters-batting-in-four-runs-pitcher.html | Reds Overpower Red Sox, 13-5, Walters Batting in Four Runs; Pitcher Hits Double and Single and Myers a Homer-- Browns Halt Cubs by 11-IO -- News of Other Baseball Teams Browns Win in Tenth Athletics Rally to Win Phils Triumph in Ninth | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lindbergh-leaves-cherbourg-for-new-york-friends-in-london-say.html | Lindbergh Leaves Cherbourg for New York; Friends in London Say Business Is Reason | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/national-gallery-detailed-in-model-twentyfivefoot-replica-of.html | NATIONAL GALLERY DETAILED IN MODEL; Twenty-five-Foot Replica of $15,000,000 Mellon Structure Shown in CapitalBIGGEST MARBLE BUILDING800 Carloads From TennesseeWill Be Used in Exterior Walls Alone | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/nursery-to-benefit-in-preview-of-art-event-tomorrow-to-feature-31.html | Nursery to Benefit In Preview of Art; Event Tomorrow to Feature 31 Diversified Paintings at Knoedler Galleries | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/to-give-25th-greek-play.html | To Give 25th Greek Play | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/budd-of-radio-marries-comedian-and-elizabeth-sahner-wed-in-virginia.html | 'BUDD' OF RADIO MARRIES; Comedian and Elizabeth Sahner Wed in Virginia Court House | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fishing-code-put-on-sale-summary-issued-in-washington-black-bass.html | FISHING CODE PUT ON SALE; Summary Issued in Washington --Black Bass Protected | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-keen-critic-of-american-life-odette-keuns-i-think-aloud-in.html | A Keen Critic of American Life; Odette Keun's "I Think Aloud in America" Is a Stimulating Commentary on Our Characteristics. | True | By Nathalie Sedgwick Colby | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/buddy-baer-rated-chief-contender-dempsey-sees-him-as-the-best.html | BUDDY BAER RATED CHIEF CONTENDER; Dempsey Sees Him as the Best Prospect for Capturing Louis's Championship | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/naval-stores.html | NAVAL STORES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/notre-dame-de-lourdes-dance.html | Notre Dame de Lourdes Dance | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/heavier-meat-eating-in-reich-upsets-economy.html | Heavier Meat Eating In Reich Upsets Economy | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fordham-golfers-lose-dartmouth-is-easy-victor-72-over-the-gedney.html | FORDHAM GOLFERS LOSE; Dartmouth Is Easy Victor, 7-2, Over the Gedney Links | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/attack-on-albania-assailed-by-hull-diplomats-involved-by-invasion.html | ATTACK ON ALBANIA ASSAILED BY HULL; DIPLOMATS INVOLVED BY INVASION | True | Special to THE NEW YORK TIMES.Times Wide WorldTimes Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/no-eggs-at-easter-in-deference-to-the-day-a-reviewer-looks-at-the.html | NO EGGS AT EASTER; In Deference to the Day, a Reviewer Looks At the Screen's Brighter Side | True | By Frank S. Nugent | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/boy-scouts-get-125000-chairman-reports-progress-in-350000-fund.html | BOY SCOUTS GET $125,000; Chairman Reports Progress in $350,000 Fund Drive | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/insurance-on-fair-strains-world-market-half-of-150000000-total.html | Insurance on Fair Strains World Market; Half of $150,000,000 Total Already Placed | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hollywoods-round-trip-to-kansas.html | HOLLYWOOD'S ROUND TRIP TO KANSAS | True | By Douglas W. Churchill | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/gala-nights-in-london.html | GALA NIGHTS IN LONDON | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/being-the-news-and-gossip-of-times-square-assayable-not-assailable.html | BEING THE NEWS AND GOSSIP OF TIMES SQUARE; Assayable, Not Assailable, Nuggets Found Around the Theatre | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/connecticut-rally-set-state-federation-officers-to-speak-at-new.html | Connecticut Rally Set; State Federation Officers to Speak at New Haven Meeting | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/retail-store-sales.html | Retail Store Sales | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/will-discuss-security-group-to-sift-all-aspects-of-us-program-this.html | WILL DISCUSS SECURITY; Group to Sift All Aspects of U.S. Program This Week | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/gains-shown-in-38-in-consumer-work-educational-field-and-press-paid.html | GAINS SHOWN IN '38 IN CONSUMER WORK; Educational Field and Press Paid Increased Attention to the Movement MORE GROUPS ENLISTED And Interest of Membership in Activities Was Greater, Survey Indicates | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/revue-given-here-by-harvard-group-hasty-pudding-stages-fair-enough.html | REVUE GIVEN HERE BY HARVARD GROUP; Hasty Pudding Stages 'Fair Enough,' Based on the Fair, at Waldorf-Astoria | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/thursdays-oddlot-trading.html | Thursday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/capablanca-to-play-in-margate-tourney-keres-to-be-among-chess.html | CAPABLANCA TO PLAY IN MARGATE TOURNEY; Keres to Be Among Chess Rivals in Event Opening Wednesday | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/earl-baldwin-bound-for-canada.html | Earl Baldwin Bound for Canada | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/republicans-encouraged-by-chicago-vote-democrats-expected-majority.html | REPUBLICANS ENCOURAGED BY CHICAGO VOTE; Democrats' Expected Majority Halved Machine Worked Hard Republicans Surprise Selves | True | By Louther S. Horne | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lynn-patrick-is-wed-ranger-forward-married-to-miss-dorothea-davis.html | LYNN PATRICK IS WED; Ranger Forward Married to Miss Dorothea Davis Here | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/find-missing-mariners-coast-guardsmen-rescue-two-in-mainea-third.html | FIND MISSING MARINERS; Coast Guardsmen Rescue Two in Maine--A Third Still Hunted | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tuningin-secret-diplomacy-use-of-broadcasting-in-foreign-affairs.html | TUNING-IN 'SECRET' DIPLOMACY; Use of Broadcasting in Foreign Affairs Spreads as Events Call For Quick Action on Europe's Checkerboard | True | By Orrin E. Dunlap Jr. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/arizonas-400th-year-series-of-pagants-to-mark-discovery-of-state.html | ARIZONA'S 400TH YEAR; Series of Pageants to Mark Discovery of State by Priest in 1539 | True | By Andrew Hamilton | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/paper-bag-use-widens-56-of-sugar-concerns-now-pack-in-them-survey.html | PAPER BAG USE WIDENS; 56% of Sugar Concerns Now Pack in Them, Survey Shows | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/british-efforts-held-responsible.html | British Efforts Held Responsible | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/revival-of-ski-test-slated-for-today-experts-are-ready-for.html | Revival of Ski Test Slated for Today; EXPERTS ARE READY FOR PUNISHING RACE Compete Today in American inferno--Summit of Mount Washington Is Start 40 SKIERS IN THE EVENT Contest Entails 4-Mile Run With a 4,300-Foot Drop-- Matt Is an Arrival Finish in the Valley Conditions Are Ideal Durrance Last Victor | True | By Frank Elkins Special to The New York Times. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dawes-of-pure-oil-optimistic-on-year-companys-president-bases-his.html | DAWES OF PURE OIL OPTIMISTIC ON YEAR; Company's President Bases His Outlook on Statistical Position of Industry ECONOMIES ARE OUTLINED Charles S. Cheston Is Made a Director--Other Members of Board Re-elected INSURANCE UNIT ELECTS Underwriters Laboratories Retains All Its Officers | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/richardson-to-visit-camps.html | Richardson to Visit Camps | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/convicts-use-soap-to-plug-wall.html | Convicts Use Soap to Plug Wall | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-capitol-dome-reported-sound-architect-who-wished-to-put-new.html | THE CAPITOL DOME REPORTED SOUND; Architect Who Wished to Put New Roofs Over Congress Tells of Inspection | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/occupy-old-slovak-area-hungarian-troops-and-police-take-over-new.html | OCCUPY OLD SLOVAK AREA; Hungarian Troops and Police Take Over New Territory | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cornell-broadens-teachers-training-new-program-offers-masters.html | CORNELL BROADENS TEACHERS' TRAINING; New Program Offers Master's Degree for Work at Five Summer Sessions Broader Field Opened Courses for This Summer | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/room-cooler-gain-seen-lower-prices-and-improvements-expected-to.html | ROOM COOLER GAIN SEEN; Lower Prices and Improvements Expected to Spur Sales | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/margaret-kennedys-new-novel-the-midas-touch-her-best-book-since-the.html | Margaret Kennedy's New Novel; "The Midas Touch," Her Best Book Since "The Constant Nymph." Is Lightly Satirical | True | By Jane Spence Southron | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/washingtons-trip-to-start-april-16-inaugural-journey-of-150-years-a.html | WASHINGTON'S TRIP TO START APRIL 16; Inaugural Journey of 150 Years Ago to Be Re-enacted by a Group of Actors DUE HERE ON APRIL 23 Official Reception at Foot of Wall St. to Precede Drive to the Fair Grounds | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/special-quarters-await-royal-guests-reception-building-to-rise-near.html | SPECIAL QUARTERS AWAIT ROYAL GUESTS; Reception Building to Rise Near Theme Center | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/to-select-fur-show-poster.html | To Select Fur Show Poster | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/going-to-the-exposition-togs-that-will-look-well-from-morn-till.html | Going to the Exposition; Togs That Will Look Well From Morn Till Night--Gingham Ensembles for Hot Days Crush-Resistant Fabrics Colorful as the Fair | True | By Virginia Pope | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/party-to-help-brooklyn-home.html | Party to Help Brooklyn Home | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/aides-in-benefit-to-be-honored-miss-annetta-macdowell-to-be-hostess.html | Aides in Benefit To Be Honored; Miss Annetta MacDowell to Be Hostess at Tea for Group Aiding Russian Exiles | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/54-blocks-bought-for-home-centers-grossmorton-firm-announces-plans.html | 54 BLOCKS BOUGHT FOR HOME CENTERS; Gross-Morton Firm Announces Plans for 1,400 Houses on Queens Tracts STORE GROUPS INCLUDED Union Turnpike, Queens Valley, Projects Also to Provide Community Facilities | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/russia-discounted-as-military-power-75-of-officers-of-the-rank-of.html | RUSSIA DISCOUNTED AS MILITARY POWER; 75% of Officers of the Rank of Colonel or Above Have Been Liquidated, It Is Said ARMAMENT STRIDES MADE But Motorized Equipment Fails to Stand Up--Lack of Paved Roads a Factor | True | By Virginia Cowles A London Times Correspondent | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/stores-producers-back-buy-new-york-drive.html | Stores, Producers Back 'Buy New York' Drive | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/during-norways-winter-nights.html | DURING NORWAY'S WINTER NIGHTS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/motor-boating-and-cruising-speed-races-at-manhasset-nevins-in-club.html | Motor Boating and Cruising; Speed Races at Manhasset Nevins in Club Talk Novel Cruiser Built Here Hope for Albany Marator News of the Clubs | True | By Clarence E. Lovejoy | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/silk-hosiery-as-national-issue-stirs-industry-and-femininity.html | Silk Hosiery as National Issue Stirs Industry and Femininity; Consumer Conclave Hears Boycott May Become a Boomerang--A Struggle for Substitutes | True | By Kathleen McLaug Hlin Special To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/five-umpires-signed-again.html | Five Umpires Signed Again | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rise-in-sentiment-against-nazis-seen-survey-indicates-more-in-us.html | RISE IN SENTIMENT AGAINST NAZIS SEEN; Survey Indicates More in U.S. Favor Aid to Britain and France in a Crisis ARMED ASSISTANCE BARRED Changes Here Since Seizure of Prague Are Significant, Dr. Gallup Asserts No Important Party Differences Favoring Help to Britain and France Few Favor Germany Reasons Given for Change Favoring Help to Britain and France | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hunter-fencers-triumph.html | Hunter Fencers Triumph | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/columbia-subdues-city-college-on-cernys-homer-in-tenth-32-sliding.html | Columbia Subdues City College On Cerny's Homer in Tenth, 3-2; Sliding Home on a Double Steal to Score Columbia's First Run COLUMBIA SUBDUES C.C.N.Y. IN TENTH Coakley Serving Twenty-fifth Term | True | By Louis Effrattimes Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/ask-full-cio-aid-in-apex-case-fight-philadelphia-leaders-to-see.html | ASK FULL C.I.O. AID IN APEX CASE FIGHT; Philadelphia Leaders to See Lewis on National Intervention in AppealALL LABOR HELD MENACEDHelp by A.F.L. Unions LookedFor in Attack on Verdict Fixing Strike Damages Early Lewis Parley Sought Statement on Session | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/expert-on-turkish-trade-who-helped-get-treaty.html | Expert on Turkish Trade Who Helped Get Treaty | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/46-are-indicted-on-highway-fund-51-true-bills-at-wilkesbarre-charge.html | 46 ARE INDICTED ON HIGHWAY FUND; 51 True Bills at Wilkes-Barre Charge Conspiracy, Extortion and Election Law Violation MANY OFFICIALS NAMED Defense Will Seek Quashing of Counts, Based on Spending in the Fall Campaign | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/aiding-queens-ywca.html | Aiding Queens Y.W.C.A. | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/coal-parley-deadlocked-miners-and-operators-unable-to-agree-on-wage.html | COAL PARLEY DEADLOCKED; Miners and Operators Unable to Agree on Wage Pact | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/race-tolerance-stressed-unity-of-racial-groups-to-be-urged-at.html | RACE TOLERANCE STRESSED; Unity of Racial Groups to Be Urged at Meeting Here Friday | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/chemical-ballet-in-baltimore.html | CHEMICAL BALLET' IN BALTIMORE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/concert-and-opera-marian-anderson-in-the-nations-capital-managers.html | CONCERT AND OPERA; Marian Anderson in the Nation's capital-- Managers and AGMA Sign | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/ocean-travelers.html | Ocean Travelers | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/turkey-rumania-discuss-security-angoras-foreign-minister-is-held-to.html | TURKEY, RUMANIA DISCUSS SECURITY; Angora's Foreign Minister Is Held to Have Assured Gafencu of Backing in Attack GREECE IS EMBARRASSED Offering Refuge to Zog May Be Offensive to Italy--Other Balkan States Watchful Ministers Confer World Is Affected | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/city-awaits-crowds-life-a-good-host-it-makes-provisions-for-the.html | CITY AWAITS CROWDS; Life a Good Host It Makes Provisions for The Safety and Comfort of Its Guests Central Housing Bureau Rates for Accommodations NEW YORK AWAITS FAIR CROWDS Travel Agencies Busy | True | By Christopher Janus | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-harner-engaged-st-lawrence-student-will-be-married-to-john-w.html | Miss Harner Engaged; St. Lawrence Student Will Be Married to John W. Frink | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/sales-rose-sharply-for-general-motors-dealer-purchases-were-875.html | SALES ROSE SHARPLY FOR GENERAL MOTORS; Dealer Purchases Were 87.5% Higher in March | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/glass-democracy-working-out-well-50000-pupils-in-city-schools-get.html | GLASS 'DEMOCRACY" WORKING OUT WELL; 50,000 Pupils in City Schools Get Voice in Activities as Challenge to Dictators TEACHER JUST A 'VOTER' Children Are Quick to Adapt Themselves to Self-Rule-- Fear Element Removed New Responsibilities Added Nurse" Ready With First Aid War, War, War All Over! | True | By Benjamin Finetimes Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-gay-paris-is-changing-night-life-flows-to-the-champs-elysees.html | A GAY PARIS IS CHANGING; Night Life Flows to the Champs Elysees, Where Cafes Multiply Nights on Montmartre A Favorable Exchange | True | By Marshall Spraguescott Seegersfrench Government Tourist Bureau | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/exstore-head-ends-life-engagement-ring-is-only-clue-in-pittsfield.html | EX-STORE HEAD ENDS LIFE; Engagement Ring Is Only Clue in Pittsfield Suicide | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fcc-stops-gold-rush-commission-wont-be-stampeded-blindly-into.html | FCC STOPS GOLD RUSH; Commission Won't Be Stampeded Blindly Into Launching Television Industry | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/simmons-tours-charters-first-american-vessel.html | Simmons Tours Charters First American Vessel | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/albanians-in-us-urge-intervention-leaders-representing-50000-here.html | ALBANIANS IN U.S. URGE INTERVENTION; Leaders Representing 50,000 Here Protest Invasion-- Plea Sent to Roosevelt POPE'S AID ALSO IS ASKED Other Messages to Daladier and Chamberlain-- Consul Here Defies Italy Boston Albanians Ask Aid Albanians in Paris Protest | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-middle-way-to-abundance.html | The Middle Way to Abundance | True | By Hudson Strode | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/french-gharacter-revealed-in-vote-dislike-of-dictation-reflected-in.html | FRENCH GHARACTER REVEALED IN VOTE; Dislike of Dictation Reflected in Protest on Method of Re-electing President Daladier Steps In Criticism Spreads | True | By P.j. Philip Wireless To the New York Times. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dr-efrom-an-argentinean.html | Dr. Efrom an Argentinean | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/portugal-to-operate-subsidized-refinery-foreign-companies-concerned.html | PORTUGAL TO OPERATE SUBSIDIZED REFINERY; Foreign Companies Concerned Over Loss of Business | True | Special Correspondence, THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/deft-play-shown-by-szabo-at-riga-stahlberg-also-revealed-skill-in.html | DEFT PLAY SHOWN BY SZABO AT RIGA; Stahlberg Also Revealed Skill in Masters' Chess--Details of the Matches | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/realty-golf-tourneys-set.html | Realty Golf Tourneys Set | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/liu-fencers-in-front-subdue-lafayette-125-in-final-meetleiderman.html | L.I.U. FENCERS IN FRONT; Subdue Lafayette, 12-5, in Final Meet--Leiderman New Captain | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/3-faiths-uphold-religious-freedom-protestant-author-rabbi-and.html | 3 FAITHS UPHOLD RELIGIOUS FREEDOM; Protestant Author, Rabbi and Catholic Merchant Urge Fight on Intolerance Y.M.C.A. GROUP BACKS PLEA All Creeds Called to Resist Attack From Extreme Left and Extreme Right Counter-Attack" Required Union of Three Faiths Urged | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-march-of-science.html | THE MARCH OF SCIENCE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/town-crier-bells-to-open-fund-drive-plea-for-10000000-to-support.html | TOWN CRIER BELLS TO OPEN FUND DRIVE; Plea for $10,000,000 to Support 380 Social Agencies to Be Started April 17 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/four-stakes-on-fieldtrial-card-open-to-all-comers-at-verbank-orange.html | Four Stakes on Field-Trial Card Open to All Comers at Verbank; Orange County Meeting Will Get Under Way Friday--Amateur All-Age Entry Limit Set at 32--All-Breed Shows Listed Grounds Easily Accessible Trophy Spurs Owners Meet Slated April 21-23 Mrs. Bonney a Judge | True | By Henry R. Ilsley | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/animal-league-holds-pet-show-on-april-23.html | Animal League Holds Pet Show on April 23 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-footnote-on-gavarni.html | A FOOTNOTE ON GAVARNI | True | By Ruth Green Harris | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/talley-case-is-speeded-referee-is-told-to-start-inquiry-into.html | TALLEY CASE IS SPEEDED; Referee Is Told to Start Inquiry Into Dispute Over Child | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/flushing-dwellings-sold.html | Flushing Dwellings Sold | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/1000-troops-sent-to-tirana-by-plane-120-italian-bombers-fly-whole.html | 1,000 TROOPS SENT TO TIRANA BY PLANE; 120 Italian Bombers Fly Whole Regiment 135 Miles in 3 Hours | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mrs-comly-heads-society-25-years-daughters-of-pennsylvania-to.html | Mrs. Comly Heads Society 25 Years; Daughters of Pennsylvania to Re-elect Her This Tuesday Following Old Custom | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/increase-predicted-in-home-building-survey-by-home-loan-bank.html | INCREASE PREDICTED IN HOME BUILDING; Survey by Home Loan Bank Indicates Record Year | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/george-w-horre-retired-coal-merchant-once-on-elizabeth-city-council.html | GEORGE W. HORRE; Retired Coal Merchant Once on Elizabeth City Council | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/about-programs-and-people.html | ABOUT PROGRAMS AND PEOPLE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-school-20-years-old.html | New School 20 Years Old | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/to-sell-13th-street-loft.html | To Sell 13th Street Loft | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/crisis-ties-arabs-closer-to-britain-palestine-issue-overshadowed-by.html | CRISIS TIES ARABS CLOSER TO BRITAIN; Palestine Issue Overshadowed by Fear of Subjugation to Totalitarians After Ghazi's Death Quiet Expected | True | By Joseph M. Levy Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/old-world-is-nervous-as-italy-takes-albania-mussolini-heading-a.html | OLD WORLD IS NERVOUS AS ITALY TAKES ALBANIA; Mussolini, Heading a Nation of Forty Million, Attacks and Overcomes A Nation of One Million HITLER COMMENDS PARTNER | True | By Edwin L. James | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/spend-week-in-libraries-library-students-at-pratt-to-gain-practical.html | SPEND WEEK IN LIBRARIES; Library Students at Pratt to Gain Practical Experience | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lydia-brown-engaged-agnes-irwin-school-alumna-will-be-bride-of-john.html | Lydia Brown Engaged; Agnes Irwin School Alumna Will Be Bride of John E. Geare | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/2-more-special-art-shows-will-run-here-during-fair-mme-chiang.html | 2 More Special Art Shows Will Run Here During Fair; Mme. Chiang Patroness of Chinese Display--Acad- emy to Show Gallery--Sales This Week Rome Work Goes On Quietly Art Sales This Week della Robbia Art Is Sold Persian Rug Brings $3,900 | True | By Thomas C. Linn | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/richmond-hill-apartment-sold.html | Richmond Hill Apartment Sold | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/band-music-award-is-offered-by-fair-winners-pieces-will-be-played.html | BAND MUSIC AWARD IS OFFERED BY FAIR; Winners' Pieces Will Be Played in Special Program | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bruins-and-leafs-will-meet-tonight-stanley-cup-finalists-play-2d.html | BRUINS AND LEAFS WILL MEET TONIGHT; Stanley Cup Finalists Play 2d Hockey Game in Hub-- Both Teams Confident | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/at-centers-in-midsouth-hot-springs-begins-festivities-of-its-high.html | AT CENTERS IN MIDSOUTH; Hot Springs Begins Festivities of Its 'High Season'--Plans Elsewhere | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/credit-inquiries-up-25-more-checking-on-export-buyers-reflects.html | CREDIT INQUIRIES UP 25%; More Checking on Export Buyers Reflects Wider U.S. Market | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-van-wagenen-becomes-engaged-ridgewood-nj-girl-to-be-bride-of.html | Miss Van Wagenen Becomes Engaged; Ridgewood, N.J., Girl to Be Bride of Jack R. Looney | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/for-city-children-at-play-variety-is-the-spice-of-life-at-work-on-a.html | For City Children at Play Variety Is the Spice of Life; AT WORK ON A MODEL AIRPLANE | True | By Mark A. McCloskey Director of Recreation, New York City Board of Educationtimes Wide Worldtimes Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/martin-case-action-promised-by-amen-as-he-sees-lehman-governor.html | MARTIN CASE ACTION PROMISED BY AMEN AS HE SEES LEHMAN; Governor Gives Mayor's Letter to Prosecutor, Who Says He Was Already Investigating MOVE IS DUE TOMORROW Lieut. Cannon's Checks Also Not Overlooked in Kings Inquiry, Amen Declares Silent on Mayor's Action Geoghan Sees Cannon | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/physicians-buy-in-mt-kisco.html | Physicians Buy in Mt. Kisco | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/harriet-hunt-stamford-bride.html | Harriet Hunt Stamford Bride | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/business-index-turns-upward-power-component-leads-four-advances-as.html | BUSINESS INDEX TURNS UPWARD; Power Component Leads Four Advances as Output Rise Counters Trend; Steel Unchanged; Two Other Series Decline | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-openings.html | THE OPENINGS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/defending-america.html | Defending America | True | By Hanson W. Baldwin | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/business-training-stressed-by-tome-school-lays-groundwork-for.html | BUSINESS TRAINING STRESSED BY TOME; School Lays Groundwork for Revised Curriculum as a Result of Survey EMPLOYERS OFFER ADVICE Questionnaires Bring Suggestions on Needs of Boys in Preparatory Classes Views Are Almost Unanimous Resourcefulness Is Urged | True | By Clarence W. Williamson Chairman, Tome Alumni Committee | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/thrill-of-freedom.html | THRILL OF FREEDOM | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/nyu-wins-by-138-from-manhattan-as-college-stars-performed-on-the.html | N.Y.U. WINS BY 13-8 FROM MANHATTAN; AS COLLEGE STARS PERFORMED ON THE TRACK, LACROSSE FIELD AND DIAMOND YESTERDAY | True | By Arthur J. Daley | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/swarthmore-victor-76-defeats-lehigh-in-game-marked-by-frequent.html | SWARTHMORE VICTOR, 7-6; Defeats Lehigh in Game Marked by Frequent Misplays | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/crochet-contest-to-be-held.html | Crochet Contest to Be Held | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bond-prices-drop-with-heavy-sales-total-transactions-are-the.html | BOND PRICES DROP WITH HEAVY SALES; Total Transactions Are the Largest Since Oct. 23, 1937, With All Groups Off | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/along-wall-street-shareholders-of-the-bis-bank-meeting-day-the.html | ALONG WALL STREET; Shareholders of the B.I.S. Bank Meeting Day The Chairman's Remarks A Spot of Tea Germany's Mounting Vote No Additional German Directors | True | By Elliott V. Bell | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/more-home-buying-on-long-island-new-residential-groups-are-nearing.html | MORE HOME BUYING ON LONG ISLAND; New Residential Groups Are Nearing Completion for Spring Occupancy LOW COST TYPES IN LEAD Builder Opens New Woodside Community--Ownership Interest Rising Complete Glendale Community Home Demand Rising Building Activity | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/speed-of-invasion-stressed-by-rome-communique-praises-the-swift.html | SPEED OF INVASION STRESSED BY ROME; Communique Praises the Swift Response to Orders by Army, Navy and Air Force 384 PLANES IN SQUADRON Report Tells of Landings by Big Bombers on Improvised Field at Durazzo, Albania Movement Into Interior Leaflets Are Dropped | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mercersburg-seeks-fund-alumni-to-organize-250000-drive-for-two.html | MERCERSBURG SEEKS FUND; Alumni to Organize $250,000 Drive for Two Buildings | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hunts-with-buckram-beagles-closed-by-advance-of-spring-pedestrian.html | Hunts With Buckram Beagles Closed by Advance of Spring PEDESTRIAN FOLLOWERS OF HOUNDS END THE LONG ISLAND SEASON | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-airline-safety-aid-caa-to-set-up-ultrahigh-frequency-radio.html | NEW AIRLINE SAFETY AID; CAA to Set Up Ultra-High Frequency Radio Range Between N.Y., Chicago | True | By Alice Rogers Hager | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/japan-seeks-arabian-oil-trade-pact-with-saudi-arabia-reported-being.html | JAPAN SEEKS ARABIAN OIL; Trade Pact With Saudi Arabia Reported Being Negotiated | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/penn-charter-beats-hill-pitcher-hallowell-sets-pace-in-63-victory.html | PENN CHARTER BEATS HILL; Pitcher Hallowell Sets Pace in 6-3 Victory at Pottstown | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rock-garden-work-sped-by-hunter-solid-benches-cairns-and-earth.html | ROCK GARDEN WORK SPED BY HUNTER; Solid Benches, Cairns and Earth Science Column Being Placed in Bronx TULIP BULBS ARE PLANTED Broad Geological Laboratory Being Created and Cataloged Earth Science Column in Center Four Rock Cairns Erected | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-dunn-takes-title-beats-miss-ruggles-515498-for-state-bowling.html | MISS DUNN TAKES TITLE; Beats Miss Ruggles, 515-498, for State Bowling Honors | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/peace-group-to-confer-will-discuss-us-foreign-policy-in-washington.html | PEACE GROUP TO CONFER; Will Discuss U.S. Foreign Policy in Washington Next Week | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dodgers-triumph-over-tigers-5-to-2-as-mungo-excels-van-is-wild-in.html | DODGERS TRIUMPH OVER TIGERS, 5 TO 2, AS MUNGO EXCELS; Van Is Wild in Five Innings on Mound but Is Strong in Pinches at Augusta TWO CIRCUIT DRIVES HELP Rosen and Camilli Hit Benton Offerings--Casey Finishes Strongly for Victors Meets Plenty of Trouble Still Holds His Lead DODGERS TRIUMPH OVER TIGERS, 5 TO 2 | True | By Roscoe McGowen Special To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/coughlin-followers-attacked-in-times-sq-10-selling-his-paper-are.html | COUGHLIN FOLLOWERS ATTACKED IN TIMES SQ.; 10 Selling His Paper Are Set Upon by Throng--2 Held | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/weather-by-phone.html | WEATHER BY PHONE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/budgeperry-match-set.html | Budge-Perry Match Set | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editors-to-analyze-criticism-of-press-will-try-to-make-sense-of-it.html | EDITORS TO ANALYZE CRITICISM OF PRESS; Will Try to 'Make Sense' of It at Convention, White Says | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/liberalist-trends-topics-at-williams-noted-speakers-to-take-part-in.html | LIBERALIST TRENDS TOPICS AT WILLIAMS; Noted Speakers to Take Part in College Forum Set for Early in May | True | Special to THE NEW YORK TIMES.Williams Photo Service | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/brown-sets-mark-to-take-road-run-defeats-rankin-by-200-yards-in.html | BROWN SETS MARK TO TAKE ROAD RUN; Defeats Rankin by 200 Yards in Chittenango-Syracuse 16.4-Mile Contest GEORGE THIRD TO FINISH His Record for Course Falls -- DeMar Places Fifteenth in Sixth Annual Grind | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/flatbush-homes-find-many-buyers-ownership-interest-increasing-in.html | FLATBUSH HOMES FIND MANY BUYERS; Ownership Interest Increasing in Lower Brooklyn Area | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/books-and-authors.html | Books and Authors | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/for-gourmets-and-others-its-time-for-meat-pies-pot-pies-like-stew.html | For Gourmets and Others: It's Time for Meat Pies; Pot Pies, Like Stew, Make a Fine One-Dish Meal, Because the Vegetables in Them Bring Their Vitamins and a Flavor to Be Remembered | True | By Charlotte Hughes | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/virginia-plans-garden-tours.html | Virginia Plans Garden Tours | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/city-pupils-ready-to-bow-and-curtsy-to-royalty.html | City Pupils Ready to Bow And Curtsy to Royalty | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/signs-of-spring.html | SIGNS OF SPRING | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/get-havana-attachment-water-works-bondholders-win-a-writ-for-284300.html | GET HAVANA ATTACHMENT; Water Works Bondholders Win a Writ for $284,300 Payment | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/export-copper-cheaper.html | Export Copper Cheaper | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/2-may-day-fetes-planned-by-rivals-socialists-boycotting-red-parade.html | 2 MAY DAY FETES PLANNED BY RIVALS; Socialists, Boycotting 'Red' Parade, to Hold Rally on Night of April 30 LABOR PARTY UNDECIDED March, Sanctioned in Spite of Trade Protests, to Urge Union Solidarity | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/haverford-to-hear-dr-hu-shih.html | Haverford to Hear Dr. Hu Shih | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/buying-in-white-plains-broker-reports-sale-of-homes-and-acreage.html | BUYING IN WHITE PLAINS; Broker Reports Sale of Homes and Acreage Plot | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True |  | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/death-of-lieberman-found-not-a-suicide-exlegislator-pneumonia.html | DEATH OF LIEBERMAN FOUND NOT A SUICIDE; Ex-Legislator Pneumonia Victim, Post-Mortem Discloses | True |  | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/from-the-mail-pouch-miss-anderson-in-the-south-lighted-concert.html | FROM THE MAIL POUCH; Miss Anderson in the South Lighted Concert Halls | True | HARRY S. KEELAN.RAMON DE CAMPOAMOR. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/enlarging-the-way-of-life-in-the-tennessee-valley-a-revealing-study.html | Enlarging the Way of Life in the Tennessee Valley; A Revealing Study of the First Large-Scale Scheme of Social Planning in Modern America | True | By Francis Brown | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/troth-is-announced-of-mary-k-howard-columbia-graduate-to-be-wed-to.html | Troth Is Announced Of Mary K. Howard; Columbia Graduate to Be Wed To Frank Freeman of Albany | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/sanman-with-99-tops-shoot-field-he-also-annexes-155target-scratch.html | SANMAN, WITH 99, TOPS SHOOT FIELD; He Also Annexes 155-Target Scratch Prize, Posting a 144 at New York A.C. DOERRER GAINS LAURELS Paces Bergen Beach Gunners --Skeet Cup to Watts at Nassau Club Traps | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/harvard-system-to-offset-stress-on-specialization-revision-of-study.html | HARVARD SYSTEM TO OFFSET STRESS ON SPECIALIZATION; Revision of Study Plan Under Way to Ease Departmental Concentration System 'ALLIED FIELDS' EXTENDED Action on Faculty Proposals Would Give Student Wider Selection of Subjects Would Avoid Overspecialization Related Departments Linked Study "Patterns" Offered | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/sports-of-the-times-rag-us-pat-off-the-retort-courteous-a.html | Sports of the Times Rag. U.S. Pat. Off.; The Retort Courteous A Counter-Attack Another for Shakespeare Delicate Tracery | True | By John Kieranflights of Fancy Over the Turf | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/alice-biddle-betrothed-senior-at-bryn-mawr-will-be-the-bride-of.html | Alice Biddle Betrothed; Senior at Bryn Mawr Will Be the Bride of Robert Beebe | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/9-rise-for-month-in-bank-clearings-turnover-of-27460606602-at-the.html | 9% RISE FOR MONTH IN BANK CLEARINGS; Turnover of $27,460,606,602 at the Principal Centers-- $16,010,937,201 Here COMPARISION IS WITH 1938 Increase in This City 10.9% --Greater Rise From February Shown by Figures Tung Oil Mill Sold | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/1300000000-aid-sought-for-farms-by-senate-group-fifteen-from-cotton.html | $1,300,000,000 AID SOUGHT FOR FARMS BY SENATE GROUP; Fifteen From Cotton and Midwestern States Want Billion in Outright SubsidiesFAR ABOVE PREVIOUS PEAKAsk Parity Payments Totaling$250,000,000 on Cotton, Corn, Wheat, Tobacco, Rice $500,000,000 for Conservation Large Amounts Defended $1,300,000,000 AID SOUGHT FOR FARMS | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/aid-for-spanish-children-british-writer-here-in-behalf-of-refugees.html | AID FOR SPANISH CHILDREN; British Writer Here in Behalf of Refugees in France | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/vetoes-bill-raising-rank-lehman-decides-against-general-robinson-of.html | VETOES BILL RAISING RANK; Lehman Decides Against General Robinson of National Guard | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hits-spring-football-frick-would-keep-all-sports-to-their-own.html | HITS SPRING FOOTBALL; Frick Would Keep All Sports to Their Own Seasons | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hilton-stotherses-have-son.html | Hilton Stotherses Have Son | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/virginia-subdues-yales-nine-8-to-4-makes-13-hits-off-wood-and-wins.html | VIRGINIA SUBDUES YALE'S NINE, 8 TO 4; Makes 13 Hits Off Wood and Wins Before Holiday Crowd at Charlottesville SERGEANT DRIVES HOMER Scores Gosney Ahead of Him in Seventh--Collins Plays Brilliantly at Second | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/easter-parades-new-york-cavalcade.html | EASTER PARADES-- NEW YORK CAVALCADE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/taft-sets-housing-cost-estimates-program-would-reach-500000000-a.html | TAFT SETS HOUSING COST; Estimates Program Would Reach $500,000,000 a Year | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/preeminent-heads-list-draws-122-pounds-for-phoenix-handicap-at.html | PREEMINENT HEADS LIST; Draws 122 Pounds for Phoenix Handicap at Keeneland | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/john-scullys-jr-have-son.html | John Scullys Jr. Have Son | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/easter-parade-in-furs-indicated-with-skies-dark-and-threatening.html | Easter Parade in Furs Indicated With Skies Dark and Threatening; World-Wide Observance of Resurrection to Begin at Dawn--Pope Pius XII to Send Message of Peace From Rome | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/liner-ends-sea-trials-panama-will-be-brought-here-for-inspection.html | LINER ENDS SEA TRIALS; Panama Will Be Brought Here for Inspection April 21 | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/says-us-could-end-china-war-in-year-foreign-minister-wang-urges.html | SAYS U.S. COULD END CHINA WAR IN YEAR; Foreign Minister Wang Urges Neutrality Law Designed to Impede Aggressor MISSION IN HUNAN BOMBED Japanese Report Increase in Guerrilla Engagements in Northern Provinces | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/interamerican-travel-aided-reduction-of-costs-permanent-secretariat.html | INTER-AMERICAN TRAVEL AIDED; Reduction of Costs Permanent Secretariat | True | By John Crider | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/agencies-hail-mortality-drop-in-birth-cases-maternity-center.html | Agencies Hail Mortality Drop In Birth Cases; MATERNITY CENTER OFFICIALS | True | By Anne Petersen | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/1220-fordham-men-are-job-holders-university-lists-720-students-and.html | 1,220 FORDHAM MEN ARE JOB HOLDERS; University Lists 720 Students and College 500 in Full or Part Time Work TYPES OF WORK VARIED Most of Those Employed Are in Extracurricular Effort Despite Their Studies | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/teachers-symposium-called.html | Teachers' Symposium Called | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cites-neighborhood-needs.html | Cites Neighborhood Needs | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-issues-from-afar-four-stamps-of-former-czechoslovakia-poland.html | NEW ISSUES FROM AFAR; Four Stamps of Former Czecho-Slovakia --Poland Alters Item to Please Nazis Royal Visit" Set French Red Cross Stamp Canal Zone Air Mails March Stamp Sales | True | By la Rue Applegatenew York Stamp Co., Ed Buser Jr., Macy'S Philatelic Center, Gimbels Stamp Dept. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-things-in-city-shops-for-a-summerplace-opening-miscellany.html | New Things in City Shops: For a Summer-Place Opening Miscellany Designed to Aid a City Migrant in Making Ready a Country House--Steel Ware for Both Stove and Dining Table--Hurricane Lamps Box for Messages Stainless Steel Ware | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/technician-works-impressively-in-sixfurlong-trial-for-derby.html | Technician Works Impressively In Six-Furlong Trial for Derby; Woolford Hope Breezes in 1:21 3/5 in Mud at Louisville--Benefactor Doubtful Starter With an Ailing Leg Sleepy Tom Works Well Blow to Bradley's Hopes Bradley Horses "Ready" | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/utility-gets-extension-jersey-concern-granted-delay-on-cost.html | UTILITY GETS EXTENSION; Jersey Concern Granted Delay on Cost Statements | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/apostoli-bout-postponed.html | Apostoli Bout Postponed | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/corn-belt-signing-up-for-aaa-crop-benefits-after-contracts.html | CORN BELT SIGNING UP FOR AAA CROP BENEFITS; AFTER CONTRACTS | True | By Roland M. Jones | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/costa-rica-revenues-up-march-figures-break-tenyear-mark-and-confirm.html | COSTA RICA REVENUES UP; March Figures Break Ten-Year Mark and Confirm Recovery | True | Special Cable to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/stock-yards-firm-suspended.html | Stock Yards Firm Suspended | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/head-liners.html | HEAD LINERS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/texas-a-and-m-takes-honors.html | Texas A. and M. Takes Honors | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/job-insurance-faces-end-lehman-warns-he-asks-congress-to-replenish.html | JOB INSURANCE FACES END, LEHMAN WARNS; He Asks Congress to Replenish Administrative Fund at Once | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/major-sw-brewster-dies-in-california-retired-marine-corps-officer.html | MAJOR S.W. BREWSTER DIES IN CALIFORNIA; Retired Marine Corps Officer Ex-Warden of District Prisons | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/baltimore-girl-betrothed-here-ann-whittingham-daughter-of-engineer.html | Baltimore Girl Betrothed Here; Ann Whittingham, Daughter Of Engineer, to Be Married To W.R. Dusenberry | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-knight-engaged-toledo-ohio-girl-is-affianced-to-harris.html | Miss Knight Engaged; Toledo, Ohio, Girl Is Affianced to Harris McIntosh of Syracuse | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/news-of-night-clubs-bert-frohman-ex-the-palace-arrives-on-west.html | NEWS OF NIGHT CLUBS; Bert Frohman, Ex the Palace, Arrives on West Fifty-second Street | True | Vandamm | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/syracuse-school-host-this-week-to-leaders-in-public-speaking.html | Syracuse School Host This Week To Leaders in Public Speaking; University Marks 25th Year of Training in Drama and Allied Subjects-- Eastern Conference Joins in Celebration Aid for Public School Pupils Downtown Theatre Operated | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/locomotive-works-have-new-president-je-dixon-succeeds-sg-allen-in.html | LOCOMOTIVE WORKS HAVE NEW PRESIDENT; J.E. Dixon Succeeds S.G. Allen in Lima Company | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/drive-is-begun-for-a-tidy-city-during-the-fair-outdoor-cleanliness.html | Drive Is Begun For a Tidy City During the Fair; Outdoor Cleanliness Group to Ask Wide Aid in Fight on Sidewalk Rubbish One Nuisance Abated Aid Through New Equipment Model for Other Cities | True | By Elizabeth la Hines | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/stuyvesant-chess-victor-defeats-music-and-arts-team-to-take-lead-in.html | STUYVESANT CHESS VICTOR; Defeats Music and Arts Team to Take Lead in School League | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/morality-and-politics.html | Morality and Politics | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tea-tuesday-honors-group-helping-humane-society-party.html | Tea Tuesday Honors Group Helping Humane Society Party. | True | Photo by Bachrach | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-distinguished-wardrobe-worth-designed-costumes-worn-by-mme-lebrun.html | A Distinguished Wardrobe; Worth Designed Costumes Worn by Mme. Lebrun in London--Blue and Gray Favorites Travel Costume Gentian Blue | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-contract-is-let-for-criminal-courts-spencer-white-prentis-to.html | NEW CONTRACT IS LET FOR CRIMINAL COURTS; Spencer, White & Prentis to Complete Foundation Work | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rome-strikes-new-threats-to-the-fragile-peace-of-europe.html | Rome Strikes; NEW THREATS TO THE FRAGILE PEACE OF EUROPE | True | Times Wide World and International | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/head-campaign-group-three-to-direct-trades-unit-in-jewish-appeal.html | HEAD CAMPAIGN GROUP; Three to Direct Trades Unit in Jewish Appeal | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/beethoven-group-ends-season.html | BEETHOVEN GROUP ENDS SEASON | True | By Olin Downes | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/on-killing-the-dictators-with-cream.html | On Killing the Dictators With Cream | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-new-blow-at-pendergast-in-missouri-fight.html | A NEW BLOW AT PENDERGAST; IN MISSOURI FIGHT | True | By Louis la Coss | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/pro-dodgers-get-young-oklahomas-star-end-will-sign-football.html | PRO DODGERS GET YOUNG; Oklahoma's Star End Will Sign Football Contract Shortly | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/sore-spots-in-america.html | Sore Spots in America | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/queens-homes-sold-fifteen-houses-bought-by-new-owners-in-many-areas.html | QUEENS HOMES SOLD; Fifteen Houses Bought by New Owners in Many Areas | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/drew-downs-alumni-nine-123.html | Drew Downs Alumni Nine, 12-3 | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/congress-weighs-risks-in-foreign-relations-opposing-views-of.html | CONGRESS WEIGHS RISKS IN FOREIGN RELATIONS; Opposing Views of Stimson and Baruch Reflect Doubts, but a Middle Course Seems Likely to Be Chosen Some Sort of Law Is Sure Hull's Belief Accepted Stimson and Baruch The Thomas School The Economic Factor | True | By Harold B. Hinton | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/italians-in-control-the-vanguard-of-the-italian-army-which-invaded.html | Italians in Control; THE VANGUARD OF THE ITALIAN ARMY WHICH INVADED ALBANIA | True | By Camille M. Cianfarra Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mens-jobs-for-japans-women-womans-work-in-japan.html | MEN'S JOBS FOR JAPAN'S WOMEN; WOMAN'S WORK IN JAPAN | True | By Herbert Cerwin | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/soviet-warships-in-mediterranean-four-destroyers-steam-from-black.html | SOVIET WARSHIPS IN MEDITERRANEAN; Four Destroyers Steam From Black Sea--Move Linked to the Invasion of Albania MOSCOW CALM OVER COUP Although Disapproving, It Is Still Cautious on Efforts by Britain to Curb Aggressors | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/listening-in-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/virginia-smathers-wed-to-dp-myers-senators-niece-has-bridal-in.html | Virginia Smathers Wed to D.P. Myers; Senator's Niece Has Bridal in Coconut Grove Church | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/heads-nyu-foreign-trade-club.html | Heads N.Y.U. Foreign Trade Club | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mrs-ge-gunn-dies-teacher-lecturer-public-speaking-authority-was.html | MRS. G.E. GUNN DIES; TEACHER, LECTURER; Public Speaking Authority Was Director of School Here | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/abroad-ruled-off-streets.html | ABROAD; RULED OFF STREETS | True | Times Wide World, Crown and Underwood & Underwood | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jersey-club-plans-book-sale.html | Jersey Club Plans Book Sale | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/export-groups-plan-wartime-services-would-supply-data-to-members-on.html | EXPORT GROUPS PLAN WARTIME SERVICES; Would Supply Data to Members on Trade Problems | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/pounds-79-today-feels-more-like-50-former-brooklyn-borough-head.html | POUNDS, 79 TODAY, FEELS 'MORE LIKE 50'; Former Brooklyn Borough Head Plans to Remain Active | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-triumph-of-life.html | THE TRIUMPH OF LIFE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bank-merger-in-jersey-plainfield-nationals-deal-for-first-national.html | BANK MERGER IN JERSEY; Plainfield National's Deal for First National Approved | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fha-sets-record-in-home-financing-march-total-was-121689493.html | FHA SETS RECORD IN HOME FINANCING; March Total Was $121,689,493, Exceeding Former High Mark Last August | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/horse-show-aides-will-hold-riding-tea-event-arranged-for-the-junior.html | Horse Show Aides Will Hold Riding Tea; Event Arranged for the Junior Group Helping Benefit | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/pearl-buck-to-give-address.html | Pearl Buck to Give Address | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/italys-move-held-curb-on-moslem-propaganda.html | Italy's Move Held Curb On Moslem Propaganda | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/plane-spins-2-to-death-illinoisans-had-been-doing-snaprolls.html | PLANE SPINS 2 TO DEATH; Illinoisans Had Been Doing Snaprolls, Witnesses Say | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/whos-who-and-why-among-the-present-new-dealers.html | Who's Who and Why Among the Present New Dealers | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/from-the-drama-mailbag-on-the-state-of-the-comedy-of-manners-also.html | FROM THE DRAMA MAILBAG; On the State of the Comedy of Manners-- Also Regarding Tickets Comedy of Manners Note on the Future | True | JAMES UPRANG.CHARLES S. GERFIN. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/womens-golf-dates-changed.html | Women's Golf Dates Changed | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/road-plan-backed-for-westchester-moses-4-parkway-projects-approved.html | ROAD PLAN BACKED FOR WESTCHESTER; Moses' 4 Parkway Projects Approved, but Proposal on Railway Is Opposed COMMUTERS' FIGHT SEEN Conversion of Line Into Truck Highway Also Is Fought by Property Owners Relief Artery Favored Says Commuters Will Fight | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-lines-to-be-pushed-will-receive-greater-emphasis-during-spring.html | NEW LINES TO BE PUSHED; Will Receive Greater Emphasis During Spring Apparel Sales | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/plan-vote-for-senegalese.html | Plan Vote for Senegalese | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/ch-blakeen-eiger-best-in-dog-show-poodle-conquers-ch-maro-of.html | CH. BLAKEEN EIGER BEST IN DOG SHOW; Poodle Conquers Ch. Maro of Maridor, English Setter, in Springfield Event | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/caballeros-in-ornate-costumes-on-mexico-city-parkways-roads-to-the.html | Caballeros in ornate Costumes on Mexico City Parkways-- Roads to the world's Fair-- Iceland's Hot Springs; ROADS TO THE FAIR Many Agencies Are at Work to Direct the Visitor | True | By Diana Rice | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bermudian-yachts-again-annex-race-tally-23-points-to-13-for-us-in.html | BERMUDIAN YACHTS AGAIN ANNEX RACE; Tally 23 Points to 13 for U.S. in 2d Contest--Zephyr Is First to Finish Cox Sails the Feather Undine in Third Place BERMUDIAN YACHTS AGAIN ANNEX RACE Summary of Second Race | True | By James Robbins Special Cable To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/reich-must-buy-here-says-boycott-chief-tenenbaum-insists-germany.html | REICH MUST BUY HERE, SAYS BOYCOTT CHIEF; Tenenbaum Insists Germany Cannot Refuse Our Goods | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/money-and-credit-time-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Time Loans Commercial Paper Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank Clearing House Exchange London Market BULLION Gold Silver Banking Group's Officers | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/paderewski-lauds-pact-sees-british-alliance-fulfilling-polands-true.html | PADEREWSKI LAUDS PACT; Sees British Alliance Fulfilling Poland's True Stand | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/canadians-refuse-war-commitment-prime-ministers-feeling.html | CANADIANS REFUSE WAR COMMITMENT; Prime Minister's Feeling | True | By John MacCormac | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/chamberlain-carries-his-burdens-easily-at-70-the-prime-minister.html | CHAMBERLAIN CARRIES HIS BURDENS EASILY; At 70 the Prime Minister Bears Up Under His World of Troubles and Never Loses His Even Temper | True | By Robert P. Post Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/senate-fixes-time-for-vote-on-relief-mcnary-and-pepper-leader-of.html | SENATE FIXES TIME FOR VOTE ON RELIEF; McNary and Pepper, Leader of $150,000,000 Group, Compromise on TomorrowWHITE HOUSE STAND TOLDWorkers Alliance Quotes Telegram From Roosevelt Aide-- Economizers Confident | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/how-to-hear-music.html | How to Hear Music | True | By H. Howard Taubman | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/kern-to-aid-in-tests-to-help-select-civil-service-director-for.html | KERN TO AID IN TESTS; To Help Select Civil Service Director for Rhode Island | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/74-he-routs-thugs-by-hurling-liquor-aged-clerk-drops-into-store-for.html | 74, HE ROUTS THUGS BY HURLING LIQUOR; Aged Clerk Drops Into Store for Chat, Foils Hold-Up | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/parties-feature-hewitt-benefit-virginia-french-chairman-of-event.html | Parties Feature Hewitt Benefit; Virginia French, Chairman of Event, Among the Guests In Alumnae Group | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/14-essentials-of-a-good-soil-a-fertilizer-test-with-red-clover.html | 14 Essentials Of a Good Soil; A FERTILIZER TEST WITH RED CLOVER | True | By A.f. Gustafson Cornell University | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tonal-mirage-is-heard-new-device-makes-broadcasts-sound-natural-as.html | 'TONAL MIRAGE' IS HEARD; New Device Makes Broadcasts Sound Natural, as If in Large Hall | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rancheros-renew-old-festival.html | RANCHEROS RENEW OLD FESTIVAL | True | Karl Obert | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/britain-may-vow-to-protect-greece-vital-interest-is-involved.html | BRITAIN MAY VOW TO PROTECT GREECE; 'Vital' Interest Is Involved-- Cabinet to Weigh Abrogation of Anglo-Italian Pact Today BRITAIN MAY VOW TO PROTECT GREECE Personal Promise Broken Snag in Talks With Soviet Swift Action Is Urged | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-perkins-out-of-dispute-on-nlra-statement-that-she-will-not.html | MISS PERKINS 'OUT' OF DISPUTE ON NLRA; Statement That She Will Not Enter Controversy Indicates Decision Is Up to Congress SEES LABOR FEUD EASING Ideas of A.F.L. and C.I.O. Have Met on One or Two Issues, Secretary Asserts Thinks Labor Peace Is "Closer" Optimistic on Coal Situation | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/notes-of-camera-world-cashprize-contests-apparatus-for-lecturer.html | NOTES OF CAMERA WORLD; Cash-Prize Contests Apparatus for Lecturer Photographic Bus Trip Spring Camera Course On Newspaper Pictures | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hofstra-in-front-96-rallies-to-subdue-st-andrews-in-rugby-at-south.html | HOFSTRA IN FRONT, 9-6; Rallies to Subdue St. Andrews in Rugby at South Orange | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/memories-of-chaliapin-a-friends-recollections-of-the-basso-who-died.html | MEMORIES OF CHALIAPIN; A Friend's Recollections of the Basso Who Died Almost a Year Ago MEMORIES OF CHALIAPIN INSTRUMENT EXHIBITION | True | By Walter A. Roselle | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/strike-threatens-apartment-houses-2000-manhattan-buildings-are.html | STRIKE THREATENS APARTMENT HOUSES; 2,000 Manhattan Buildings Are Involved as Closed-Shop Issue Ends Negotiations | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-microphone-swings-over-the-diplomatic-circle.html | THE MICROPHONE SWINGS OVER THE DIPLOMATIC CIRCLE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fails-to-sign-contract-goldberg-is-unable-to-come-to-terms-with.html | FAILS TO SIGN CONTRACT; Goldberg Is Unable to Come to Terms With Cards' Eleven | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/william-h-woolley-proprietor-of-mens-furnishing-store-in-long.html | WILLIAM H. WOOLLEY; Proprietor of Men's Furnishing Store in Long Branch | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/anzonette-v-nicholas-wed-to-john-t-lees-becomes-the-bride-of.html | Anzonette V. Nicholas Wed to John T. Lees; Becomes the Bride of Harvard Graduate at St. Thomas Here | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-rockefeller-boys-the-rockefeller-boys.html | THE ROCKEFELLER BOYS; THE ROCKEFELLER BOYS | True | By Samuel T. Williamson | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/says-tip-by-stark-led-to-pendergast-kansas-city-star-gives-credit.html | SAYS TIP BY STARK LED TO PENDERGAST; Kansas City Star Gives Credit to Governor, Asserting He Told President of Gossip TREASURY DENIES STORY Officials Say Own Investigation Resulted in Indictments in Missouri Insurance Case | True | Times Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/wood-field-and-stream-hardship-on-citizens-sportsmen-already-taxed.html | Wood, Field and Stream; Hardship on Citizens Sportsmen Already Taxed Flounders at Jones Beach | True | By Raymond R. Camp | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mr-la-farges-novel-in-verse-each-to-the-other-is-a-successful.html | Mr. La Farge's Novel in Verse; "Each to the Other" Is a Successful Venture in That Difficult and Dangerous Form | True | By Peter Monro Jack | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/elizabeth-m-bartlett-will-be-wed-may-27-she-is-to-become-the-bride.html | Elizabeth M. Bartlett Will Be Wed May 27; She Is to Become the Bride Of Charles Robert Seals | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/crescents-gain-tie-88-battle-manhasset-ac-on-even-terms-in-lacrosse.html | CRESCENTS GAIN TIE, 8-8; Battle Manhasset A.C. on Even Terms in Lacrosse Match | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/isabelle-smiley-a-bride-glen-ridge-girl-mount-holyoke-alumna-wed-to.html | Isabelle Smiley a Bride; Glen Ridge Girl, Mount Holyoke Alumna, Wed to E.G. Streidl | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-dance-miss-junger-an-admirable-artist-who-should-be-seen-more.html | THE DANCE: MISS JUNGER; An Admirable Artist Who Should Be Seen More Often--Coming Events | True | By John Martin | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/balkan-countries-voice-fear-in-paris-significance-of-albanias-fall.html | BALKAN COUNTRIES VOICE FEAR IN PARIS; Significance of Albania's Fall Stressed in Parleys at the Foreign Office RUMANIA HOLDING ALOOF Polish Move for Accord Held Up by Fear of Driving Hungary Into Axis Arms Yugoslavia Wary of Italy Deputies Demand Action | True | Wireless to THE NEW YORK TIMES.Times Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/stratford-to-have-big-season-shakespeare-theatre-is-60-years-old.html | STRATFORD TO HAVE BIG SEASON; Shakespeare Theatre Is 60 Years Old | True | By Charles Pound | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/water-fair-in-belgium-liege-to-honor-liquid-in-sea-basins-and.html | WATER FAIR IN BELGIUM; Liege to Honor Liquid in Sea, Basins and--Drinking Glasses Some Aspects of Water | True | By John Montague | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/danna-helps-team-win-aids-as-germanamerican-ac-takes-weightlifting.html | DANNA HELPS TEAM WIN; Aids as German-American A.C. Takes Weight-Lifting Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bridge-for-newark-hospital.html | Bridge for Newark Hospital | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/good-counsel-girls-to-dance.html | Good Counsel Girls to Dance | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/20-per-cent-of-realty-foreclosed-in-jersey.html | 20 Per Cent of Realty Foreclosed in Jersey | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/national-pga-golf-set.html | National P.G.A. Golf Set | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/soviet-not-averse-to-german-trade-russians-need-parts-for-machines.html | SOVIET NOT AVERSE TO GERMAN TRADE; Russians Need Parts for Machines Bought From Reich in 1929-1933 'REALIST'S ON COMMERCE Reich Diplomats Skillful Russian and German Needs A "Useful" Man | True | By Walter Duranty Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-london-girl-in-our-london-embassy.html | A London Girl in Our London Embassy | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/constance-italia-to-wed-mount-holyoke-alumna-engaged-to-vernon-s.html | Constance Italia to Wed; Mount Holyoke Alumna Engaged to Vernon S. Bagg | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/decline-continues-in-foreclosures-manhattan-sales-during-first.html | DECLINE CONTINUES IN FORECLOSURES; Manhattan Sales During First Quarter Far Below Last Four-Year Periods | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/margaret-white-to-wed-she-is-engaged-to-john-mechem-law-student-at.html | Margaret White to Wed; She Is Engaged to John Mechem, Law Student at Michigan | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/warscare-selling-drives-stocks-lower-in-heaviest-saturday-session.html | War-Scare Selling Drives Stocks Lower In Heaviest Saturday Session in a Year | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-copper-coin-from-sarawak.html | A COPPER COIN FROM SARAWAK | True | New Netherlands Coin Co. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/west-park-board-to-dine.html | West Park Board to Dine | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/some-of-the-pekingese-owned-by-misses-sf-hodges-and-a-perret-of.html | SOME OF THE PEKINGESE OWNED BY MISSES S.F. HODGES AND A. PERRET OF WILTON, CONN. | True | Times Wide WorldTimes Wide WorldTimes Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/need-year-to-move-art-colony-debris-axemen-toil-to-clear-macdowell.html | NEED YEAR TO MOVE ART COLONY DEBRIS; Axemen Toil to Clear MacDowell Estate, With Many Cabins Still Isolated LOSS IS PUT AT $100,000 Meanwhile, Nothing Can Be Done to Give Aid to Writers and Composers | True | From a Staff Correspondent | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/among-the-other-shows-here-and-there-newark-nj.html | AMONG THE OTHER SHOWS; HERE AND THERE Newark, N.J. | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/key-west-has-realty-board.html | Key West Has Realty Board | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lag-in-auto-sales-stirs-ecnomists-statistical-ratios-applied-to.html | LAG IN AUTO SALES STIRS ECNOMISTS; Statistical Ratios, Applied to Current Situation, Give Uncertain Picture INCLEMENT SEASON A DRAG Potential Demand Analyzed in Light of Current and Possible Offsets The Lag in Retail Channels Fluctuations in Retail Sales | True | By Kenneth L. Austin | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tea-is-planned-by-church-club-annual-party-of-st-thomas-group-will.html | Tea Is Planned By Church Club; Annual Party of St. Thomas Group Will Aid Mission of Help and City Home | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/season-in-alken-takes-on-gayety-polo-pony-show-and-other-sports.html | Season in Alken Takes on Gayety; Polo Pony Show and Other Sports Events Mark Easter Holiday Program Horse Show Opens Thursday Ace Poloists Arrive | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/facts-back-optimism-auto-industry-meeting-car-demand-far-ahead-of.html | FACTS BACK OPTIMISM; Auto Industry Meeting Car Demand Far Ahead Of Early Estimates Used Cars Doing Well | True | By William C. Callahanmathieu | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/yugoslavs-apprehensive.html | Yugoslavs Apprehensive | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/programs-of-the-week-philharmonic-offers-concert-version-of-second.html | PROGRAMS OF THE WEEK; Philharmonic Offers Concert Version of Second Act of 'Tristan' | True | The New York Times Studio | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/nazi-expansion-seen-as-curb-on-us-films-curtailment-foreseen-in.html | NAZI EXPANSION SEEN AS CURB ON U.S. FILMS; Curtailment Foreseen in Report to Secretary Hopkins | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/peru-drops-from-league-announcement-of-withdrawal-is-complete.html | PERU DROPS FROM LEAGUE; Announcement of Withdrawal Is Complete Surprise | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/capture-widow-of-slain-outlaw-federal-agents-seize-estelle-dickson.html | CAPTURE WIDOW OF SLAIN OUTLAW; Federal Agents Seize Estelle Dickson in Kansas City | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/german-people-becoming-puzzled-and-uneasy-world-opinion-trickles-in.html | GERMAN PEOPLE BECOMING PUZZLED AND UNEASY; World Opinion Trickles In by Radio-- Hunger Adds to Growing Distrust A Press Offensive Rapid Conquests Not Convincing French Not Attacked Food Unsatisfactory | True | By C. Brooks Peters | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/federal-jobs-rose-6605-during-month-of-february.html | Federal Jobs Rose 6,605 During Month of February | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/saltaire-made-ready-for-summer-tenants-buying-interest-revives-in.html | SALTAIRE MADE READY FOR SUMMER TENANTS; Buying Interest Revives in Fire Island Resort | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mexico-through-its-troubled-past-to-its-crucial-present-mr-parkess.html | Mexico Through Its Troubled Past to Its Crucial Present; Mr. Parkes's Excellent History Ranges From Aztec Times to the Cardenas Regime | True | By Philip Ainsworth Meansfrom (A HISTORY OF MEXICO.) | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cincinnati-festival.html | CINCINNATI FESTIVAL | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-buffet-supper-to-the-rescue.html | THE BUFFET SUPPER TO THE RESCUE | True | By Kiley Taylor | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/morse-resigns-as-nlrb-counsel.html | Morse Resigns as NLRB Counsel | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/100-groups-for-consumer-meeting.html | 100 Groups for Consumer Meeting | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/orphan-society-to-gain-brooklyn-organization-will-be-aided-by.html | Orphan Society to Gain; Brooklyn Organization Will Be Aided by Bridge April 20 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cleveland-poloists-bow.html | Cleveland Poloists Bow | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/canza-bows-in-golf-final.html | Canza Bows in Golf Final | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/wages-act-issues-in-san-juan-court-sugar-company-suit-reveals.html | WAGES ACT ISSUES IN SAN JUAN COURT; Sugar Company Suit Reveals Denial of His 'Resignation' by Andrews Aide FIRM SEEKS EXEMPTION Claiborne Letter in Case Hits at Alleged Exploitation of Puerto Rican Labor | True | By Harwood Hull Special Cable To the New York Times. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/congress-economy-bloc-is-reversing-a-trend-whittling-of-outlays-if.html | CONGRESS ECONOMY BLOC IS REVERSING A TREND; Whittling of Outlays, If Sustained, Indicates a Gradual Movement Toward Balancing of Budget HOUSE RECORD TOPS SENATE'S Tokens for Debt Cut Items of Economy Pending Money Bills Stemming the Tide | True | By Arthur Krock | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rutland-railroads-taxes-cut.html | Rutland Railroad's Taxes Cut | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/burned-to-death-in-tub-maid-bathing-dies-as-electric-heater-falls.html | BURNED TO DEATH IN TUB; Maid, Bathing, Dies as Electric Heater Falls Into Water | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hanes-student-of-taxes-hanesstudent-of-taxes.html | HANES-- STUDENT OF TAXES; HANES--STUDENT OF TAXES | True | By Paul Fredericksen | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/easter-buying-boosts-trade-figures-new-york-philadelphia-boston.html | Easter Buying Boosts Trade Figures; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/aid-colby-junior-alumnae-fund.html | Aid Colby Junior Alumnae Fund | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/big-loans-closed-at-lower-rates-4-per-cent-interest-charged-on-many.html | BIG LOANS CLOSED AT LOWER RATES; 4 Per Cent Interest Charged on Many Large Mortgages Here During 1938 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/british-textiles-gain-most-by-pact-sales-to-us-showed-biggest-rise.html | BRITISH TEXTILES GAIN MOST BY PACT; Sales to Us Showed Biggest Rise in Woolens and Linens in Treaty's First 2 Months FOODS TOP OUR INCREASES Canned Goods, Fruit and Lard Are Leaders--Machinery Registers Decline Linen Exports Up $500,000 Big Gain for Canned Peaches | True | Special Correspondence, THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/teddy-weed-52-takes-tropical-handicap-defeating-bobs-boys-in-a.html | Teddy Weed, 5-2, Takes Tropical Handicap, Defeating Bob's Boys in a Photo Finish; TEDDY WEED FIRST AT TROPICAL PARK | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/man-dies-two-hurt-in-kerosene-blast-burner-explodes-as-65yearold.html | MAN DIES, TWO HURT IN KEROSENE BLAST; Burner Explodes as 65-YearOld Victim Lights It--Firemen Are BurnedFLAMES SPREAD QUICKLYBlaze on West 39th Street IsDiscovered by ElderlyWoman Neighbor | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/to-drop-cosmetic-ad-claims.html | To Drop Cosmetic Ad Claims | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jane-macgregor-to-be-wed.html | Jane MacGregor to Be Wed | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/brooklyn-boys-lead-high-school-team-unbeaten-in-queensbrooklyn.html | BROOKLYN BOYS LEAD; High School Team Unbeaten in Queens-Brooklyn Chess | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/split-fair-group-replies-to-critics-consumer-committee-defends-acts.html | SPLIT FAIR GROUP REPLIES TO CRITICS; Consumer Committee Defends Acts That Led to Quitting of 27 Members FULL AUTHORITY CLAIMED Willis Declares Soliciting of Commercial Exhibitor Was Backed by Leaders | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/j-willis-flickinger-head-of-a-contracting-company-here-dies-of.html | J. WILLIS FLICKINGER; Head of a Contracting Company Here Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/label-orders-rose-in-quarter.html | Label Orders Rose in Quarter | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/is-it-1914-over-again-two-crises-compared-while-there-are-ominous.html | IS IT 1914 OVER AGAIN? TWO CRISES COMPARED; While There Are Ominous Parallels, It Is Not the Same Europe Today A New Deliberateness A Different Europe France's Part Germans Fear War The French Army America's Foresight | True | By Harold Callender Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/little-fault-found-in-labor-act-wisconsin-university-law-dean.html | Little Fault Found in Labor Act; Wisconsin University Law Dean Believes Measure Should Have Further Trial Before Changes Are Made | True | LLOYD K. GARRISON. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/kathleen-clarke-engaged.html | Kathleen Clarke Engaged | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-new-york-scene.html | THE NEW YORK SCENE | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rochester-plans-advice-adjusted-to-student-needs-faculty-committee.html | ROCHESTER PLANS ADVICE ADJUSTED TO STUDENT NEEDS; Faculty Committee Organized to Help in Selection of the Most Useful Courses AID PRECEDES ENTRANCE Aim of Freshman Program is to Chart Tentative Course for Later Years of Study Deans Head Advice Group Adjustments to the Student | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/musical-group-ending-year.html | Musical Group Ending Year | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/garden-suites-on-historic-jersey-site-project-in-orange-to-house-87.html | Garden Suites on Historic Jersey Site; Project in Orange to House 87 Families; NEW GARDEN APARTMENT BUILDINGS PLANNED IN ORANGE, N.J. | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bohn-ac-wrestlers-win-philadelphians-retain-middle-atlantic-aau.html | BOHN A.C. WRESTLERS WIN; Philadelphians Retain Middle Atlantic A.A.U. Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bridge-vanderbilt-cup-play-next-teamoffour-contest-to-open-april.html | BRIDGE: VANDERBILT CUP PLAY NEXT; Team-of-Four Contest to Open April 17--3 Hands Threat in a Part Score Rubber vs. Duplicate Bridge Weak Opening No Trumps | True | By Albert H. Morehead | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jewels-favored-tonight.html | Jewels Favored Tonight | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/giant-plane-is-designed-collier-trophy-winner-announces-plans-for.html | GIANT PLANE IS DESIGNED; Collier Trophy Winner Announces Plans for 100-Ton Amphibian | True | By Charles J. Bauer | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lewis-to-defend-title-will-oppose-harvey-in-london-late-next-month.html | LEWIS TO DEFEND TITLE; Will Oppose Harvey in London Late Next Month | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miller-to-run-pharmacy-at-fair.html | Miller to Run Pharmacy at Fair | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tva-findings-meet-the-valleys-views-agencys-majority-supporters-in.html | TVA FINDINGS MEET THE VALLEY'S VIEWS; Agency's Majority Supporters in Area More Interested in Deal With Willkie Silence Not Disaffection Final Deal Expected | True | By Rufus Terral | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-signed-testimonial.html | A SIGNED TESTIMONIAL | True | By Alexander Woollcott | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-barbara-buttenheim-wed-at-yonkers-to-andrew-r-hicks-in-a.html | Miss Barbara Buttenheim Wed at Yonkers' To Andrew R. Hicks in a Church Ceremony | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/russians-plan-an-easter-fete-ball-to-take-place-thursday-under.html | Russians Plan An Easter Fete; Ball to Take Place Thursday Under Direction of Friends of Orthodox Church Former Nobles Assist Other Subscribers Listed | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/spy-case-appeal-granted-federal-judge-supports-plea-of-two-germans.html | SPY CASE APPEAL GRANTED; Federal Judge Supports Plea of Two Germans in Canal Zone | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/queries-and-answers.html | Queries and Answers | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/notes-and-topics-among-the-gardeners-four-garden-courses-start-this.html | Notes and Topics Among the Gardeners; Four Garden Courses Start This Week at Brooklyn Botanic Garden | True | Oregon Bulb Farms | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/easter-display-at-botanical-garden-for-questionaskers.html | Easter Display at Botanical Garden; For Question-Askers | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/pound-steady-in-london-albania-invasion-fails-to-affect-money.html | POUND STEADY IN LONDON; Albania Invasion Fails to Affect Money Market--No Gold Deals | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-concerto-series-federation-contest-jury.html | NEW CONCERTO SERIES; FEDERATION CONTEST JURY | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/minister-of-albania-sees-return-of-zoo-says-that-italy-will-not.html | MINISTER OF ALBANIA SEES RETURN OF ZOO; Says That Italy Will Not Fight Countries With Real Armies | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/decrease-in-crime-since-repeal-cited-deaths-from-alcohol-also-have.html | DECREASE IN CRIME SINCE REPEAL CITED; Deaths From Alcohol Also Have Dropped, Brewer Asserts | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/400000-is-left-to-centre-college-will-of-ge-wiseman-provides-fund.html | $400,000 IS LEFT TO CENTRE COLLEGE; Will of G.E. Wiseman Provides Fund for Enlargement of Kentucky Institution | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rheinstein-will-speak.html | Rheinstein Will Speak | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/northsouth-tennis-to-open.html | North-South Tennis to Open | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/seized-in-hotel-room-with-a-tear-gas-gun-indiana-exlegislator-here.html | SEIZED IN HOTEL ROOM WITH A TEAR GAS GUN; Indiana Ex-Legislator Here to Collect a Debt, He Says | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/official-fears-cut-in-state-aid-to-city-schools-tf-kuper-law.html | OFFICIAL FEARS CUT IN STATE AID TO CITY SCHOOLS; T.F. Kuper, Law Secretary of Education Board, Uneasy Over Albany Proposals VITAL SERVICES 'MENACED' System Unable to Withstand Further Reductions Added to Mayor's Slashes, He Says | True | By Theodore Fred Kuper Law Secretary, New York City Board of Education | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/round-about-the-garden-tenminute-bulb-garden.html | 'ROUND ABOUT THE GARDEN'; Ten-Minute Bulb Garden | True | By F.f. Rockwell | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/liu-triumphs-on-early-attack-tops-massachusetts-state-by-64-making.html | L.I.U. TRIUMPHS ON EARLY ATTACK; Tops Massachusetts State by 6-4, Making All Its Runs in First 3 innings CARUSO STRONG ON MOUND Losers Rally Against Gurian, Bemben Holding Blackbirds Hitless for 5 Frames | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/limits-offices-for-students.html | Limits Offices for Students | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/waning-interest-seen-in-athletics-rutgers-prep-school-heads-declare.html | WANING INTEREST SEEN IN ATHLETICS; Rutgers Prep School Heads Declare Pre-College Students Lean to Serious Subjects | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Defects in Relief Byrnes Committee's Plan Is Called Inadequate New Family Problem Posed By Late Collegiate Trend War Psychosis Feared Reich Might Be Left to Work Off Its Hatred Complex Self-Sufficiency Germany's Position Held to Hang on Definition Her Hitler Corrected His Remarks About Hradcany Castle Called Inaccurate Quotation Marks From the Week's News Spain in Latin America We Are Urged to Foster Good Will of the 'Mother Country' Manchukuo's Purchases Mail-Bag Excerpts Brief Comment by Readers on Various Subjects | True | FREDERICK I. DANIELS.CHARLES S. SCHEIB.PAX VOBIS.FELIX PINNER.BBACKETT LEWIS.R.O. GALVAN.THOMAS J. HOLMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-literary-scene-in-poland-the-new-books-in-poland.html | The Literary Scene In Poland; The New Books in Poland | True | By Arthur P. Coleman | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fogbeset-plane-strikes-mountain-pilot-of-private-craft-and.html | FOG-BESET PLANE STRIKES MOUNTAIN; Pilot of Private Craft and Companion Killed, Another Hurt in West Virginia WRECKAGE FOUND IN TREE Ex-Football Coach and Friends Were Flying From Knoxville to Charleston, His Home | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/greece-embarrassed.html | Greece Embarrassed | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/germany-or-russia-central-europe-asks-threatened-states-must-now.html | GERMANY OR RUSSIA? CENTRAL EUROPE ASKS; Threatened States Must Now Decide Whether to Submit to Hitler or to Bargain for Russian Aid Some Doubts That Arise A Charge Against Benes Delusions Dispelled Reich Campaign Unlikely As Time Goes On | True | By G.e.r. Gedye Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fascist-soldiers-take-over-tirana-bersaglieri-on-motorcycles-are.html | FASCIST SOLDIERS TAKE OVER TIRANA; Bersaglieri on Motorcycles Are First to Enter City-- Staff Officers Follow NIGHT OF TERROR IS ENDED Public Welcome Extended, but Tribesmen Take to Hills for Guerrilla Warfare Machine Guns Line Up Americans Sheltered | True | Times Wide World Radiophoto | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/technology-unit-plans-open-house-city-college-will-show-its-school.html | TECHNOLOGY UNIT PLANS OPEN HOUSE; City College Will Show Its School in Operation With Tuesday Evening Program | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/quit-lithuanian-cabinet-2-generals-resign-to-rid-regime-of-military.html | QUIT LITHUANIAN CABINET; 2 Generals Resign to Rid Regime of 'Military Character' | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/memphis-topples-giants-second-team-making-deciding-run-in-eighth-in.html | Memphis Topples Giants' Second Team, Making Deciding Run in Eighth Inning; GIANTS' RESERVES DEFEATED BY 8-7 Stout's Fine Relief Work and Duay's Single Top Former Mates for Memphis HUBBELL TO PITCH TODAY Ailing Shoulder Cured by Rest and Heat Treatment, Star Hurler Believes Wittig Fails to Hold Lead Hubbell Is Optimistic | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fscc-asks-bids-on-milk-powder.html | FSCC Asks Bids on Milk Powder | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/italian-ship-sails-with-a-half-list-unsettled-conditions-abroad.html | ITALIAN SHIP SAILS WITH A HALF LIST; Unsettled Conditions Abroad Blamed for Drop in Conte Di Savoie's Passengers | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/harry-b-freeman-retired-art-director-of-conde-nast-publications-was.html | HARRY B. FREEMAN; Retired Art Director of Conde Nast Publications Was 58 | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/democracys-crisis-is-theme-of-rabbis-jewish-sermons-at.html | DEMOCRACY'S CRISIS IS THEME OF RABBIS; Jewish Sermons at EasterPassover Season Urge Defense Against DictatorsUNITED PLEA STRESSEDRabbi H.S. Goldstein ProposesThat Pope Call Conference for 'Spiritual Crusade' | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/decision-near-in-skiing-dispute-over-olympic-amateur-standards.html | Decision Near in Skiing Dispute Over Olympic Amateur Standards; Committee for Winter Games Will Set Dates After Giving F.I.S. a Chance to Yield --All Plans Complete at St. Moritz | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-hampshire-alumni-honor-dean-in-awards.html | New Hampshire Alumni Honor Dean in Awards | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/around-the-studios-phi-beta-kappa-presents-six-broadcasts-to.html | AROUND THE STUDIOS; Phi Beta Kappa Presents Six Broadcasts To promote Intellectual Freedom | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/little-cottage-ii-is-first-in-chase-wins-richmond-plate-for-mrs.html | LITTLE COTTAGE II IS FIRST IN CHASE; Wins Richmond Plate for Mrs. Clark--Deep Run Hunt Cup Goes to Rustic Romance Mellon's Jumper Wins President's Son Attends | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/calls-state-pay-too-high-michigan-governor-includes-his-own-salary.html | CALLS STATE PAY TOO HIGH; Michigan Governor Includes His Own Salary in Plea for Cuts | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/kunes-scores-67-for-138-and-lead-pennsylvania-golfer-breaks.html | KUNES SCORES 67 FOR 138 AND LEAD; Pennsylvania Golfer Breaks Asheville Course Mark to Gain 3-Stroke Margin METZ AND BULLA ALL EVEN Card 71s and Share RunnerUp Place--Thomson and Hines Next at 143 Metz and Bulla Card 71s Hole Measures 639 Yards THE LEADING SCORES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-medieval-world-on-a-modern-island.html | A Medieval World on a Modern Island | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/george-morgan-78-exbuilder-is-dead-helped-erect-original-homes-of.html | GEORGE MORGAN, 78, EX-BUILDER, IS DEAD; Helped Erect Original Homes of Equitable and New York Life | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/janet-heywood-engaged-bennington-senior-to-be-married-to-roger.html | Janet Heywood Engaged; Bennington Senior to Be Married To Roger Kinnicutt Jr. | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/wpa-layoffs-here-10975-somervell-gives-preference-to-veterans-in.html | WPA LAYOFFS HERE 10,975; Somervell Gives Preference to Veterans in Cuts | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/flower-of-smoke-and-some-other-recent-works-of-fiction-new-england.html | "Flower of Smoke" and Some Other Recent Works of Fiction; New England Folk A Tale of Broadway Mr. Deeping's Latest Handsome Stranger Innocent Bystander Latest Works of Fiction A Life in Torment Ladies in Love | True | Photo by Jackie Martin. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hitler-and-napoleon-hitler-the-oratorparty-meeting-at-nuremberg.html | HITLER AND NAPOLEON; HITLER THE ORATOR--PARTY MEETING AT NUREMBERG | True | By Philip Guedalla | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/urges-solidarity-of-the-americas-conference-of-students-from-latin.html | URGES SOLIDARITY OF THE AMERICAS; Conference of Students From Latin Countries Stresses Improved Trade Relations OUR ECONOMIC AID ASKED In Return Delegates Urge Own Lands to Guarantee Funds Advanced by Investors | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/state-wage-bills-fail-made-little-headway-this-year-nema-survey.html | STATE WAGE BILLS FAIL; Made Little Headway This Year, N.E.M.A. Survey Finds | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/final-assembly-ball-to-be-held-saturday.html | Final Assembly Ball To Be Held Saturday | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lt-wn-estabrook-on-force-41-years-directed-the-police-telegraph.html | LT. W.N. ESTABROOK, ON FORCE 41 YEARS; Directed the Police Telegraph Bureau in Jamaica 20 Years | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/censor-role-risks-war-borah-warns-he-says-it-is-being-adroitly.html | 'CENSOR' ROLE RISKS WAR, BORAH WARNS; He Says 'It Is Being Adroitly Urged' That We Adopt Policy of Naming 'Aggressors' FOR ECONOMIC PRESSURE This Leads to Entanglement in Europe, He Holds--Sheppard Looks to Lindbergh Talk Pittman Praises Testimony | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bulgarians-to-be-at-hitler-fete.html | Bulgarians to Be at Hitler Fete | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/j-moss-ives-dead-jurist-in-danbury-served-as-judge-advocate-on.html | J. MOSS IVES DEAD; JURIST IN DANBURY; Served as Judge Advocate on Staffs of Four Governors of Connecticut HELPED PLAN DEFENSE ACT Major in Reserves Member of Military Emergency Boar d During World War | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/foreign-architects-coming.html | Foreign Architects Coming | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/25-tourneys-sanctioned-semipro-baseball-authorities-will-list-700.html | 25 TOURNEYS SANCTIONED; Semi-Pro Baseball Authorities Will List 700 by June 1 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/vital-link-in-our-armor-the-passenger-on-a-ship-transiting-the.html | VITAL LINK IN OUR ARMOR; The passenger on a ship "transiting" the Panama Canal will not catch more than a glimpse of a huge aggregation of armaments. Yet they are all about him. And present plans call for a further increase of the canal's hidden defenses. LINK IN OUR ARMOR | True | By T.r. Ybarra | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/janet-cairns-engaged-smith-graduate-to-be-wed-in-july-to-james-h.html | Janet Cairns Engaged; Smith Graduate to Be Wed in July To James H. Thompson | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dwellings-are-sold-fourteen-deals-made-in-march-by-home.html | DWELLINGS ARE SOLD; Fourteen Deals Made in March by Home Organization | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/training-for-realty-license.html | Training for Realty License | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/1860400-in-fha-mortgages.html | $1,860,400 in FHA Mortgages | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/wedding-enlivens-school-election-board-head-accused-of-voting-job.html | WEDDING ENLIVENS SCHOOL ELECTION; Board Head Accused of Voting Job for His Bride-to-Be | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hails-refugee-aid-given-to-students-robert-g-spivak-declares.html | HAILS REFUGEE AID GIVEN TO STUDENTS; Robert G. Spivak Declares Philanthropy Has Already Brought Acceptances for 80SCHOLARSHIPS BEING GIVENAlready $54,000 Raised to HelpClothe, Feed, House ThoseBeing Placed Old Foes Unite in Work Applications Exceed 5,000 Only 15 Per Cent Are Women | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/alfred-c-hoffman-police-lieutenant-retired-last-fall-because-of.html | ALFRED C. HOFFMAN; Police Lieutenant Retired Last Fall Because of Illness | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/virginia-pearce-engaged-to-wed-madison-girl-a-graduate-of-vassar-to.html | Virginia Pearce Engaged to Wed; Madison Girl, a Graduate of Vassar, to Be the Bride of Francis Elder | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/for-businessfarm-peace.html | For Business-Farm Peace | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/profit-reported-by-wahl-company-11740-net-for-two-months-contrasts.html | PROFIT REPORTED BY WAHL COMPANY; $11,740 Net for Two Months Contrasts With Loss of $18,542 in 1938 SALES RISE 36 PER CENT Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-mikado-himself.html | THE MIKADO, HIMSELF | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lincoln-nine-in-front-31-breaks-tie-with-st-michaels-with-two-runs.html | LINCOLN NINE IN FRONT, 3-1; Breaks Tie With St. Michael's With Two Runs in Third | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/publicity-stunts-confuse-6th-ave-waiters-bearing-trays-race-while.html | PUBLICITY STUNTS CONFUSE 6TH AVE.; Waiters, Bearing Trays, Race While Twins' Convention Is Staged in Theatre POLICE HAVE HECTIC TIME Gold Statuettes to Winners of Contest--Twins Elect Brooklyn Girls Race Sponsored by Theatre | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fordham-crushes-montclair-181-borowy-star-in-box-and-at-plate.html | Fordham Crushes Montclair, 18-1; Borowy Star in Box and at Plate; Hurler Wins 13th in Row, Yielding One Hit in Six Innings, Fanning 11 Teachers and Driving 375-Foot Homer The Box Score | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/phone-supplies-aided-independents-order-equipment-as-wage-exemption.html | PHONE SUPPLIES AIDED; Independents Order Equipment as Wage Exemption Looms | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/holiday-matinees.html | HOLIDAY MATINEES | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/export-credit-men-to-meet.html | Export Credit Men to Meet | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/housing-problem-created-by-fair-unattached-women-living-on-small.html | HOUSING PROBLEM CREATED BY FAIR; Unattached Women Living on Small Earnings Affected, Mrs. Smith Warns | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/eye-care-exhibit-to-open-bronx-display-to-stress-causes-and.html | EYE CARE EXHIBIT TO OPEN; Bronx Display to Stress Causes and Prevention of Blindness | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/yanks-are-upset-by-little-rock-54-travelers-win-in-tenth-on-a-bunt.html | YANKS ARE UPSET BY LITTLE ROCK, 5-4; Travelers Win in Tenth on a Bunt With Bases Filled--Breuer Losing Hurler | True | By John Drebinger Special To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/john-w-gibbons-bureau-supervisor-had-served-50-years-with-western.html | JOHN W. GIBBONS; Bureau Supervisor Had Served 50 Years With Western Union | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/residential-contracts-are-highest-since-1929.html | Residential Contracts Are Highest Since 1929 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/rare-shrubs-and-small-trees-lend-distinction-to-home-plots.html | Rare Shrubs and Small Trees Lend Distinction to Home Plots; ATTRACTIVE NATIVES | True | By Ben Blackburn New Jersey Agricultural Collegej. Horace McFarland | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marion-byers-fiancee-of-james-armstrong-vassar-alumna-is-daughter.html | Marion Byers Fiancee Of James Armstrong; Vassar Alumna Is Daughter of Brooklyn Judge | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/group-theatre-the-history-of-that-has-become-one-of-broadways.html | GROUP THEATRE; The History of that Has Become One of Broadway's Staple Concerns THE GROUP THEATRE BECOMES AN INSTITUTION | True | By Theodore Strauss | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/store-profits-off-more-than-sales-earnings-of-56-organizations.html | STORE PROFITS OFF MORE THAN SALES; Earnings of 56 Organizations Decreased 19.0% in 1938, Against 5.3% for Volume SHOWINGS OF CHAINS BEST They Had Smallest Declines, While Department Stores Fared the Worst | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/pickets-assail-franco-washington-demonstrators-protest-reprisals-in.html | PICKETS ASSAIL FRANCO; Washington Demonstrators Protest Reprisals in Spain | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marie-emerson-wed-in-orange-married-in-church-ceremony-to-norman-r.html | Marie Emerson Wed in Orange; Married in Church Ceremony To Norman R. Bullard-- Has Five Attendants | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/queens-conquers-ny-rugby-club-comes-from-behind-in-first-half-to.html | QUEENS CONQUERS N.Y. RUGBY CLUB; Comes From Behind in First Half to Triumph, 12 to 5, at Triborough Stadium | True | By Francis J. O'Riley | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/court-of-states-is-being-advanced-south-carolina-reconsiders-tabled.html | COURT OF STATES IS BEING ADVANCED; South Carolina Reconsiders Tabled Plan to Take Part in Exhibition Here | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fish-as-pets-add-to-soviet-queues-people-wait-for-hours-in-line-to.html | FISH AS PETS ADD TO SOVIET QUEUES; People Wait for Hours in Line to Buy Worms for Their Various Piscine Charges GOOD HUMOR IS SHOWN Holiday Season and Slight Rise in Prosperity Help to Dispel Tension A Sign of Prosperity A Faker," Says She | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/brazil-moves-back-to-free-exchange-frees-70-of-it-as-result-of.html | BRAZIL MOVES BACK tO FREE EXCHANGE; Frees 70%of it as Result of Aranha's Talks in Washington --Sum Put at $200,000,000 PLAN TO BEGIN TOMORROW Payment on Dollar Debt May Be a Consequence--Move Will Assist U.S. Exporters | True | Special Cable to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/short-interest-declines-drop-to-529559-shares-at-end-of-march.html | SHORT INTEREST DECLINES; Drop to 529,559 Shares at End of March Reported | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Exhibitions in the New York Galleries | True | By Howard Devree | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/double-for-fisher-in-wild-wood-golf-home-club-star-conquers-two.html | DOUBLE FOR FISHER IN WILD WOOD GOLF; Home Club Star Conquers Two Jenninges and Moves Into the Semi-Final Round | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/crude-oil-stocks-rise-276119000-barrels-reported-for-week-to-april.html | CRUDE OIL STOCKS RISE; 276,119,000 Barrels Reported for Week to April 1 | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tax-committee-named-manhattan-brokers-appointed-for-national-study.html | TAX COMMITTEE NAMED; Manhattan Brokers Appointed for National Study | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/motors-and-motor-men-overseas-prize-to-manila-firm-genealogy-of.html | MOTORS AND MOTOR MEN; Overseas Prize to Manila Firm Genealogy of By-Products Battle Left Turn Errors | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/insurgent-penmen-auden-and-isherwoods-on-the-frontier-and-sean.html | INSURGENT PENMEN; Auden and Isherwood's 'On the Frontier' And Sean O'Casey's Autobiography | True | By Brooks Atkinson | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/investors-making-more-home-loans-mortgage-volume-had-first-annual.html | INVESTORS MAKING MORE HOME LOANS; Mortgage Volume Had First Annual Increase Last Year Since 1929 INDICATES SOUND VALUES John H. Fahey Says Mortgage Debt is Safer Today Than in Many Years Cites Helpful Changes Mortgage Debt Changes | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/an-interpretive-criticism-of-the-art-of-cezanne.html | An Interpretive Criticism of the Art of Cezanne | True | By Edward Alden Jewell | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/berlin-cool-to-albanias-envoy.html | Berlin Cool to Albania's Envoy | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/now-is-time-to-tune-engine-and-car-spring-checkup-before-tour.html | NOW IS TIME TO TUNE ENGINE AND CAR; Spring Check-Up Before 'Tour Season Saves in Performance, Cost Tuning the Carburetor Test Spark Plugs, Distributor | True | By William Ullman | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/vocational-forum-opens-wednesday-state-convention-for-2000-to-have.html | VOCATIONAL FORUM OPENS WEDNESDAY; State Convention for 2,000 to Have Employers' Attitudes as Featured Topic | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/penn-nine-victor-over-cornell-63-reagan-gives-no-hits-in-five.html | PENN NINE VICTOR OVER CORNELL, 6-3; Reagan Gives No Hits in Five Innings in Eastern League Opener at Philadelphia PENN NINE VICTOR OVER CORNELL, 6-3 Stehnach Walks Seven | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/will-give-gondoliers.html | Will Give 'Gondoliers' | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/asks-cut-in-state-costs-taxpayers-head-urges-both-parties-to-unite.html | ASKS CUT IN STATE COSTS; Taxpayers' Head Urges Both Parties to Unite for Economy | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/caroline-s-crowley-of-mr-vernon-engaged-daughter-of-rail-executive.html | Caroline S. Crowley Of Mr. Vernon Engaged; Daughter of Rail Executive Is Fiancee of E.L. Rhoads | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/plant-life-studies-helped-at-vassar-dr-ew-zimmermann-gives-first.html | PLANT LIFE STUDIES HELPED AT VASSAR; Dr. E.W. Zimmermann Gives First Talk on Resource Conservation | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/town-treasurer-admits-theft.html | Town Treasurer Admits Theft | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/chicago-bowler-leads-with-2028-wilman-tops-allevents-list-with.html | CHICAGO BOWLER LEADS WITH 2,028; Wilman Tops All-Events List With Fourth Highest Total in History of A,B,C, RANKS THIRD IN SINGLES He and Theel Also Are Fourth in Doubles--Strouse Gains Berth Among First Five | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/apex-gase-tests-labor-liability-verdict-against-hosiery-union.html | APEX GASE TESTS LABOR LIABILITY; Verdict Against Hosiery Union Recalls Danbury Hatters and Coronado Suits ANTI-TRUST LAWS APPLIED A Principle Fixed Under the Clayton Act Effect on Commerce | True | By Dean Dinwoodey | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/boston-again-grim-on-taxation-issue-taxes-his-worry.html | BOSTON AGAIN GRIM ON TAXATION ISSUE; TAXES HIS WORRY | True | By F. Lauriston Bullard | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/bonds-being-paid-before-maturity-calls-in-april-106330000-against.html | BONDS BEING PAID BEFORE MATURITY; Calls in April $106,330,000, Against $39,014,000 in '38, $116,611,000 in March REDEMPTIONS BY UTILITIES Four Loans of Power Systems Among Securities to Be Retired by Issuers | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/club-in-florida-ends-its-season-many-dinners-given-at-palm-beach.html | Club in Florida Ends Its Season; Many Dinners Given at Palm Beach Resort--Mrs. Dodge Sloane Honored at "Villa Other Hosts at Club Will Give Parties Today | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hitler-duce-burn-in-effigy-in-mexico-german-and-italian-legations.html | HITLER, DUCE BURN IN EFFIGY IN MEXICO; German and Italian Legations Placed Under Heavy Guard Following Riots COMMUNISTS RAID ENEMY Succeed in Rescuing Effigies of Two Labor Leaders Prepared for 'Sacrifice' | True | By Raymond Daniell Wireless To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/heroic-and-historic-statuary-designed-for-worlds-fair.html | HEROIC AND HISTORIC STATUARY DESIGNED FOR WORLD'S FAIR | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/aids-stockholders-committee.html | Aids Stockholders' Committee | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/lafayette-prevails-134-stems-late-rally-to-vanquish-new-york.html | LAFAYETTE PREVAILS, 13-4; Stems Late Rally to Vanquish New York Lacrosse Club | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jane-tinney-married-elizabeth-nj-girl-is-the-bride-of-john-gray.html | Jane Tinney Married; Elizabeth, N.J., Girl Is the Bride Of John Gray Walther | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/charity-fund-poster-out-slogan-adopted-give-today-build-for.html | CHARITY FUND POSTER OUT; Slogan Adopted 'Give Today-- Build for Tomorrow' | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/girls-to-go-west-for-geology-trek-wellesley-field-party-to-visit.html | GIRLS TO GO WEST FOR GEOLOGY TREK; Wellesley Field Party to Visit Glacier National Park in Summer Study Project | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/reports-about-amlie-revived.html | Reports About Amlie Revived | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/asks-moratorium-retention.html | Asks Moratorium Retention | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/in-the-realm-of-art-potpourri-of-current-shows.html | IN THE REALM OF ART: POTPOURRI OF CURRENT SHOWS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/brooklyn-flats-bought-three-apartment-houses-sold-by-partridge-firm.html | BROOKLYN FLATS BOUGHT; Three Apartment Houses Sold by Partridge Firm | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/women-in-sports-jersey-shore-play-july-2426-schedule-for-the-season.html | Women in Sports; Jersey Shore Play July 24-26 Schedule for the Season Swimming Stars Listed Strong Fencing Challenge | True | By Maureen Orcutt | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/police-in-winter-blouses-patrolman-put-on-lightweight-overcoats-for.html | POLICE IN WINTER BLOUSES; Patrolman Put On Lightweight Overcoats for Easter | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/300-wile-visit-stevens-preparatory-and-high-school-students-will-be.html | 300 WILE VISIT STEVENS; Preparatory and High School Students Will Be Guests | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fordham-club-to-hold-dance.html | Fordham Club to Hold Dance | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/those-mad-easter-hats-laid-to-worlds-ills-not-to-milliners-mme.html | Those Mad Easter Hats Laid To World's Ills, Not to Milliners; Mme. Dache Says Women Reach Out for 'Esprit' as An Antidote for Gloom Created by the Statesman An Early Fancy for Millinery Hats Born With the News | True | George Maillard Kesslere | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jp-nathanson-disbarred-brooklyn-lawyer-pleaded-guilty-to.html | J.P. NATHANSON DISBARRED; Brooklyn Lawyer Pleaded Guilty to Subornation of Perjury | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/girls-unchanged-from-type-of-1914-georgian-court-survey-shows.html | GIRLS UNCHANGED FROM TYPE OF 1914; Georgian Court Survey Shows Students Today Hold Like Views of Their Futures | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/pk-shankland-dies-expublisher-was-90-founded-jamestown-standard-in.html | P.K. SHANKLAND DIES; EX-PUBLISHER WAS 90; Founded Jamestown Standard in 1879--Once Postmaster There | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/jane-lee-is-affianced-debutante-of-september-to-be-wed-to-john-g.html | Jane Lee Is Affianced; Debutante of September to Be Wed To John G. Harder | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tarzan-8-breaks-arms.html | 'Tarzan,' 8, Breaks Arms | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/alekhine-winner-against-sanchez-world-chess-champion-halted-33.html | ALEKHINE WINNER AGAINST SANCHEZ; World Chess Champion Halted 33 Opponents in Colombia in Simultaneous Play | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/us-stamp-production-starting-date-indicated-on-famous-men-baseball.html | U.S. STAMP PRODUCTION; Starting Date Indicated On 'Famous Men'-- Baseball Issue Fear of a Precedent Selection by President Baseball Stamp Designs Balisca Stamp Exhibition | True | By Kent B. Stiles | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/frank-urges-care-in-sec-selection-commissioner-says-way-to-block.html | FRANK URGES CARE IN SEC SELECTION; Commissioner Says Way to Block Abuse of Power Is to Name 'Decent Human Beings' DANGER IN PROSECUTIONS Board Member Mentioned for Chaiman Tells Chicago Bar Group of Responsibility | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/spoldi-to-face-angott.html | Spoldi to Face Angott | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/sea-weather-study-for-airline-started-meteorologist-sails-to-teach.html | SEA WEATHER STUDY FOR AIRLINE STARTED; Meteorologist Sails to Teach Ship Crews for Service | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mrs-kerr-finds-wpa-nearing-new-phase-with-permanent-planning-as-a.html | Mrs. Kerr Finds WPA Nearing New Phase With 'Permanent Planning' as a Keynote; WPA EXECUTIVE | True | By Pauline Frederick Copyright, 1939, By Nana, Inc.times Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/buyers-profiting-by-new-mortgages-smaller-down-payments-and-lower.html | BUYERS PROFITING BY NEW MORTGAGES; Smaller Down Payments and Lower Interest Rates Seen as Advantages Old Lending Method BUYERS PROFITING BY NEW MORTGAGES Properties Carefully Studied | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-western-tales.html | New Western Tales | True | By G.w. Harris | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fick-retains-swim-title-macionis-also-keeps-honors-in-meet-at.html | FICK RETAINS SWIM TITLE; Macionis Also Keeps Honors in Meet at Atlantic City | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/news-of-patents-quinine-for-lubricating-oil-new-harvesting-machine.html | News of Patents; Quinine for Lubricating Oil New Harvesting Machine Better Incandescent Lamps For Television Tubes Tougher Plaster Offered Curbing Tin Erosion A Use for China Wax Coin Starts Radio Set Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/fouracre-estate-sold-near-rumson-home-of-former-treasurer-of.html | FOUR-ACRE ESTATE SOLD NEAR RUMSON; Home of Former Treasurer of Rockefeller Foundation in New Ownership DEALS IN BERGEN COUNTY Builders Acquire Teaneck and Bergenfield Properties for Development | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tax-bureau-rules-on-pension-trust-corporate-employers-plan-is-held.html | TAX BUREAU RULES ON PENSION TRUST; Corporate Employer's Plan Is Held to Comply With the 1938 Revenue Act EMPLOYE FUNDS GUARDED Godfrey N. Nelson Comments on Link of Income Levy to Social Benefits Non-Contributing Plan Modification Permitted TAX BURERU RULES ON PENSION TRUST | True | By Godfrey N. Nelson | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/sweden-to-salute-fair-crown-prince-gustav-will-talk-on-radio-today.html | SWEDEN TO SALUTE FAIR; Crown Prince Gustav Will Talk on Radio Today | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/president-hits-sugar-quota-bill-he-opposes-ellender-measure-because.html | PRESIDENT HITS SUGAR QUOTA BILL; He Opposes Ellender Measure Because of Effect on 'Our Islands and Cuba' | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/leases-shippan-beach-club.html | Leases Shippan Beach Club | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/zog-joins-queen-in-greek-village-she-appeals-to-world-on-invasion.html | Zog Joins Queen in Greek Village; She Appeals to World on Invasion; Geraldine Not Able to Walk, but They Will Go On to Salonika--King Ordered Her From Tirana in Improvised Ambulance ZOG JOINS QUEEN IN GREEK VILLAGE Queen Makes Appeal Grandmother Tells Story | True | Wireless to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/plans-arts-conference-ursinus-college-seeks-to-elevate-enjoyment-of.html | PLANS ARTS CONFERENCE; Ursinus College Seeks to Elevate Enjoyment of Living | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/public-debt-limit-grows-as-problem-move-to-lift-ceiling-and-economy.html | PUBLIC DEBT LIMIT GROWS AS PROBLEM; Move to Lift 'Ceiling and Economy Bloc in Congress Spur Public Questionings | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/theatre-party-and-fashion-show-will-give-aid-to-childrens-village.html | Theatre Party and Fashion Show Will Give Aid to Children's Village; FIVE YOUNG WOMEN WHO ARE PARTICIPATING IN PLANS FOR FORTHCOMING CHARITY EVENTS HERE | True | DelarDelarDelarPhyfeTimes Studio | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/decorative-art-out-of-the-past-early-american-furnishings-an.html | Decorative Art: Out of the Past; Early American Furnishings an Inspiration to the Modern Decorator and Designer A Needlework Exhibit Fireplace Wall Paneling Old Plates and Pewter | True | By Walter Rendell Storeynew York Historical Society | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/strafaci-retains-northsouth-title-victor-at-pinehurst.html | STRAFACI RETAINS NORTH-SOUTH TITLE; VICTOR AT PINEHURST | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/princeton-set-back-73-mount-washington-team-victor-in-lacrosse.html | PRINCETON SET BACK, 7-3; Mount Washington Team Victor in Lacrosse Engagement | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/dartmouth-rally-fails-in-ninth-as-st-johns-gains-second-baseball.html | Dartmouth Rally Fails in Ninth as St. John's Gains Second Baseball Victory; ST. JOHN'S WINS, 3-2, WITH SHEA IN BOX Dartmouth Held to Six Hits --Redmen Make Four Off Wonson, Two Off Sexton TWO RUNS IN 8TH DECIDE Losers Come Back With One, but Fail to Get Tying Marker Past Third Tying Run in Position Misplay Leads to Run | True | By Joseph C. Nichols | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/library-service-is-topic-awa-forum-to-consider-it-in-light-of.html | Library Service Is Topic; A.W.A. Forum to Consider It in Light of Community Needs | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/to-secure-the-blessings-of-liberty-to-secure-the-blessings-of.html | TO SECURE THE BLESSINGS OF LIBERTY"; TO SECURE THE BLESSINGS OF LIBERTY" | True | By Henry Steele Commager | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/us-held-affected-roosevelt-spokesman-says-fascist-acts-make-our.html | U.S. HELD AFFECTED; Roosevelt Spokesman Says Fascist Acts Make Our Position Weaker ECONOMIC FACTOR CITED Three Courses Seen as Open to America to Combat Barter --Hull Assails Italy's Move Outlines President's Position WHITE HOUSE SEES NEW SHARP ISSUE Backs Britain and France Situation Is Described European Crisis Feared | True | By Felix Belair Jr. Special To the New York Times | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/worcester-polytechnic-to-dedicate-new-wing.html | Worcester Polytechnic To Dedicate New Wing | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/yale-tops-navy-at-net-takes-tennis-honors-by-54-in-encounter-at.html | YALE TOPS NAVY AT NET; Takes Tennis Honors by 5-4 in Encounter at Annapolis | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/22000-in-army-fete-parade-in-5th-ave-75000-to-100000-line-route-of.html | 22,000 IN ARMY FETE PARADE IN 5TH AVE; 75,000 to 100,000 Line Route of March--Lehman Bids Us Prepare for War | True | Times Wide World | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/junior-league-plans-to-hold-fete-on-friday-ball-and-entertainment.html | Junior League Plans to Hold Fete on Friday; Ball and Entertainment Known As 'American Holiday' to Be In 7th Regiment Armory | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/building-advancing-in-metropolitan-area-124453000-in-contracts.html | BUILDING ADVANCING IN METROPOLITAN AREA; $124,453,000 in Contracts Awarded for First Quarter | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/protestant-plea-on-spain-assailed-dr-thorning-asks-why-clergy.html | PROTESTANT PLEA ON SPAIN ASSAILED; Dr. Thorning Asks Why Clergy, Appealing on Franco, Keep Silent on Russia and Mexico CALLS FOR CURB ON STALIN And for Inquiry by 'Ministers of Left' to Fix Responsibility for Crimes in Spain Sees Civil War Prolonged Had First-Hand Information | True | | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/relief-inquiry-group-to-meet.html | Relief Inquiry Group to Meet | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/weak-in-61-reaches-100-civil-war-veteran-at-party-recalls-original.html | 'WEAK' IN '61, REACHES 100; Civil War Veteran, at Party, Recalls Original Rejection | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/manhattan-plans-campus-day-fete-junior-class-arranging-big-program.html | MANHATTAN PLANS CAMPUS DAY FETE; Junior Class Arranging Big Program for Affair on May 7 | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/laura-l-rathkamp-art-teacher-since-1905-was-on-richmond-hill-hs.html | LAURA L. RATHKAMP; Art Teacher Since 1905 Was on Richmond Hill H.S. Faculty | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/torrio-surprised-by-court-magic-he-fidgets-as-acid-makes-his.html | TORRIO SURPRISED BY COURT 'MAGIC'; He Fidgets as Acid Makes His Initials Appear Beside Bookkeeper's Entry'BOUNCING' CHECK TRACEDSpeakeasy Payment for LiquorRevealed in Records as 'Investment' Item Bookkeeper's Memory Vague Jury Gets a Hurried Look Investment" Is Debated | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/see-war-wiping-out-aski-mark-credits-foreign-traders-find-four-task.html | SEE WAR WIPING OUT ASKI MARK CREDITS; Foreign Traders Find Our Task Is Rescue of Countries Tied to Barter MATERIALS HELD AMPLE This Hemisphere Can Supply Our Basic Needs, Make Us Independent of Europe $250,000,000 Tied Up German Sources Already Replaced | True | By Charles E. Egan | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-nation-wpa-layoffs.html | THE NATION; WPA Layoffs | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/billiard-play-on-tomorrow.html | Billiard Play On Tomorrow | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/peddie-wins-at-tennis-42.html | Peddie Wins at Tennis, 4-2 | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/boys-raise-havoc-in-hunt-for-golden-egg-gashouse-easter-fete-is-a.html | Boys Raise Havoc in Hunt for Golden Egg 'Gashouse' Easter Fete Is a Noisy Success | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/honored-by-club.html | HONORED BY CLUB | True | Roberto Ida | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/30-schools-to-join-in-model-league-more-than-200-students-expected.html | 30 SCHOOLS TO JOIN IN MODEL LEAGUE; More Than 200 Students Expected on Bucknell Campus on Thursday for Sessions | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/programs-for-the-worlds-fair.html | PROGRAMS FOR THE WORLD'S FAIR | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/weird-rites-at-wedding-strange-ceremony-is-held-by-hindu-colonists.html | WEIRD RITES AT WEDDING; Strange Ceremony Is Held By Hindu Colonists Now in Africa Corpse in Gay Setting A Chant From the Grave | True | By T.w. Sheffieldsouth African Railways & Harbours | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/benign-note-on-ts-eliot-and-the-highbrows.html | BENIGN NOTE ON T.S. ELIOT AND THE HIGHBROWS | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/new-jersey-easter-celebration-at-atlantic-city-michigan-smelt-fete.html | NEW JERSEY; Easter Celebration At Atlantic City MICHIGAN SMELT FETE AERIAL TRAM SCHEDULE BERKSHIRE FISHING | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/events-of-interest-in-shipping-world-taylor-offers-port-authority.html | EVENTS OF INTEREST IN SHIPPING WORLD; Taylor Offers Port Authority Files to Navy on Need for Larger Graving Dock Here NEW TUGBOAT READY SOON Craft to Have More Power on Less Fuel--German Lines Set Record in March Meseck Tugboat Ready Soon German Lines Set Record Rudolf Gets New Post Cunard Sailings for Fair Ship to Sail Under New Colors $18,225 for Welfare Fund | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/atlantic-airline-rests-on-mail-pay-pan-american-asks-2750000-to.html | ATLANTIC AIRLINE RESTS ON MAIL PAY; Pan American Asks $2,750,000 to $5,750,000 a Year to Avert Losses Up to $4,000,000 HEARINGS OPEN TOMORROW Four Weekly Round Trips Will Start Soon After CAA Grants Aid and Certificate | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-first-world-dictator-in-a-tale-of-the-future-hg-wells-regains.html | THE FIRST WORLD DICTATOR; In a Tale of the Future H.G. Wells Regains Much of His Old Power H.G. Wells | True | By R.l. Duffusthe New York Times Studio | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/relief-remains-big-federal-issue-next-years-outlay-yet-to-be-fixed.html | RELIEF REMAINS BIG FEDERAL ISSUE; Next Year's Outlay Yet to Be Fixed By Congress Will Load Continue? Funds for the CCC Total Number Aided | True | By Frederick R. Barkley | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/amen-exempt-as-juror-summons-due-to-error.html | Amen Exempt as Juror; Summons Due to Error | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/52-pacifists-march-in-army-day-protest-carrying-posters-they-walk.html | 52 PACIFISTS MARCH IN ARMY DAY PROTEST; Carrying Posters, They Walk Single File Down Avenue | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/honoring-miss-winslow-trade-union-league-reception-to-be-held-here.html | Honoring Miss Winslow; Trade Union League Reception to Be Held Here Tomorrow | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/tenth-field-trial-annexed-by-gainess-pointer-in-competition-at.html | Tenth Field Trial Annexed by Gaines's Pointer in Competition at Medford; JUNIOR STAKE WON BY GAIETY GAINES New Yorker's Entry Prevails in Field of 15 at English Setter Club Meet LAKEVIEW BELLE SECOND Captures Berth on One Find-- Third Honors Annexed by Rex's Tarheel Dick | True | From a Staff Correspondent | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mayor-advises-bid-for-latin-trade-sees-serious-complications-if-us.html | MAYOR ADVISES BID FOR LATIN TRADE; Sees 'Serious Complications' if U.S. Fails to Strengthen South American Ties BACKS SPANISH IN SCHOOL 2,000 Commercial Teachers at Convention Hear His Plea to Look South | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/pirates-conquer-giants-in-9th-10-on-moores-error-jojo-lets-handleys.html | PIRATES CONQUER GIANTS IN 9TH, 1-0, ON MOORE'S ERROR; Jo-Jo Lets Handley's Single Get Away From Him, Young Scoring From Second GUMBERT GOES 7 INNINGS Yields Only Four Safe Blows --Bucs Gain Their Sixth Victory in Succession An Impressive Performance Double Play Ends Threat Drive Fells McCarthy PIRATES CONQUER GIANTS IN 9TH, 1-0 | True | By James P. Dawson Special To the New York Times. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/two-new-fast-trains.html | Two New Fast Trains | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/florida-and-far-south-sports-on-calendar-at-palm-beach-and.html | FLORIDA AND FAR SOUTH; Sports on Calendar at Palm Beach and Miami-- Plans at Other Colonies LAST RACES AT MIAMI SAN ANTONIO FIESTA EVENTS AT ASHEVILLE CRICKET IN NASSAU | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/mathis-der-maler-in-london-music-lovers-league.html | 'MATHIS DER MALER' IN LONDON; MUSIC LOVERS LEAGUE | True | By F. Bonavia | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/hull-warns-ohio-on-alien-wine-tax-he-tells-gov-bricker-that.html | HULL WARNS OHIO ON ALIEN WINE TAX; He Tells Gov. Bricker That Proposed Levy Would Hurt Our Trade With France PREDICTS EXPORT LOSSES State Plan Would Also Hinder the Effort to Remove Burdens on Sales Abroad, He Says | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-world-on-guard.html | A WORLD ON GUARD | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/cleveland-six-wins-title-tops-philadelphia-10-taking-final-league.html | CLEVELAND SIX WINS TITLE; Tops Philadelphia, 1-0, Taking Final League Play-Offs | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/summer-apparel-sought-by-stores-more-interest-in-new-lines-shown.html | SUMMER APPAREL SOUGHT BY STORES; More Interest in New Lines Shown During the Week, Kirby, Block Finds NO RUSH FOR 'SALE' GOODS Retail Stocks Are Reported Ample-- Wholesale Dress Orders Are Spotty | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/woman-flier-ends-16000mile-flight-bessie-owen-lands-here-after-hop.html | WOMAN FLIER ENDS 16,000-MILE FLIGHT; Bessie Owen Lands Here After Hop Over Latin America | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/white-house-egg-rolling-president-and-mrs-roosevelt-to-entertain.html | WHITE HOUSE EGG-ROLLING; President and Mrs. Roosevelt to Entertain Children Monday | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/harvard-cubs-on-top-61-set-back-mercersburg-academy-in-baseball.html | HARVARD CUBS ON TOP, 6-1; Set Back Mercersburg Academy in Baseball Encounter | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/a-bouncing-tale-of-a-jovial-family.html | A Bouncing Tale of a Jovial Family | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/miss-harriet-gilbert-engaged-to-marry-she-will-become-the-bride-of.html | Miss Harriet Gilbert Engaged to Marry; She Will Become the Bride of John W. Masland Jr. in July | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/field-club-tea-today-bronxville-group-to-entertain-for-incoming.html | Field Club Tea Today; Bronxville Group to Entertain for Incoming Officers | True | Special to THE NEW YORK TIMES. | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/the-ancient-indian-civilizations-dr-hewetts-new-volume-deals.html | The Ancient Indian Civilizations; Dr. Hewett's New Volume Deals Provocately With the Cultures of the Andes | True | By Philip Ainsworth Means | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 411363-368,B 411369-371 |
| 1939-04-09 | 1939-04-09 | https://www.nytimes.com/1939/04/09/archives/quaker-lake-activity-dutchess-county-resort-being-improved-for.html | QUAKER LAKE ACTIVITY; Dutchess County Resort Being Improved for Summer | True | | B 411363-368,B 411369-371 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/services-in-philadelphia-40000-brave-freezing-weather-to-attend.html | SERVICES IN PHILADELPHIA; 40,000 Brave Freezing Weather to Attend Dawn Services | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/catch-infant-as-house-burns.html | Catch Infant as House Burns | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/farm-receipts-drop-6-february-total-shows-decline-in-income-from.html | FARM RECEIPTS DROP 6%; February Total Shows Decline in Income From 1938 | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/flier-scores-on-stork.html | Flier Scores on Stork | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/h-wise-wood-dies-press-inventor-73-his-devices-increased-speed-of.html | H. WISE WOOD DIES; PRESS INVENTOR, 73; His Devices Increased Speed of Newspaper Production to 60,000 Copies an Hour MACHINERY FIRM'S HEAD Aeronautical Engineer Aided Government During War-- Wrote in Verse and Prose | True | New York Times Studio | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/deals-in-new-jersey-new-york-investors-purchase-jersey-city.html | DEALS IN NEW JERSEY; New York Investors Purchase Jersey City Building | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/stage-to-aid-fund-drive-artists-to-go-on-radio-next-sunday-night.html | STAGE TO AID FUND DRIVE; Artists to Go on Radio Next Sunday Night for New York Appeal | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/1000-at-farmingdale-service.html | 1,000 at Farmingdale Service | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/buying-income-put-at-2116-a-family-magazine-gives-1938-average-for.html | 'BUYING INCOME' PUT AT $2,116 A FAMILY; Magazine Gives 1938 Average for United States | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/museum-visitors-to-hear-the-sounds-of-the-jungle.html | Museum Visitors to Hear The Sounds of the Jungle | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/new-records-set-by-mines-in-canada-paymaster-consolidated-lifted.html | NEW RECORDS SET BY MINES IN CANADA; Paymaster Consolidated Lifted Output in March to $121,086, Largest for a Month DOME MAKES INCREASE $624,999 Total Was Best Since January, 1938--Third Highest Production for Cariboo | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/letters-to-the-times-the-presidents-income-tax-state-solicitor.html | Letters to The Times; The President's Income Tax State Solicitor General Finds Ample Power for the Levy | True | HENRY EPSTEIN, Solicitor General, New York State. Albany, April 6, 1939. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/mrs-william-c-demorest-official-of-womens-roosevelt-memorial.html | MRS. WILLIAM C. DEMOREST; Official of Women's Roosevelt Memorial Association Dies | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/new-restriction-for-staples-seen-commodity-year-book1939-finds.html | NEW RESTRICTION FOR STAPLES SEEN; Commodity Year Book-1939 Finds International Control Better Than National SCHEMES ARE INCREASING Upset of Supply and Demand Cited--Volume Contains Statistics for Reference | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/bank-life-insurance-is-extolled-by-pink-state-official-says-system.html | BANK LIFE INSURANCE IS EXTOLLED BY PINK; State Official Says System Has 'More Than Justified Existence' | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dr-urey-named-head-of-unit-at-columbia.html | Dr. Urey Named Head Of Unit at Columbia | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/germans-build-costa-rica-plant-special-cable-to-the-new-york-times.html | Germans Build Costa Rica Plant; Special Cable to THE NEW YORK TIMES. | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/try-to-steal-burglar-alarm.html | Try to Steal Burglar Alarm | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/bank-sells-flat-on-west-137th-st-new-york-trust-disposes-of.html | BANK SELLS FLAT ON WEST 137TH ST.; New York Trust Disposes of Six-Story Elevator House to Operators DEAL ON WEST 60TH ST. James H. Cruikshank Buys Suites From Grace Church -- Dwelling Purchased | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/wheat-prospects-in-kansas-mixed-erstwhile-dust-bowl-has-taken.html | WHEAT PROSPECTS IN KANSAS MIXED; Erstwhile Dust Bowl Has Taken Commanding Head in the Winter Crop Estimates | True | By John M. Collins Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/power-investment-sought-by-mexico-hydroelectric-needs-induce-action.html | POWER INVESTMENT SOUGHT BY MEXICO; Hydroelectric Needs Induce Action Despite Restrictions in Country's Laws | True | By Raymond Daniell Wireless To the New York Times. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/yankees-favored-at-25-to-annex-pennant-for-fourth-year-in-row.html | Yankees Favored at 2-5 to Annex Pennant for Fourth Year in Row; Doyle's Odds Place the Red Sox Next at 3-1 -Cubs 2-1 to Repeat in National, With Reds 11-5 and Giants 12-5 | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/torrio-trial-to-resume-bookkeeper-in-liquor-concern-on-stand-again.html | TORRIO TRIAL TO RESUME; Bookkeeper in Liquor Concern on Stand Again Today | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/metz-first-in-asheville-golf-at-284-top-prize-of-1200-annexed-by.html | Metz First in Asheville Golf at 284; TOP PRIZE OF $1,200 ANNEXED BY METZ Chicago Golfer Finishes With Par 71 to Win Asheville Open by One Stroke HOGAN AND REVOLTA NEXT Latter's Drive at Last Hole Caroms Off Spectator Into Bushes--Kunes Slumps | True | Times Wide World | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/lyric-theatre-lists-18875-more-in-gifts-mrs-fd-roosevelt-honorary.html | LYRIC THEATRE LISTS $18,875 MORE IN GIFTS; Mrs. F.D. Roosevelt Honorary Head of Endorsement Group | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/immortality-held-lesson-of-easter-dr-fosdick-tells-an-overflow.html | IMMORTALITY HELD LESSON OF EASTER; Dr. Fosdick Tells an Overflow Congregation of 4,000 God Does Not Waste Men | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/bond-averages.html | BOND AVERAGES | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/conference-today-on-service-strike-mediation-board-seeks-to-avert.html | CONFERENCE TODAY ON SERVICE STRIKE; Mediation Board Seeks to Avert Tie-Up of Apartment Houses | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/giralda-doberman-again-best.html | Giralda Doberman Again Best | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sugar-consumption-declines.html | Sugar Consumption Declines | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dutch-sending-gold-here.html | Dutch Sending Gold Here | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/defer-remodeling-plans-chicago-restaurant-men-delay-in-face-of.html | DEFER REMODELING PLANS; Chicago Restaurant Men Delay in Face of Union Drive | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/widespread-gains-listed-by-chinese-two-towns-reported-captured.html | WIDESPREAD GAINS LISTED BY CHINESE; Two Towns Reported Captured After victory at Kaoan, West of Nanchang SHANSI DEFEATS ENEMY Japanese Meet Strong Drives North and South of Canton in Effort to Keep City | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/french-foreign-exchange-prices-at-end-of-week-pegged-by.html | FRENCH FOREIGN EXCHANGE; Prices at End of Week Pegged by Equalization Fund | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/25-more-paris-bomb-shelters.html | 25 More Paris Bomb Shelters | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/financing-revival-develops-in-reich-new-industrial-issues-are-noted.html | FINANCING REVIVAL DEVELOPS IN REICH; New Industrial Issues Are Noted -- Boerse Buoyant | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/merit-awards-go-to-219-policemen-get-police-honors.html | MERIT AWARDS GO TO 219 POLICEMEN; GET POLICE HONORS | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/easter-egg-survives-88-years.html | Easter Egg Survives 88 Years | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/joan-matthews-plans-bridal.html | Joan Matthews Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/events-today.html | EVENTS TODAY | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/robert-john-hughes-retired-philadelphia-executive-dies-in-bryn-mawr.html | ROBERT JOHN HUGHES; Retired Philadelphia Executive Dies in Bryn Mawr at 70 | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/text-of-the-reserve-board-statement.html | Text of the Reserve Board Statement | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/giants-reserves-stop-chicks-102-hubbell-pitches-two-innings-in.html | GIANTS' RESERVES STOP CHICKS, 10-2; Hubbell Pitches Two Innings in Memphis and Shows He Is Ready to Resume Training | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/answers-sprague-plea-mooremccormack-declares-line-aids-foreign.html | ANSWERS SPRAGUE PLEA; Moore-McCormack Declares Line Aids Foreign Competition | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/alice-goheen-engaged-member-of-smith-faculty-will-be-bride-of-otis.html | ALICE GOHEEN ENGAGED; Member of Smith Faculty Will Be Bride of Otis S. Goss | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/attacks-shaking-pendergast-rule-indicting-of-kansas-city-boss-is.html | ATTACKS SHAKING PENDERGAST RULE; Indicting of Kansas City 'Boss' Is One of Many Blows Being Struck Against 'Machine' POLICE CONTROL AT STAKE Gov. Stark, Pressing Fight With New Deal Backing, Looms as National Figure in 1940 | True | By James A. Hagerty Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/money-more-plentiful-in-berlin.html | Money More Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/to-execute-dog-a-thief-chicago-dooms-mongrel-whose-master-said-he.html | TO EXECUTE DOG, A THIEF; Chicago Dooms Mongrel Whose Master Said He Was Hopeless | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/destroyer-to-convey-body-of-lyons-home-widow-of-australian-premier.html | DESTROYER TO CONVEY BODY OF LYONS HOME; Widow of Australian Premier May Contest His Seat | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sculptors-show-to-open-in-beautified-vacant-lot.html | Sculptors' Show to Open In Beautified Vacant Lot | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/resistance-shown-in-manufacturing-federal-survey-finds-first.html | RESISTANCE SHOWN IN MANUFACTURING; Federal Survey Finds First Quarter Output Highest Since 1930 Except in 1937 GAINS IN DURABLE GOODS Production Off Only 7% in Year--Certain Contra-Seasonal Declines Noted | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/job-service-costs-high-survey-shows-state-spent-38-average-for-each.html | JOB SERVICE COSTS HIGH; Survey Shows State Spent $38 Average for Each Placement | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/moscow-churches-filled-at-easter-antireligious-propaganda-has-not.html | MOSCOW CHURCHES FILLED AT EASTER; Anti-Religious Propaganda Has Not Done Away With Desire for Worship LUCKY CANDLES BLESSED Excellent Music Is Enjoyed-- Counter-Demonstration Limited to Radio | True | By Walter Duranty Wireless To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/albanian-invasion-scored-father-higgins-calls-move-an-atrocity-in.html | ALBANIAN INVASION SCORED; Father Higgins Calls Move an 'Atrocity in Eyes of God' | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/galan-in-chicago-to-test-bad-knee-cubs-doctor-to-determine-if.html | GALAN IN CHICAGO TO TEST BAD KNEE; Cubs' Doctor to Determine if Operation Is Necessary for Outfielder | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dr-bowie-resigns-grace-church-post-rector-announces-his-action-in.html | DR. BOWIE RESIGNS GRACE CHURCH POST; Rector Announces His Action in Letter That Refers to Impediment in Speech TO JOIN UNION SEMINARY Opposed Bishop Manning on Catholicism Theory and on 'Companionate Marriage' | True | Times Wide World Studio | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/money-rates-in-london-drop-as-tension-eases.html | Money Rates in London Drop as Tension Eases | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/ciano-wished-zogs-queen-long-reign-a-year-ago.html | Ciano Wished Zog's Queen 'Long Reign' a Year Ago | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/ice-blocks-shipping-off-cape-breton-icebreaker-unable-in-month-to.html | ICE BLOCKS SHIPPING OFF CAPE BRETON; Ice-Breaker Unable in Month to Reach St. Paul's Island | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/reichs-new-trade-policy-dutch-expect-effort-to-extend-rumanian.html | REICH'S NEW TRADE POLICY; Dutch Expect Effort to Extend Rumanian Treaty to Others | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/bloodtest-laws-passed-six-more-states-approve-premarital.html | BLOOD-TEST LAWS PASSED; Six More States Approve PreMarital Action--Total Is 16 | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/screen-news-here-and-in-hollywood-bette-davis-selected-for-the-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bette Davis Selected for the Role of Charlotte Bronte in 'Devotion' for Warners FRED STONE IN NEW FILM To Appear in Republic's 'Tidal Wave'-- 'Wuthering Heights' Opens Here on Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/risk-of-war-fails-to-disturb-paris-calmness-on-bourse-reflects-view.html | RISK OF WAR FAILS TO DISTURB PARIS; Calmness on Bourse Reflects View That Hostilities Are Not Unavoidable DANGER SEEN IN ALBANIA Speculators and Investors Remain on Sidelines as Dealings Dwindle, Prices Drop | True | By Fernand Maroni Wireless To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/umbrella-easter-in-boston.html | Umbrella Easter in Boston | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/japan-indifferent-to-spains-support-adhesion-to-anticomintern-pact.html | JAPAN INDIFFERENT TO SPAIN'S SUPPORT; Adhesion to Anti-Comintern Pact Held of Interest to Europe Only | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/seat-sale-today-for-fairs-operas-nine-wagnerian-works-listed-for.html | SEAT SALE TODAY FOR FAIR'S OPERAS; Nine Wagnerian Works Listed for Metropolitan--First, May 2 | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/cotton-futures-soften-in-week-sagging-however-is-gradual-with-net.html | COTTON FUTURES SOFTEN IN WEEK; Sagging, However, Is Gradual, With Net Losses 4 to 8 Points on Thursday MOVES IN CONGRESS EYED Political Tension in Europe Also Is Unsettling Factor in Trading Rings | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/books-of-the-times-all-about-us.html | BOOKS OF THE TIMES; All About Us | True | By Ralph Thompson | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/throng-honors-marian-anderson-in-concert-at-lincoln-memorial.html | Throng Honors Marian Anderson In Concert at Lincoln Memorial; Estimated 75,000, Gathered at Monument to Emancipator, Rush Toward Negro Singer at End--Ickes Introduces Her | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/westchester-towns-hold-celebrations-several-hundred-at-kensico-dam.html | Westchester Towns Hold Celebrations; Several Hundred at Kensico Dam Service | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/senator-lewis-72-stricken-fatally-congress-veteran-is-rushed-to.html | SENATOR LEWIS, 72, STRICKEN FATALLY; Congress Veteran Is Rushed to Capital Hospital When He Suffers Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/commodity-average-down-fractionally-796-against-798-week-before.html | COMMODITY AVERAGE DOWN FRACTIONALLY; 79.6, Against 79.8 Week Before --British Index Lower | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/first-sealer-brings-6800-pelts.html | First Sealer Brings 6,800 Pelts | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/levelingoff-seen-in-steel-industry-depletion-of-backlogs-and.html | LEVELING-OFF SEEN IN STEEL INDUSTRY; Depletion of Backlogs and Paucity of New Business Cut Mills' Output AUTO LAG ADVERSE FACTOR General Orders, Too, That Appear Are Small--Production Down to 54.5% | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/german-prices-lower-wholesale-index-at-1064-april-5-against-1065.html | GERMAN PRICES LOWER; Wholesale Index at 106.4 April 5 Against 106.5 March 29 | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/radio-swindler-caught-in-chicago-suspicions-of-theatre-manager-trap.html | RADIO 'SWINDLER' CAUGHT IN CHICAGO; Suspicions of Theatre Manager Trap Man Accused in Hundreds of CasesMANY VICTIMS IN STUDIOS He Would Sign $100,000 Air Contract, Then 'Sell' Radiosat 'Bargain' Police Say | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/italy-fails-to-annoy-tunisia.html | Italy Fails to Annoy Tunisia | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/paris-speeds-arms-to-mediterranean-italian-army-in-the-capital-of.html | PARIS SPEEDS ARMS TO MEDITERRANEAN; ITALIAN ARMY IN THE CAPITAL OF ALBANIA | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/rail-crash-in-philippines-15-injured-one-criticallyno-americans-are.html | RAIL CRASH IN PHILIPPINES; 15 Injured, One Critically--No Americans Are Hurt | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/french-prices-up-in-week-wholesale-index-at-681-april-1-against-680.html | FRENCH PRICES UP IN WEEK; Wholesale Index at 681 April 1, Against 680 March 25 | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/lacks-mexican-records-petroleum-company-unable-to-give-balance.html | LACKS MEXICAN RECORDS; Petroleum Company Unable to Give Balance Sheet | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/army-gas-devices-to-be-shown-tonight-display-here-also-to-include.html | ARMY GAS DEVICES TO BE SHOWN TONIGHT; Display Here Also to Include Latest Medical Equipment | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/kidnapping-girl-12-is-laid-to-chauffeur-queens-prisoner-also.html | KIDNAPPING GIRL, 12, IS LAID TO CHAUFFEUR; Queens Prisoner Also Accused of Impersonating Policeman | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sunrise-devotions-marred-in-jersey-in-atlantic-city-and-elsewhere.html | SUNRISE DEVOTIONS MARRED IN JERSEY; In Atlantic City and Elsewhere They Are Forced Indoors and Attendance Is Cut | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/beer-clue-to-auto-victim-woman-identified-after-police-trace-carton.html | BEER CLUE TO AUTO VICTIM; Woman Identified After Police Trace Carton She Carried | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/rail-bond-group-formed-jersey-central-committee-asks-voice-in.html | RAIL BOND GROUP FORMED; Jersey Central Committee Asks Voice in Management | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/british-poloists-win-in-extra-period-1110-baldings-goal-defeats.html | BRITISH POLOISTS WIN IN EXTRA PERIOD, 11-10; Balding's Goal Defeats Western All-Stars at San Francisco | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/trade-deficit-cut-by-france-in-year-march-figure-of-1111000000.html | TRADE DEFICIT CUT BY FRANCE IN YEAR; March Figure of 1,111,000,000 Francs Compares With 1,299,000,000 in 1938 BUSINESS LOWER IN MONTH Both Imports and Exports of Country Show a Decrease From February | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/grace-line-to-have-2-new-freighters-company-also-is-studying.html | GRACE LINE TO HAVE 2 NEW FREIGHTERS; Company Also Is Studying Proposed Additions to Its Passenger Fleet GROWING AMITY IS SEEN Trade Between United States and Latin Nations Rising, Official Asserts | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dutch-unworried-by-albanian-crisis-amsterdam-market-resistant-as.html | DUTCH UNWORRIED BY ALBANIAN CRISIS; Amsterdam Market Resistant as Conflict Is Not Expected to Lead to General War | True | By Paul Catz Wireless To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/london-foresees-market-dullness-long-stagnation-is-expected-unless.html | LONDON FORESEES MARKET DULLNESS; Long Stagnation Is Expected Unless Temper of Dictators Changes for Better DOUBTS ON PEACE NOTED Climax in European Political Situation Set for 'Fairly Early Future' | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/hispanos-prevail-by-30-ruddy-herman-and-aja-tally-against-soccer.html | HISPANOS PREVAIL BY 3-0; Ruddy, Herman and Aja Tally Against Soccer Americans | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/finds-human-race-larger-yale-scientist-says-measuring-of-pelves.html | FINDS HUMAN RACE LARGER; Yale Scientist Says Measuring of Pelves Indicates Growth | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/8-foot-7-marries-5-foot-5.html | 8 Foot 7 Marries 5 Foot 5 | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/back-sandwich-men-ban-civic-group-to-endorse-police-proposal-at.html | BACK 'SANDWICH MEN' BAN; Civic Group to Endorse Police Proposal at Hearing Today | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/medeiros-wins-road-run-conquers-donahue-in-10mile-handicap-race.html | MEDEIROS WINS ROAD RUN; Conquers Donahue in 10-Mile Handicap Race | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/housing-board-asks-review-of-lien-law-joins-city-in-appealing.html | HOUSING BOARD ASKS REVIEW OF LIEN LAW; Joins City in Appealing Decision to the U.S. Supreme Court | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/pointer-captures-field-trial-stake-dawns-highland-bill-annexes-1000.html | POINTER CAPTURES FIELD TRIAL STAKE; Dawn's Highland Bill Annexes $1,000 Free-for-All Event as Medford Meet Ends BEVAN HANDLER OF VICTOR Lawless Boy Next and Gusto Gainer Third Among 4 Dogs Called in Second Series | True | By Henry R. Ilsley Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/astrologer-dies-on-unlucky-day.html | Astrologer Dies on 'Unlucky Day' | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/white-easter-brings-skiing-in-berkshires-several-summer-homes-in.html | WHITE EASTER BRINGS SKIING IN BERKSHIRES; Several Summer Homes in the Hills Occupied for Holiday | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/balkans-awaiting-democracies-lead-foreign-ministers-of-rumania-and.html | BALKANS AWAITING DEMOCRACIES LEAD; Foreign Ministers of Rumania and Turkey End Parleys-- Britain Seen as Leader GERMAN MARKET IS CITED Some Sort of Pact Is Believed Being Prepared Between London and Athens | True | By J.w. Kernick Wireless To the New York Times. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/pius-in-peace-plea-in-his-easter-sermon-he-deplores-breaking-of.html | PIUS IN PEACE PLEA; In His Easter Sermon He Deplores Breaking of Pledged Word SAYS WAR CLOUDS HOVER Those Possessed of Bounty Are Warned, However, That They Must Share Their Goods | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/the-defense-picture.html | THE DEFENSE PICTURE | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sees-challenge-to-church.html | Sees Challenge to Church | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/explorers-honor-10-past-presidents-special-honor-paid-to-peary-as.html | EXPLORERS HONOR 10 PAST PRESIDENTS; Special Honor Paid to Peary as Club Hangs Portraits of All Its Known Heads COOK ALSO IS INCLUDED One, However, Who Served in 1907-8 Is Omitted Because His Identity Is Forgotten | True | Times Wide World | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/von-cramm-takes-tennis-title.html | Von Cramm Takes Tennis Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dorothy-l-haas-a-brideelect.html | Dorothy L. Haas a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/wnyc-extends-time-for-fire-holyname-station-that-allotted-police.html | WNYC EXTENDS TIME FOR FIRE HOLYNAME; Station That Allotted Police Half Hour Will Put Nearly Full Program on Air | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/loans-from-juror-to-martin-charged-in-mayors-letter-kings-jurist.html | LOANS FROM JUROR TO MARTIN CHARGED IN MAYOR'S LETTER; Kings Jurist Also Accused of Naming Same Man Lunacy Commissioner 24 Times AUTO PURCHASE IS CITED La Guardia Makes Public His 'Memorandum of Facts' as Collected by Herlands | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/bank-statement-first-national-bank-of-boston.html | BANK STATEMENT; First National Bank of Boston | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/protest-is-planned-by-albanians-here-500-at-rally-decide-to-march.html | PROTEST IS PLANNED BY ALBANIANS HERE; 500 at Rally Decide to March to Italian Consulate | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/analyzes-brickuse-drop-wpa-report-points-to-inroads-by-other.html | ANALYZES BRICK-USE DROP; WPA Report Points to Inroads by Other Building Materials | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/teachers-protest-school-budget-cut-their-guild-chides-mayor-for.html | 'TEACHERS PROTEST SCHOOL BUDGET CUT; Their Guild Chides Mayor for 'Policy of Drift From One Crisis to Another' | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/jeanne-lavigne-sets-may-13-for-marriage-chooses-attendants-for.html | JEANNE LAVIGNE SETS MAY 13 FOR MARRIAGE; Chooses Attendants for Bridal to William S. Walcott 3d | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sir-henry-jupp-engineer-active-in-east-river-railroad-tunnel.html | SIR HENRY JUPP; Engineer Active in East River Railroad Tunnel Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/baseball-guide-is-out-this-years-rule-changes-are-shown-in.html | BASEBALL GUIDE IS OUT; This Year's Rule Changes Are Shown in Convenient Form | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/louise-mills-betrothed-engagement-to-richard-borden-announced-in.html | LOUISE MILLS BETROTHED; Engagement to Richard Borden Announced in Fall River | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/jane-sinkler-to-be-wed-bryn-mawr-girl-is-betrothed-to-herbert.html | JANE SINKLER TO BE WED; Bryn Mawr Girl Is Betrothed to Herbert Goodall Jr. | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/womans-attacker-falls-to-his-death-flees-to-roof-plunges-6-floors.html | WOMAN'S ATTACKER FALLS TO HIS DEATH; Flees to Roof, Plunges 6 Floors When Drain Pipe Breaks | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/bridge-is-opposed-as-harbor-hazard-west-side-group-says-it-will.html | BRIDGE IS OPPOSED AS HARBOR HAZARD; West Side Group Says It Will Impede Area That Is Already Beset by Accidents BOTTLENECK ALSO FEARED Small Boats Would Be Forced Into the Channel Lane, Says Protest to La Guardia | True | Times Wide World | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/storm-makes-skiing-hazardous-and-downhill-race-is-postponed.html | Storm Makes Skiing Hazardous And Downhill Race Is Postponed; Exacting American Inferno Test Put Off a Week at Pinkham Notch--4,000 Cut Tracks on Eastern Slopes | True | By Frank Elkins Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/new-radio-link-in-provinces.html | New Radio Link in Provinces | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/score-meritrating-of-state-employers-prof-feldman-and-dm-smith.html | SCORE MERIT-RATING OF STATE EMPLOYERS; Prof. Feldman and D.M. Smith Assail Job-Insurance Plan | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/wood-field-and-stream-no-effort-to-save-fish.html | Wood, Field and Stream; No Effort to Save Fish | True | By Raymond R. Camp | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/retired-chief-rests-as-sailor.html | Retired Chief 'Rests' as Sailor | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/easter-throngs-brave-wind-to-parade-in-fifth-ave-sun-sidewalk.html | Easter Throngs Brave Wind To Parade in Fifth Ave. Sun; Sidewalk Choked as Crowds Leave Churches--Heavy Coats Hide Most of Finery--Rain and Snow Harass Dawn Worshipers EASTER PARADERS BRAVE WIND HERE While Most in Evidence Throng Goes to Cathedral AS NEW YORKERS BRAVED COLD BUT SUNNY WEATHER TO ATTEND EASTER SUNDAY OBSERVANCES | True | By Kathleen McLaughlin | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/jewels-capture-title-defeat-reds-3734-in-overtime-for-sweep-in.html | JEWELS CAPTURE TITLE; Defeat Reds, 37-34, in Overtime, for Sweep in Basketball | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/record-note-issue-for-week-in-reich-heavy-demands-for-quarterly.html | RECORD NOTE ISSUE FOR WEEK IN REICH; Heavy Demands for Quarterly Bond Interest Shown in March 31 Bank Data | True | By George H. Morison Wireless To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/albania-held-firm-in-hands-of-italy-as-the-italian-foreign-minister.html | ALBANIA HELD FIRM IN HANDS OF ITALY; AS THE ITALIAN FOREIGN MINISTER "TOOK OVER" IN ALBANIA | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/holy-land-observes-day-all-churches-in-old-and-new-jerusalem.html | HOLY LAND OBSERVES DAY; All Churches in Old and New Jerusalem Crowded | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/hunt-worlds-meanest-motorist.html | Hunt 'World's Meanest Motorist' | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/fire-razes-jersey-granary.html | Fire Razes Jersey Granary | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/fire-cuts-off-kings-current.html | Fire Cuts Off Kings Current | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/warns-us-against-war-cohalan-says-britain-and-france-use-new.html | WARNS U.S. AGAINST WAR; Cohalan Says Britain and France Use New Propaganda | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/lauri-triumphs-with-cue.html | Lauri Triumphs With Cue | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/links-final-to-robinson-philadelphian-beats-penrose-in-wildwood.html | LINKS FINAL TO ROBINSON; Philadelphian Beats Penrose in Wildwood Tourney, 2 Up | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/russia-unwilling-to-check-italians-newspapers-call-on-britain-and.html | RUSSIA UNWILLING TO CHECK ITALIANS; Newspapers Call on Britain and France to Curb Aggression by Rome and BerlinNO WAR THREAT IS SEENMoscow Thinks Hitler WarnedMussolini He Would NotBack Him Too Far | True | By Walter Duranty Special Cable To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/british-are-stern-inform-romes-envoy-of-their-grave-viewhe-offers.html | BRITISH ARE STERN; Inform Rome's Envoy of Their Grave View--He Offers Assurances DECISION ON GREECE TODAY Unilateral Pledge by London Is Issue for Cabinet Meetingas Athens Fears the Axis | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/senate-to-clear-relief-fund-issue-todays-vote-will-mark-cut-of.html | SENATE TO CLEAR RELIEF FUND ISSUE; Today's Vote Will Mark Cut of $125,000,000 in the Total Outlay Asked in 1938-39 FARM THREAT TO ECONOMY Bloc Is Pushing $400,000,000 Addition to Subsidies--House Joins in Neutrality Hearings | True | By Luther A. Huston Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/press-group-meets-here-overseas-club-gives-program-for-former.html | PRESS GROUP MEETS HERE; 'Overseas Club' Gives Program for Former Correspondents | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/charles-a-burleigh-public-relations-director-for-li-lighting-dies-a.html | CHARLES A. BURLEIGH; Public Relations Director for L.I. Lighting Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/eccles-board-asks-new-fiscal-policy-appeal-for-congressional.html | ECCLES BOARD ASKS NEW FISCAL POLICY; Appeal for Congressional Inquiry Attacks Present 'Division' of ResponsibilityHITS AT 'DISCRIMINATIONS'15,000 Banks Now Subject to'Conflicting and OverlappingLaws, Statement Warns | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/perry-tops-budge-63-63.html | Perry Tops Budge, 6-3, 6-3 | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/world-price-index-drops-figure-for-commodities-goes-lower-in-week.html | WORLD PRICE INDEX DROPS; Figure for Commodities Goes Lower in Week | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/news-bureau-to-mark-46th-year.html | News Bureau to Mark 46th Year | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/six-saved-from-fishing-boat-off-cape-cod-one-swims-dory-breeches.html | Six Saved From Fishing Boat Off Cape Cod; One Swims; Dory, Breeches Buoy Aid Others | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/st-marys-celtics-lose-32.html | St. Mary's Celtics Lose, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/hollywood-gets-orsatti-bramham-reverses-ruling-that-sent-him-to.html | HOLLYWOOD GETS ORSATTI; Bramham Reverses Ruling That Sent Him to Sacramento | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/128-artillery-horses-die-in-fire.html | 128 Artillery Horses Die in Fire | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/return-of-the-clippers.html | RETURN OF THE CLIPPERS | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/railway-earnings-pullman-company.html | RAILWAY EARNINGS; Pullman Company | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/crowd-hails-frederik-danish-prince-and-wife-guests-at-san-francisco.html | CROWD HAILS FREDERIK; Danish Prince and Wife Guests at San Francisco Reception | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/goering-reaches-tripoli-greeted-by-balbogoebbels-is-expected-in.html | GOERING REACHES TRIPOLI; Greeted by Balbo--Goebbels Is Expected in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/snow-cuts-crowd-at-dawn-service-only-100-at-central-park-mall-among.html | SNOW CUTS CROWD AT DAWN SERVICE; Only 100 at Central Park Mall --Among Them Are Mayor and Mrs. La Guardia 4,000 AT FORT HAMILTON Attendance Larger Than Last Year-- Brooklyn Worshipers Are Driven Indoors | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/lesson-of-hope-seen-for-era-of-distress-bishop-gilbert-discusses.html | LESSON OF HOPE SEEN FOR ERA OF DISTRESS; Bishop Gilbert Discusses Significance of Resurrection | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/books-published-today.html | Books Published Today | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/gold-movements-through-london-decrease-with-smaller-lots-crossing.html | Gold Movements Through London Decrease, With Smaller Lots Crossing the Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dr-ew-mdowell-retired-missionary-served-presbyterian-church-in.html | DR. E.W. M'DOWELL, RETIRED MISSIONARY; Served Presbyterian Church in Persia, Mesopotamia 40 Years | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/specialty-exports-up-4-commerce-dept-finds-interest-in-our-lines.html | SPECIALTY EXPORTS UP 4%; Commerce Dept. Finds Interest in Our Lines Growing | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/peck-peck-leases-chicago-shop.html | Peck & Peck Leases Chicago Shop | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/british-business-holds-rise-arrested-in-certain-lines-by-germanys.html | BRITISH BUSINESS HOLDS; Rise Arrested in Certain Lines by Germany's Actions | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/luncheon-is-given-by-mrs-greenough-william-v-martins-and-g-lynn.html | LUNCHEON IS GIVEN BY MRS. GREENOUGH; William V. Martins and G. Lynn Sumners Also Have Guests | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/plan-bid-to-la-guardia-mexican-senators-want-to-thank-him-for.html | PLAN BID TO LA GUARDIA; Mexican Senators Want to Thank Him for Anti-Fascism | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dies-at-organ-as-500-pray.html | Dies at Organ as 500 Pray | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/motorists-lured-by-sun-face-cold-chill-wind-reminds-of-winter-but.html | MOTORISTS, LURED BY SUN, FACE COLD; Chill Wind Reminds of Winter, but Many Drive Out to the Country and Resorts 150,000 AT CONEY ISLAND Boardwalk Promenaders Face Breezes--Men Win Fashion Prize at Atlantic City | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/25-soloists-signed-for-philharmonic-mario-casteinuovotedesco.html | 25 SOLOISTS SIGNED FOR PHILHARMONIC; Mario Castelnuovo-Tedesco, Florentine Composer-Pianist, to Appear on '39-40 Program LHEVINNES SCHEDULED Rachmaninoff, Menuhin, Hess and Schuster Also Will Play With Orchestra | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/hosiery-shipments-rose-february-total-increased-42-over-year-ago.html | HOSIERY SHIPMENTS ROSE; February Total Increased 4.2% Over Year Ago | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/a-will-rogers-memorial-lambs-present-tablet-today-to-little-church.html | A WILL ROGERS MEMORIAL; Lambs Present Tablet Today to Little Church Around Corner | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/500-at-dempsey-dinner-25-admission-fee-to-aid-los-angeles.html | 500 AT DEMPSEY DINNER; $25 Admission Fee to Aid Los Angeles Sanatorium | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/parade-of-finery-decried-faith-seen-as-illusion-without.html | PARADE OF FINERY DECRIED; Faith Seen as Illusion Without Resurrection of Christ | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/firm-tendency-rules-on-boerse-in-berlin-many-security-issues-make.html | FIRM TENDENCY RULES ON BOERSE IN BERLIN; Many Security Issues Make Appreciable Gains in Week | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/miss-chie-hirano-with-asiatic-department-of-the-boston-museum-for.html | MISS CHIE HIRANO; With Asiatic Department of the Boston Museum for 22 Years | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/republican-group-for-court-reform-executive-committee-of-kings.html | REPUBLICAN GROUP FOR COURT REFORM; Executive Committee of Kings County Endorses Bills to Set Up a Commission NOW BEFORE LEGISLATURE Strong Public Support for Three Major Changes Are Cited in Resolutions | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/canadian-dies-at-110-mardiros-tatoian-grew-third-set-of-teeth-4.html | CANADIAN DIES AT 110; Mardiros Tatoian Grew Third Set of Teeth 4 Years Ago | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/housing-plan-outlined-statewide-committee-suggests-150000000-fund.html | HOUSING PLAN OUTLINED; State-Wide Committee Suggests $150,000,000 Fund for Loans | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/germany-expects-no-albanian-clash-will-be-surprised-if-britain-and.html | GERMANY EXPECTS NO ALBANIAN CLASH; Will Be Surprised if Britain and France Go Beyond a Protest to Mussolini EASTER IS CALM IN BERLIN Pressure on Poland Is Denied --Attention Given to Plans for Hitler's Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/farmers-and-the-treasury.html | FARMERS AND THE TREASURY | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/holds-guilder-steady-dutch-control-maintains-new-rate-of-188-38-to.html | HOLDS GUILDER STEADY; Dutch Control Maintains New Rate of 1.88 3/8 to Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/viscounty-in-mile-trial-shades-time-of-xalapa-clown-in-kentucky.html | VISCOUNTY IN MILE TRIAL; Shades Time of Xalapa Clown in Kentucky Derby Workout | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/asks-milk-powder-bids-fscc-will-buy-5000000-pounds-for-needy.html | ASKS MILK POWDER BIDS; FSCC Will Buy 5,000,000 Pounds for Needy | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/trade-seen-key-to-peace-exiled-writer-contends-economic-pressure.html | TRADE SEEN KEY TO PEACE; Exiled Writer Contends Economic Pressure Can Avert War | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/gjoa-beats-galicia-54-rally-decides-national-soccer-league.html | GJOA BEATS GALICIA, 5-4; Rally Decides National Soccer League Game--Other Results | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/soldiers-form-a-cross-infantry-units-at-fort-benning-ga-hold-dawn.html | SOLDIERS FORM A CROSS; Infantry Units at Fort Benning, Ga., Hold Dawn Service | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/large-still-is-raided-agents-seize-alcohol-plant-in-southern-new.html | LARGE STILL IS RAIDED; Agents Seize Alcohol Plant in Southern New Jersey | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/democracies-crisis-laid-to-weakness-dr-fleming-blames-their-people.html | DEMOCRACIES' CRISIS LAID TO WEAKNESS; Dr. Fleming Blames Their People, Not One Wicked Man | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/franco-delayinc-entry-into-madrid-peace-parade-may-be-staged-on.html | FRANCO DELAYINC ENTRY INTO MADRID; Peace Parade May Be Staged on Saturday--Italo-German Evacuation by May 15 Seen U.S. ENVOY IS ON WAY Open-Air Easter Mass Held in Former Capital--Blessing of the Pope Is Imparted | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/capital-churches-filled-10000-at-sunrise-service-in-the-arlington.html | CAPITAL CHURCHES FILLED; 10,000 at Sunrise Service in the Arlington National Cemetery | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/egyptians-assail-italy-cairo-theological-students-strike-in-support.html | EGYPTIANS ASSAIL ITALY; Cairo Theological Students Strike in Support of Albania | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dizzy-dean-in-box-as-cubs-triumph-pitches-two-innings-mates-routing.html | DIZZY DEAN IN BOX AS CUBS TRIUMPH; Pitches Two Innings, Mates Routing Browns, 13 to 4-- Other Baseball News | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/wpa-drama-fete-due-17000-amateurs-to-take-part-in-riis-memorial-cup.html | WPA DRAMA FETE DUE; 17,000 Amateurs to Take Part in Riis Memorial Cup Tournament | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/fete-for-hospital-group-lenox-hill-to-gain-by-annual-card-party-on.html | FETE FOR HOSPITAL GROUP; Lenox Hill to Gain by Annual Card Party on April 18 | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/snow-obscures-minister-at-mountainside-service.html | Snow Obscures Minister At Mountainside Service | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/semipros-adopt-sacrifice-fly.html | Semi-Pros Adopt Sacrifice Fly | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/martin-bourke-71-exassemblyman-lawyer-representative-of-the-ninth.html | MARTIN BOURKE, 71, EX-ASSEMBLYMAN; Lawyer, Representative of the Ninth District for Four Terms, Is Dead Here HEADED REPUBLICAN CLUB Former Riverside President Was Active in Fraternal and Catholic Circles | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/west-of-greenwich.html | WEST OF GREENWICH | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/dorothy-gillen-a-bride-wed-to-dr-charles-l-liberali-in-richmond.html | DOROTHY GILLEN A BRIDE; Wed to Dr. Charles L. Liberali in Richmond Hill Church | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/national-egotism-scored-by-gustav-crown-prince-of-sweden-in-a.html | 'NATIONAL EGOTISM' SCORED BY GUSTAV; Crown Prince of Sweden in a World's Fair Broadcast Calls for Humane Restraints BID TO FLEET ACCEPTED Admiral Bloch Cables Reply to Mayor's Invitation for Its Personnel to Be City Guests | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/toronto-evens-stanley-cup-series-by-downing-bruins-in-overtime.html | Toronto Evens Stanley Cup Series by Downing Bruins in Overtime; LEAFS WIN, 3 TO 2, ON ROMNESS GOAL Counter at 10:38 of Sudden Death Play Beats Bruins and Ties Series, 1 to 1 16,589 WATCH THE GAME Conacher and Hill Equalize Score After Chamberlain and Apps Register | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/troth-is-announced-of-helen-d-crowell-nutley-girl-smith-alumna-will.html | TROTH IS ANNOUNCED OF HELEN D. CROWELL; Nutley Girl, Smith Alumna, Will Be Wed to J.R. Clairmonte | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/rice-first-in-run.html | Rice First in Run | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/gold-strike-repays-grubstake.html | Gold Strike Repays Grubstake | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/the-financial-week-american-markets-decline-on-europes-political.html | THE FINANCIAL WEEK; American Markets Decline on Europe's Political Uncertainties and on Italy's Attack Upon Albania | True | By Alexander D. Noyes | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/albanian-seizure.html | ALBANIAN SEIZURE | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/13-wounded-italians-at-bari.html | 13 Wounded Italians at Bari | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/son-born-to-fv-lloyds-jr.html | Son Born to F.V. Lloyds Jr. | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/7000-worshipers-jam-st-patricks-farley-and-smith-among-the-throng.html | 7,000 WORSHIPERS JAM ST. PATRICK'S; Farley and Smith Among the Throng at Mass--1,000 Stand During Service WARNING ON RUSSIA HEARD Mgr. Sheen Deplores Possible Alliance of Democracies With 'Anti-God' Nation | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/president-voices-fear-of-early-war-farewell-to-warm-springs-is-ill.html | PRESIDENT VOICES FEAR OF EARLY WAR; Farewell to Warm Springs Is 'I'll Be Back in the Fall if We Don't Have a War' | True | By Felix Belair Jr. Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/godoy-dethrones-lovell.html | Godoy Dethrones Lovell | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/change-in-living-urged.html | Change in Living Urged | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/frederic-tudor-auto-enthusiast-owned-the-first-motor-vehicle-in.html | FREDERIC TUDOR, AUTO ENTHUSIAST; Owned the First Motor Vehicle in Massachusetts--He Held License No. 1 Since 1902 WAS A NOTED OARSMAN On the Harvard Crew Until He Lost Leg--Resumed Sport, Won Diamond Sculls | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/boy-dies-in-fire-in-home-smoke-kills-tuckahoe-child-5-others-in.html | BOY DIES IN FIRE IN HOME; Smoke Kills Tuckahoe Child, 5 --Others in Family Safe | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/puerto-rico-to-develop-strategic-war-products.html | Puerto Rico to Develop Strategic War Products | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/free-peoples-united-herriot-says-at-lyon-he-tells-veterans-that.html | FREE PEOPLES UNITED, HERRIOT SAYS AT LYON; He Tells Veterans That Hour of Illusion Has Passed | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/finds-world-faced-worse-crises-before-mgr-griffiths-sees-note-of.html | FINDS WORLD FACED WORSE CRISES BEFORE; Mgr. Griffiths Sees Note of Optimism in Situation | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/rev-james-k-gibson-chief-gar-chaplain-he-dies-in-florida-at-93was.html | REV. JAMES K. GIBSON, CHIEF G.A.R. CHAPLAIN; He Dies in Florida at 93--Was Minister for 58 Years | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/15-hours-of-gayety-to-touch-off-fair-1000000-expected-to-swarm-in.html | 15 HOURS OF GAYETY TO TOUCH OFF FAIR; 1,000,000 Expected to Swarm In for Opening April 30-- President to Speak | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/organize-to-boom-dewey-detroiters-form-council-claim-several.html | ORGANIZE TO BOOM DEWEY; Detroiters Form Council, Claim Several Thousand Members | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/report-on-north-bergen-increases-in-tax-collections-over-1938-and.html | REPORT ON NORTH BERGEN; Increases in Tax Collections Over 1938 and 1937 Shown | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/resident-offices-report-on-trade-lastminute-easter-orders-arrive-in.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Easter Orders Arrive in Large Volume, Keeping Market Busy CHEAPER DRESSES LEAD Makers' Boys' Wear Stocks Are Low as Buyers Take Big Quantities | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/mildred-truesdale-affianced.html | Mildred Truesdale Affianced | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/milwaukee-team-third-in-doubles-barkow-and-riepel-hit-1333-pins-to.html | MILWAUKEE TEAM THIRD IN DOUBLES; Barkow and Riepel Hit 1,333 Pins to Join Leaders in A.B.C. Tournament | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/photo-shows-camouflage-on-a-german-submarine.html | Photo Shows Camouflage On a German Submarine | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/corn-prices-rise-slightly-in-week-futures-are-cent-better-on.html | CORN PRICES RISE SLIGHTLY IN WEEK; Futures Are Cent Better on Chicago's Board of Trade, With the May at 48c EXPORT DEMAND IS SLOW European Inquiry Expected to Taper Off-- Primary Receipts Decline Sharply | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/miss-mguinness-to-become-bride-daughter-of-clergyman-in-chester-ny.html | MISS M'GUINNESS TO BECOME BRIDE; Daughter of Clergyman in Chester, N.Y., Betrothed to Dr. John R. Osborne | True | Koshiba | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/high-gun-laurels-taken-by-fawcett-he-hits-96-to-pace-new-york-ac.html | HIGH GUN LAURELS TAKEN BY FAWCETT; He Hits 96 to Pace New York A.C. Rivals--Gains Legs on Four Other Prizes NASSAU TEAM IS WINNER Captures League Skeet Event at Mineola Traps--McHugh Westchester Leader | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/scutari-in-albania-again-a-calm-city-italians-make-peace-gesture-by.html | SCUTARI IN ALBANIA AGAIN A CALM CITY; Italians Make Peace Gesture by Replacing White Flag With That of Albania FIGHTING LASTED 12 HOURS Rome Expected to Extend Its Garrison Rather Than Make Full Conquest of Nation | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/gas-kills-queens-man-62-manufacturers-body-is-found-in-penthouse.html | GAS KILLS QUEENS MAN, 62; Manufacturer's Body Is Found in Penthouse Above Factory | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/police-rescue-painters-on-raft.html | Police Rescue Painters on Raft | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/news-of-the-stage-the-flashing-stream-opens-tonight-at-biltmore.html | NEWS OF THE STAGE; 'The Flashing Stream' Opens Tonight at Biltmore-- Fourteen Easter Matinees Listed for Today | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/the-screen-in-review-at-the-fifth-avenue-playhouse.html | THE SCREEN IN REVIEW; At the Fifth Avenue Playhouse | True | By Frank S. Nugent | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/awards-in-chemistry-by-lalor-foundation-winners-of-five-2500-grants.html | AWARDS IN CHEMISTRY BY LALOR FOUNDATION; Winners of Five $2,500 Grants for Research Are Announced | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/us-dinghy-titles-go-to-raymond-walden-and-campbell-at-the-national.html | U.S. Dinghy Titles Go to Raymond, Walden and Campbell; AT THE NATIONAL DINGHY CHAMPIONSHIPS OFF PORT WASHINGTON YESTERDAY | True | By John Rendel Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/house-group-invites-views-of-lindbergh-bloom-radioes-bid-to-testify.html | HOUSE GROUP INVITES VIEWS OF LINDBERGH; Bloom Radioes Bid to Testify on Neutrality Legislation | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/vogel-hit-home-run.html | Vogel Hit Home Run | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/ellis-plan-agencies-to-meet.html | Ellis Plan Agencies to Meet | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/brooklyn-parcels-sold-numerous-houses-in-borough-pass-to-new.html | BROOKLYN PARCELS SOLD; Numerous Houses in Borough Pass to New Control | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/mexican-show-girls-join-easter-parade-mexicana-troupe-eager-to-see.html | MEXICAN SHOW GIRLS JOIN EASTER PARADE; 'Mexicana' Troupe Eager to See City Right After Arrival | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/incentive-budget-urged-at-albany-state-taxpayers-group-lists.html | 'INCENTIVE BUDGET' URGED AT ALBANY; State Taxpayers' Group Lists $66,000,000 Economies to Avoid Any New Levies ASKS A CUT IN SCHOOL AID Also a 10% Reduction in Pay Above $2,000 and a Saving of $10,000,000 in Relief | True | By Warren Moscow Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/plaque-honors-pastors-wife.html | Plaque Honors Pastor's Wife | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/daru-named-for-bar-post.html | Daru Named for Bar Post | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/wheat-prices-keep-in-a-narrow-range-rally-late-in-week-fails-to.html | WHEAT PRICES KEEP IN A NARROW RANGE; Rally Late in Week Fails to Take Grain Over Lins of Last December BEARISH SENTIMENT NOTED Stand Is Based on Statistical Position and Outlook for the Winter Crop | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/french-village-in-panic-dragoons-joke-of-hitler-marching-on-paris.html | FRENCH VILLAGE IN PANIC; Dragoon's Joke of Hitler Marching on Paris Is Cause | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/society-honors-stimson-he-is-named-a-vice-president-of-association.html | SOCIETY HONORS STIMSON; He Is Named a Vice President of Association for Blind | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/miss-mary-bristow-to-marry-april-27-will-be-wed-to-el-kent-jr-in.html | MISS MARY BRISTOW TO MARRY APRIL 27; Will Be Wed to E.L. Kent Jr. in Church of Resurrection | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sports-of-the-times-reg-us-pat-off-so-he-took-the-hundred-dollars.html | Sports of the Times Reg. U.S. Pat. Off.; So He Took the Hundred Dollars | True | By John Kieran | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/news-and-notes-of-the-advertising-field-cobbs-creek-widens-drive.html | News and Notes of the Advertising Field; Cobb's Creek Widens Drive | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sports-today.html | Sports Today | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sees-burdens-for-reich-dr-palyi-former-adviser-says-conquests-are.html | SEES BURDENS FOR REICH; Dr. Palyi, Former Adviser, Says Conquests Are Liability | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/philadelphia-eleven-wins-31.html | Philadelphia Eleven Wins, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/acts-for-western-union-group.html | Acts for Western Union Group | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/press-photographers-to-dance.html | Press Photographers to Dance | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/traffic-enforcement.html | TRAFFIC ENFORCEMENT | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/christina-heroy-to-be-june-bride-debutante-of-1933-resident-of.html | CHRISTINA HEROY TO BE JUNE BRIDE; Debutante of 1933, Resident of Bronxville, Engaged to George Gunton Wilcox SHIPLEY SCHOOL ALUMNA Fiance Attended St. Paul's School, Deerfield Academy and Yale University | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/40-try-to-picket-cathedral.html | 40 Try to Picket Cathedral | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/eunice-mason-engaged-to-wed.html | Eunice Mason Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/to-direct-birth-control-group.html | To Direct Birth Control Group | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/zenqaras-will-fight-tonight.html | Zenqaras Will Fight Tonight | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/call-to-youth-congress-100-leaders-sign-message-urging.html | CALL TO YOUTH CONGRESS; 100 Leaders Sign Message Urging Strengthening of Democracy | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/greek-bishop-hands-out-eggs.html | Greek Bishop Hands Out Eggs | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/lists-wage-bases-in-country-in-1937-social-security-board-finds.html | LISTS WAGE BASES IN COUNTRY IN 1937; Social Security Board Finds 30,157,694 Under the Act Got $26,825,366,241 AVERAGE OF $890 EACH New York Rate High at $1,042 --Report on Earnings Fullest Compiled of Workers | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/british-warships-leaving-their-riviera-anchorages.html | British Warships Leaving Their Riviera Anchorages | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/aid-in-world-chaos-seen-only-in-god-dr-bonnell-says-hope-rising-out.html | AID IN WORLD CHAOS SEEN ONLY IN GOD; Dr. Bonnell Says Hope Rising Out of Despair Is the Meaning of Easter | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/a-marian-phillips-bride-of-ea-smith-eight-attend-springfield-nj.html | A. MARIAN PHILLIPS BRIDE OF E.A. SMITH; Eight Attend Springfield, N.J., Girl at Wedding to Councilman | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/temple-of-religion-nearly-complete-artists-conception-of-the.html | TEMPLE OF RELIGION NEARLY COMPLETE; ARTIST'S CONCEPTION OF THE OPENING CEREMONIES AT THE WORLD'S FAIR | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/slovakia-asks-help-to-rectify-borders-broadcast-calls-on-slovaks-in.html | SLOVAKIA ASKS HELP TO RECTIFY BORDERS; Broadcast Calls on Slovaks in Other Countries for Support | True | Wireless to THE NEW YORK TIMES. | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/new-city-markets-show-24-saving-sell-foods-at-lower-prices-than-the.html | NEW CITY MARKETS SHOW 24% SAVING; Sell Foods at Lower Prices Than the Average Retail Store, Morgan Reports EX-PEDDLERS IN STANDS Commissioner Tells of Plans for Large-Scale Plants for Wholesale Dealers | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/kinzle-in-penn-relays-duke-star-will-defend-120yard-high-hurdles.html | KINZLE IN PENN RELAYS; Duke Star Will Defend 120-Yard High Hurdles Title | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/brookhattan-wins-on-carroll-goals-star-forward-counts-3-times-for.html | BROOKHATTAN WINS ON CARROLL GOALS; Star Forward Counts 3 Times for Soccer Decision Over Baltimore Team, 3-2 | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/barbara-buckleys-plans-will-be-married-in-summit-nj-on-may-12-to-sb.html | BARBARA BUCKLEY'S PLANS; Will Be Married in Summit, N.J. on May 12 to S.B. Whitney Jr. | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/blanton-pirates-hurls-nohitter-to-check-indians-60-over-route-only.html | Blanton, Pirates, Hurls No-Hitter To Check Indians, 6-0 Over Route; Only One Man Reaches Base on Walk--Handley, Struck on Head, Sent to Hospital--Paul Waner Signed for $12,000 | True | Times Wide World | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/didivend-meetings-today.html | DIDIVEND MEETINGS TODAY | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/homes-near-work-envisaged-in-plan-for-city-of-future-rebuilding-new.html | HOMES NEAR WORK ENVISAGED IN PLAN FOR CITY OF FUTURE; Rebuilding New York Into a Series of Communities Urged by Tugwell Commission LONG-RANGE POLICY GIVEN Development Must Be Based on Social and Economic Research, Board Says | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/urge-relief-for-miners-union-heads-protest-bar-in-west-virginia.html | URGE RELIEF FOR MINERS; Union Heads Protest Bar in West Virginia During Stoppage | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/sleepy-driver-blocks-traffic.html | Sleepy Driver Blocks Traffic | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/durand-broker-dies-fighting-fire-widely-known-sportsman-is-victim.html | DURAND, BROKER, DIES FIGHTING FIRE; Widely Known Sportsman Is Victim of Heart Attack on Estate at Harrison DAUGHTER, 11, GOES TO AID Descendant of One of Oldest Families in America, He Was Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/gore-eastern-league-umpire.html | Gore Eastern League Umpire | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/crucified-christ-can-never-be-defeated-foes-believed-he-would-rise.html | Crucified Christ Can Never Be Defeated; Foes Believed He Would Rise, Says Dr. Sizoo | True | | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/senate-committee-invites-business-to-tell-grievance-monopoly-group.html | SENATE COMMITTEE INVITES BUSINESS TO TELL GRIEVANCE; Monopoly Group Plans 'Forum' for 'Views and Facts' About Economic Problems ECCLES ASKS NEW POLICY Reserve Board Asks Study on Monetary Policy to Give Guide for Recovery | True | By John H. Crider Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/gomez-shuts-out-little-rock-80-gives-nine-hits-over-as-many-innings.html | GOMEZ SHUTS OUT LITTLE ROCK, 8-0; Gives Nine Hits Over as Many Innings and Drives In Three Runs for Yanks ROLFE GETS THREE BLOWS Also Steals Pair of Bases-- Ruffing to Have Twisted Ankle X-Rayed Today | True | By John Drebinger Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/wpa-state-outlay-177902441.html | WPA State Outlay $177,902,441 | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/book-notes.html | BOOK NOTES | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/tigers-turn-back-dodgers-by-3-to-1-losers-errors-lead-to-defeat.html | TIGERS TURN BACK DODGERS BY 3 TO 1; Losers' Errors Lead to Defeat --Pitcher Poffenberger Is Bought by Brooklyn | True | By Roscoe McGowen Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/chattanooga-bridal-for-louise-fostfr-wed-in-church-ceremony-there.html | CHATTANOOGA BRIDAL FOR LOUISE FOSTFR; Wed in Church Ceremony There to Dr. Andor Czeisler | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/patricia-anne-gill-will-be-married-vassar-alumna-daughter-of.html | PATRICIA ANNE GILL WILL BE MARRIED; Vassar Alumna, Daughter of Cleveland Couple, to Be Wed to Mack Burke | True | Delar | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/lucia-thompson-engaged-to-wed-tennessee-and-bronxville-girls-who.html | LUCIA THOMPSON ENGAGED TO WED; TENNESSEE AND BRONXVILLE GIRLS WHO ARE BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/giants-fall-before-white-sox-barrage-yanks-win-dodgers-bow-melton.html | Giants Fall Before White Sox Barrage; Yanks Win; Dodgers Bow; MELTON IS POUNDED AS GIANTS LOSE, 8-6 Yields 12 of 15 Hits Made by White Sox-- Steinbacher and Kreevich Get 3 Apiece VICTORS SPEEDY ON BASES Walker, McNair Among Leaders in Exploits Against NewYork--Lee Hurls Well | True | By James P. Dawson Special To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/europe-france-content-to-let-britain-lead-in-war-moves.html | Europe; France Content to Let Britain Lead in War Moves | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/150000-in-asbury-promenade.html | 150,000 in Asbury Promenade | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/text-of-homily-preached-in-st-peters-by-pope.html | Text of Homily Preached in St. Peter's by Pope | True | Times Wide World Radiophoto | C1B 410779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/bishop-stresses-power-of-gospel-dr-manning-declares-it-alone-can.html | BISHOP STRESSES POWER OF GOSPEL; Dr. Manning Declares It Alone Can Save the World in This Critical Time 4,000 THRONG CATHEDRAL Service Is the First to Be Held on Easter in Newly Opened Nave of St. John's | True | Times Wide World | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/union-signs-pact-with-line.html | Union Signs Pact With Line | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/chicagoans-reach-final-manhattan-conquers-morgan-in-national-open.html | CHICAGOANS REACH FINAL; Manhattan Conquers Morgan in National Open Soccer Series | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/helen-kellogg-fiancee-radcliffe-graduate-student-is-engaged-to.html | HELEN KELLOGG FIANCEE; Radcliffe Graduate Student Is Engaged to Stanley Parker Jr. | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/government-maturities-3668899200-in-year.html | Government Maturities $3,668,899,200 in Year | True | | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/wedding-on-may-20-of-adelaide-burr-brookline-girl-to-become-the.html | WEDDING ON MAY 20 OF ADELAIDE BURR; Brookline Girl to Become the Bride of Will C. Oursler in a Church Ceremony NAMES THREE ATTENDANTS Caryl Ringe Chosen as Honor Maid by Niece of Edison Foundation's President | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-10 | 1939-04-10 | https://www.nytimes.com/1939/04/10/archives/votes-in-senate-rollcall-by-this-areas-members.html | Votes in Senate Roll-Call By This Area's Members | True | Special to THE NEW YORK TIMES. | C1B 410779 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/on-a-new-front.html | ON A NEW FRONT | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/zengaras-beats-gamiere-wins-st-nick-eightround-bout-tucker-stops.html | ZENGARAS BEATS GAMIERE; Wins St. Nick Eight-Round Bout --Tucker Stops Higgs | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/hutchinson-of-mit-to-retire.html | Hutchinson of M.I.T. to Retire | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/edgar-middleton-author-of-potiphars-wife-was-london-journalist.html | EDGAR MIDDLETON; Author of 'Potiphar's Wife' Was London Journalist | True | Special Cable to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/business-failures-drop-weeks-total-245-against-260-week-ago-253.html | BUSINESS FAILURES DROP; Week's Total 245, Against 260 Week Ago, 253 Year Ago | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wsa-team-first-in-eastern-meet-miss-laupheimer-takes-backstroke-for.html | W.S.A. TEAM FIRST IN EASTERN MEET; Miss Laupheimer Takes Backstroke for Dragon Clubin a Thrilling Finish | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/exchange-is-permanent-ontario-and-british-librarians-to-marry-in.html | EXCHANGE IS PERMANENT; Ontario and British Librarians to Marry in New Posts | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/fellowship-set-up-by-dr-parks-will-residue-of-the-bacteriologists.html | FELLOWSHIP SET UP BY DR. PARK'S WILL; Residue of the Bacteriologist's Estate to Be Used for Study | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bayonets-and-steel-hats-suggested-for-may-30.html | Bayonets and Steel Hats Suggested for May 30 | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/study-school-bus-safety-educators-from-entire-nation-holding.html | STUDY SCHOOL BUS SAFETY; Educators From Entire Nation Holding Conference Here | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/british-primate-in-athens-archbishop-of-canterbury-at-easter-mass.html | BRITISH PRIMATE IN ATHENS; Archbishop of Canterbury at Easter Mass in Cathedral | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bermuda-lists-imports-us-continues-lead-in-first-three-months-this.html | BERMUDA LISTS IMPORTS; U.S. Continues Lead in First Three Months This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/steel-operations-drop-26-points-this-week.html | Steel Operations Drop 2.6 Points This Week | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/city-field-barred-to-20-air-schools-dock-official-orders-all-off.html | CITY FIELD BARRED TO 20 AIR SCHOOLS; Dock Official Orders All Off That Do Not Have Approval of Civil Aeronautics Body GETS A STRONG PROTEST Spokesman Says Action May Force 125 Pilot-Teachers Onto the Relief Rolls | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/gail-allen-has-bridal-rochester-girl-is-married-to-howard-mcnerney.html | GAIL ALLEN HAS BRIDAL; Rochester Girl Is Married to Howard McNerney Dunn | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/drops-bertillon-method-gov-lehman-signs-measure-eliminating-it-from.html | DROPS BERTILLON METHOD; Gov. Lehman Signs Measure Eliminating It From Statutes | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/william-l-straub-florida-editor-72-served-the-st-petersburg-times.html | WILLIAM L. STRAUB, FLORIDA EDITOR, 72; Served The St. Petersburg Times 38 Years--A Civic Leader | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/war-on-boss-laid-to-insurance-deal-gov-starks-open-break-with.html | WAR ON BOSS LAID TO INSURANCE DEAL; Gov. Stark's Open Break With Pendergast Traced to Ousting of State Superintendent FUND COMPROMISE BARED Missouri Inquiry Stems From Transfer of Large Sums by Underwriters' Spokesman | True | By James A. Hagerty Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-9-no-title-a-calling-card-with-a-cowbell.html | Article 9 -- No Title; A Calling Card With a Cowbell | True | Reg. U.S. Pat. Off. By John Kieran | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/frances-l-post-married-in-aiken-becomes-the-bride-of-ricardo.html | FRANCES L. POST MARRIED IN AIKEN; Becomes the Bride of Ricardo Santamarina, Son of Late Argentine Vice President NUPTIALS HELD IN GARDEN Mrs. William Post Matron of Honor--Couple Will Live in South America | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/retail-linage-rises-17.html | Retail Linage Rises 1.7% | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/japanese-reports-back-china-claims-extent-of-guerrilla-battles-is.html | JAPANESE REPORTS BACK CHINA CLAIMS; Extent of Guerrilla Battles Is Indicative of Chinese Force Behind the Lines FARMING AND TRADE STOP Air Raid Does Severe Damage at Kunming--British Send Destroyer to Swatow | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/shell-interests-win-an-oil-injunction-court-dismisses-writ-obtained.html | SHELL INTERESTS WIN AN OIL INJUNCTION; Court Dismisses Writ Obtained by Eastern States | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/frank-r-jones-exjohnson-johnson-official-dead-in-highland-park-nj.html | FRANK R. JONES; Ex-Johnson & Johnson Official Dead in Highland Park, N.J. | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/celotex-enters-gypsum-field.html | Celotex Enters Gypsum Field | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/missing-queens-man-dead-delivery-official-arrested-jan-13-believed.html | MISSING QUEENS MAN DEAD; Delivery Official Arrested Jan. 13 Believed a Suicide | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/japanese-attack-stimson-proposals-say-exsecretary-advocates-taking.html | JAPANESE ATTACK STIMSON PROPOSALS; Say Ex-Secretary Advocates Taking Neutrality Out of Our Neutrality Law CHINA CLASH LAID TO HIM His 'Disastrous Interference' in Manchuria Declared to Have Widened Rift | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/shot-as-he-breaks-cafe-window.html | Shot as He Breaks Cafe Window | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/netherlands-puts-troops-on-border-full-force-called-because-of-war.html | NETHERLANDS PUTS TROOPS ON BORDER; Full Force Called Because of 'War Danger'--Flank Attack on Belgium by Reich Feared | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/french-rightist-wins-defeats-red-in-runoff-poll-in-angouleme-for.html | FRENCH RIGHTIST WINS; Defeats Red in Run-Off Poll in Angouleme for Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/cotton-is-steady-after-early-dip-uncertainty-over-outcome-of-farm.html | COTTON IS STEADY AFTER EARLY DIP; Uncertainty Over Outcome of Farm Program Holds Trading Within Narrow Limits LIST 1 POINT UP TO 2 DOWN Reduction in Obligations in Both Old-Crop Positions Absorbs All Offerings | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/107673-for-hospital-1311-give-to-campaign-for-st-johns-in-brooklyn.html | $107,673 FOR HOSPITAL; 1,311 Give to Campaign for St. John's in Brooklyn | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/greeks-block-reich-plan-goebbels-went-to-athens-to-urge-canal.html | GREEKS BLOCK REICH PLAN; Goebbels Went to Athens to Urge Canal Connecting Rivers | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/reserve-balances-rise-in-the-week-member-bank-report-shows-a-gain.html | RESERVE BALANCES RISE IN THE WEEK; Member Bank Report Shows a Gain of $153,000,000 in Period Ending April 5 BROKERS' BORROWINGS OFF Deposits Credited to Domestic Banks Are $149,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/housing-act-passage-urged-by-state-men-pink-and-brown-call-for.html | HOUSING ACT PASSAGE URGED BY STATE MEN; Pink and Brown Call for Early Action on Enabling Measure | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/miss-janet-price-has-nuptials-here-spence-alumna-is-married-in.html | MISS JANET PRICE HAS NUPTIALS HERE; Spence Alumna Is Married in Church of Transfiguration to Howard Helleberg | True | Jay Te Winburn | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/margery-s-atwater-a-montclair-bride-chatham-hall-alumna-married-to.html | MARGERY S. ATWATER A MONTCLAIR BRIDE; Chatham Hall Alumna Married to Ralph T. Crane Jr. | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/chinese-physician-slain-dr-st-shia-employed-by-japanese.html | CHINESE PHYSICIAN SLAIN; Dr. S.T. Shia Employed by Japanese Administration | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/fair-opera-receipts-large-on-first-day-reservations-give-box-office.html | FAIR OPERA RECEIPTS LARGE ON FIRST DAY; Reservations Give Box Office One of Best Days in Years | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/president-will-withdraw-amlie-nomination-icc-appointee-strongly.html | President Will Withdraw Amlie Nomination; I.C.C. Appointee Strongly Opposed in Senate | True | By Felix Belair Jr. Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marine-midland-corp-earnings.html | Marine Midland Corp. Earnings | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/georgian-apartment-colony-being-erected-on-old-tennis-club-site-in.html | Georgian Apartment Colony Being Erected On Old Tennis Club Site in Westchester | True | By Lee E. Cooper | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/saturday-is-deadline-on-state-income-tax.html | Saturday Is Deadline On State Income Tax | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/letters-to-the-times-dr-thorning-is-disputed-his-comments-on.html | Letters to The Times; Dr. Thorning Is Disputed His Comments on Protestant Plea to Pope as to Spain Arouse Criticism | True | MAURICE WINOGRAD. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/fire-department.html | Fire Department | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/books-published-today.html | Books Published Today | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bridal-held-here-for-mrs-phillips-she-is-married-in-the-brick.html | BRIDAL HELD HERE FOR MRS. PHILLIPS; She Is Married in the Brick Presbyterian Church to Joseph D. Croll | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/alfred-g-randall-100-passed-century-mark-as-he-predicted-to.html | ALFRED G. RANDALL, 100; Passed Century Mark, as He Predicted to Rockefeller Sr. | True | Special to THE NEW YORK TIMES. | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/warships-massing-defenses-of-malta-and-gibraltar-are-manned-cabinet.html | WARSHIPS MASSING; Defenses of Malta and Gibraltar Are Manned-- Cabinet Takes Steps 'UNFRIENDLY ACT' DEFINED London Will So Regard a Drive in Eastern Mediterranean-- To Ask Rome About Spain | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/magazine-linage-dip-cut.html | Magazine Linage Dip Cut | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/malta-held-ready-for-an-emergency-all-leave-canceledgas-masks-given.html | MALTA HELD READY FOR AN EMERGENCY; All Leave Canceled--Gas Masks Given Civilians--U.S. Citizens Asked to Depart CAUSE IS NOT DISCLOSED But Great Excitement Follows Summons to All Island Forces to Report for Duty | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/ends-interest-on-loans-company-lending-on-autos-acts-to-halt.html | ENDS INTEREST ON LOANS; Company Lending on Autos Acts to Halt Injunction Suit | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/frank-hendersons-palm-beach-hosts-entertain-with-dinner-and-a.html | FRANK HENDERSONS PALM BEACH HOSTS; Entertain With Dinner and a Motion-Picture Show of Season's Events FERNANDA MUNN IS FETED The George de Cuevases Give Party for Her--Harold Sweatts Have Guests | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-5-no-title-had-appendicitis-not-goldfish.html | Article 5 -- No Title; Had Appendicitis, Not Goldfish | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/hutchins-scouts-talk-of-shift.html | Hutchins Scouts Talk of Shift | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/see-jersey-aided-by-fair-moore-and-whalen-predict-close-relations.html | SEE JERSEY AIDED BY FAIR; Moore and Whalen Predict Close Relations in States' Trade | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/football-saves-coach-a-fine.html | Football Saves Coach a Fine | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dies-while-testifying-for-son.html | Dies While Testifying for Son | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/new-advertisers.html | New Advertisers | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/more-funds-urged-to-prevent-crime-better-technique-should-be.html | MORE FUNDS URGED TO PREVENT CRIME; Better Technique Should Be Developed, Dr. Whitin Tells Committee on Prisons JUVENILE WORK STRESSED 'Humpty-Dumpty Method' That Keeps Boys From Contact With Courts Advocated | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/mary-mcutcheon-wed-becomes-bride-in-kingston-ny-of-clarence-h.html | MARY M'CUTCHEON WED; Becomes Bride in Kingston, N.Y., of Clarence H. Anderson | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/gives-waterrate-plan-witness-before-senate-suggests-transportation.html | GIVES WATER-RATE PLAN; Witness Before Senate Suggests Transportation Board | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dr-frank-hails-breaks-but-playing-them-will-not-suffice-republicans.html | DR. FRANK HAILS 'BREAKS'; But 'Playing' Them Will Not Suffice Republicans, He Says | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/montreal-six-enters-finals-for-allan-cup-royals-rally-to-beat.html | MONTREAL SIX ENTERS FINALS FOR ALLAN CUP; Royals Rally to Beat Toronto Goodyears by 2-1 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bund-hearing-resumes-thursday.html | Bund Hearing Resumes Thursday | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bank-statement-cleveland-trust-company.html | BANK STATEMENT; Cleveland Trust Company | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rail-merger-protested-officer-of-illinois-central-sees-great-loss.html | RAIL MERGER PROTESTED; Officer of Illinois Central Sees 'Great Loss' to It From Plan | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/woman-guilty-in-2900-theft.html | Woman Guilty in $2,900 Theft | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/knox-would-knit-hemisphere-ties-all-its-states-should-be-an.html | KNOX WOULD KNIT HEMISPHERE TIES; All Its States Should Be an Economic Unit, He Says After South American Tour ASKS NEW TRADE POLICY Favors Preferential Treatment to Combat 'Conscienceless' Penetration Tactics | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/sandwich-men-in-court-judge-reserves-decision-on-ban-after-viewing.html | 'SANDWICH' MEN IN COURT; Judge Reserves Decision on Ban After Viewing Sign Bearers | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/undivided-profits-rise-discount-corporation-reduces-government.html | UNDIVIDED PROFITS RISE; Discount Corporation Reduces Government Security Holdings | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/gatineau-power-lists-loan-houses-underwriters-are-announced-by-the.html | GATINEAU POWER LISTS LOAN HOUSES; Underwriters Are Announced by the Public Utility for $62,500,000 Loan $45,000,000 IN U.S. FUNDS The Remaining $17,500,000 of 3 s Is Payable in Canadian -- Filing Made With SEC | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/es-moran-jr-held-as-state-tax-evader-eassemblyman-indicted-in.html | E.S. MORAN JR. HELD AS STATE TAX EVADER; Ex-Assemblyman, Indicted in Bribe Case, Faces New Charge | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/lights-turn-fair-into-a-dream-city-first-night-illumination-test.html | LIGHTS TURN FAIR INTO A DREAM CITY; First Night Illumination Test Converts Whole Area Into a Fantasy of Color | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/reo-motor-slate-urged-campbell-former-chairman-among-proxy.html | REO MOTOR SLATE URGED; Campbell, Former Chairman, Among Proxy Canvassers | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/boardwalk-cyclist-is-fined-1.html | Boardwalk Cyclist Is Fined $1 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/policeman-dies-on-duty.html | Policeman Dies on Duty | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bruins-and-maple-leafs-confident-as-play-shifts-to-toronto-tonight.html | Bruins and Maple Leafs Confident As Play Shifts to Toronto Tonight; Boston Will Use Schmidt and Shore Despite Injuries--15,000 Attendance Is Assured With Stanley Cup Finals Tied, 1-1 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/emersoniana-on-view-columbia-showing-rare-first-editions-and.html | EMERSONIANA ON VIEW; Columbia Showing Rare First Editions and Manuscripts | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/tank-unit-reaches-fort-dix.html | Tank Unit Reaches Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/us-yachts-win-third-race-in-bermuda-and-now-trial-21-sound-craft.html | U.S. Yachts Win Third Race in Bermuda and Now Trial, 2-1; SOUND CRAFT TAKE FIRST TWO PLACES Feather Starts Prematurely but Forces Over Bermuda Yachts and Wins Race BRENDY NEXT TO FINISH Coquette of Home Fleet Is Third--Americans' Margin in Contest 21 to 15 | True | By James Robbins Special Cable To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/2042956-earned-by-richfield-oil-net-profit-for-1938-recorded-after.html | $2,042,956 EARNED BY RICHFIELD OIL; Net Profit for 1938 Recorded After All Charges and Federal Taxes Are MetSALES WERE $39,242,273Reports of Operations byOther Corporations in VariousPeriods, With Comparisons | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/act-to-guard-fha-from-land-frauds-members-of-both-parties-map-law.html | ACT TO GUARD FHA FROM LAND FRAUDS; Members of Both Parties Map Law Change to Bar Overnight Marking Up of Values ST. LOUIS PROJECTS CITED $106,000 Tracts Listed at $471,000 to Boost Mortgage Insurance, House Is Told | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/the-speedmaster.html | THE SPEEDMASTER | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/uneasiness-grips-greek-public-metaxas-says-regime-is-vigilant.html | Uneasiness Grips Greek Public; Metaxas Says Regime Is Vigilant; Italian Disclaimer Fails to Dispel General Apprehension--Crowds Gather to Study Maps of Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/falls-under-train-cars-miss-him.html | Falls Under Train, Cars Miss Him | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/screen-news-here-and-in-hollywood-laurel-and-hardy-to-return-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Laurel and Hardy to Return as Team for Boris Morros in Remake of 'L'Aviateurs' ANDREA LEEDS KEEPS ROLE Reassigned to Heifetz Film With Joel McCrea--Corrigan Picture Opens Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/to-address-marketing-session.html | To Address Marketing Session | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/italy-now-boasts-950000-under-arms-40000-troops-are-in-albania.html | ITALY NOW BOASTS 950,000 UNDER ARMS; 40,000 Troops Are in Albania --Landing of Soldiers in Dodecanese Reported 3 CLASSES ARE SERVING Force at Home Totals 560,000 --60,000 Are in Ethiopia and 90,000 in Libya | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/heads-chevrolet-sales-for-atlantic-district.html | Heads Chevrolet Sales For Atlantic District | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/new-harvard-fellows-five-are-appointed-as-counselors-in-american.html | NEW HARVARD FELLOWS; Five Are Appointed as Counselors in American History | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/collinsville-track-dates-set.html | Collinsville Track Dates Set | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/standards-raised-for-grade-teacher-education-boards-law-group.html | STANDARDS RAISED FOR GRADE TEACHER; Education Board's Law Group Endorses 2 More Years of College as Requirement. APPROVAL DUE TOMORROW Elementary Posts Unaffected for 5 Years—Tests Near for Kindergarten Jobs | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rev-joseph-d-peters-pastor-emeritus-of-the-first-reformed-church-of.html | REV. JOSEPH D. PETERS; Pastor Emeritus of the First Reformed Church of Hoboken | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/navy-planes-leave-caribbean.html | Navy Planes Leave Caribbean | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/production-value-272-lower-in-38-hamilton-institute-ascribes-drop.html | PRODUCTION VALUE 27.2% LOWER IN '38; Hamilton Institute Ascribes Drop Partly to Income Dip, Inventory Absorption PRICE DECLINE WAS 5.7% Decrease in Physical Volume Was 22.9%—Manufacturing Cost Was Maintained | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/hudson-tube-subject-to-rail-labor-act-federal-court-of-appeals.html | HUDSON TUBE SUBJECT TO RAIL LABOR ACT; Federal Court of Appeals Upholds Original I.C.C. Ruling | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/engineer-found-shot-larchmont-man-dies-later-in-white-plains.html | ENGINEER FOUND SHOT; Larchmont Man Dies Later in White Plains Hospital | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/investment-trusts-general-public-service-corporation.html | INVESTMENT TRUSTS; General Public Service Corporation | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/urges-ties-with-latin-america.html | Urges Ties With Latin America | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/great-neck-house-sold-lots-in-far-rockaway-bought-for-homes.html | GREAT NECK HOUSE SOLD; Lots in Far Rockaway Bought for Homes Construction | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wind-causes-auto-crash.html | Wind Causes Auto Crash | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/resigns-as-president-of-advertising-agency.html | Resigns as President Of Advertising Agency | True | Underwood & Underwood | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/antilittle-tva-bill-sent-to-gov-lehman-land-transfer-measure-is.html | 'ANTI-LITTLE TVA' BILL SENT TO GOV. LEHMAN; Land Transfer Measure Is Limited to Flood Control | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/peter-hurds-third-show.html | Peter Hurd's Third Show | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/annalist-index-softens-commodity-prices-drop-03-point-in-week-to.html | ANNALIST INDEX SOFTENS; Commodity Prices Drop 0.3 Point in Week to 77.6 | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/albanians-warned-not-to-oppose-italy-general-guzzoni-threatens-to.html | ALBANIANS WARNED NOT TO OPPOSE ITALY; General Guzzoni Threatens to Impose Martial Law--More Troops Enter the Country 'ERA OF PROGRESS' IS SEEN Messages Sent to Mussolini and Ciano From Albania Hail Fascist Occupation | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/traffic-fatalities-for-week-reduced-number-of-accidents-and-those.html | TRAFFIC FATALITIES FOR WEEK REDUCED; Number of Accidents and Those Injured Also Decreased | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/notes-on-art.html | NOTES ON ART | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/2faced-ferdinand-gives-flephant-roosevelt-roses.html | 2-Faced Ferdinand Gives Flephant Roosevelt Roses | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/airline-is-ready-for-ocean-flights-trippe-of-pan-american-says-at.html | AIRLINE IS READY FOR OCEAN FLIGHTS; Trippe of Pan American Says at Hearing Planes and Men Can Begin Service at Once COST OF MAILS AT ISSUE Civil Aeronautics Authority to Decide Rates and Act on a Certificate of Necessity | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/miss-janet-walker-wed-she-is-married-to-dr-david-e-hunn-in-ceremony.html | MISS JANET WALKER WED; She Is Married to Dr. David E. Hunn in Ceremony at Troy | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/house-increases-job-fund.html | House Increases Job Fund | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/funeral-of-lewis-will-be-in-senate-colleagues-setting-services-for.html | FUNERAL OF LEWIS WILL BE IN SENATE; Colleagues, Setting Services for Tomorrow, Pay Tribute to Illinois Senator CONGRESS QUITS FOR DAY Barkley Speaks Chamber's Loss of 'Scholar and Friend' --House Pays Respects | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/cites-film-sale-change-mgm-aide-says-new-code-ends-most.html | CITES FILM SALE CHANGE; M.G.M. Aide Says New Code Ends Most Block-Booking | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/fifth-ave-finery-to-await-visitors-trade-association-head-rates.html | FIFTH AVE. FINERY TO AWAIT VISITORS; Trade Association Head Rates Street Second Only to Fair as a Drawing Card 'CHEAPNESS' IS RULED OUT 'No Stone Unturned' in Drive to Attract Mr. and Mrs. Visitor to Its Shops | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/morgenthau-talks-on-money-control-secretary-declares-he-wants-no.html | MORGENTHAU TALKS ON MONEY CONTROL; Secretary Declares He Wants No Public Argument With Federal Reserve Board FOR AGENCY COOPERATION Query on Europe Brings Reply That Cash Is Large Enough for Any Contingency | True | Special to THE NEW YORK TIMES. | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/price-of-copper-reduced-two-leading-producers-cut-domestic-metal-to.html | PRICE OF COPPER REDUCED; Two Leading Producers Cut Domestic Metal to 10 3/4c | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rhodes-nine-wins-52-turns-back-brooklyn-prep-with-5run-rally-in.html | RHODES NINE WINS, 5-2; Turns Back Brooklyn Prep With 5-Run Rally in Fifth | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/swiss-avalanche-kills-5-home-for-tubercular-children-hit11-hurt-12.html | SWISS AVALANCHE KILLS 5; Home for Tubercular Children Hit--11 Hurt, 12 Missing | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/more-black-pepper-in-storage.html | More Black Pepper in Storage | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/helen-coughlan-married-she-is-the-bride-in-glen-cove-of-john-abbott.html | HELEN COUGHLAN MARRIED; She Is the Bride in Glen Cove of John Abbott Worthley | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/boxers-arrive-for-aau-meet.html | Boxers Arrive for A.A.U. Meet | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/accounts.html | Accounts | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/businesses-lease-space-in-midtown-youth-congress-council-gets.html | BUSINESSES LEASE SPACE IN MIDTOWN; Youth Congress Council Gets Larger Quarters on East Thirty-second Street RENT IN IMPERIAL BUILDING Children's Bag Makers Take an Entire Floor of 7,500 Square Feet on E. 32d Street | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/deals-in-westchester-larchmont-apartment-house-and-mamaroneck-home.html | DEALS IN WESTCHESTER; Larchmont Apartment House and Mamaroneck Home Sold | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/press-for-philadelphia-charter.html | Press for Philadelphia Charter | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/answer-traders-on-sudeten-plea-attorneys-for-the-government-and.html | ANSWER TRADERS ON SUDETEN PLEA; Attorneys for the Government and Jewish Veterans File Briefs in Test MARKING ORDER UPHELD It Is Asserted That Treasury Need Not Give Advance Notice of Ruling | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/business-loss-here-laid-to-tax-burden-tobin-tells-tugwell-industry.html | BUSINESS LOSS HERE LAID TO TAX BURDEN; Tobin Tells Tugwell Industry Is Driven From City | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/charges-12000-theft.html | Charges $12,000 Theft | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/schacht-now-in-india-sees-mill-executive-german-economist-denies-he.html | SCHACHT NOW IN INDIA; SEES MILL EXECUTIVE; German Economist Denies He Seeks to Purchase Cotton | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rooming-cases-put-off-deferred-pending-test-of-law-to-protect-fair.html | ROOMING CASES PUT OFF; Deferred Pending Test of Law to Protect Fair Visitors | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/financial-markets-stocks-advance-1-to-4-points-in-best-average.html | FINANCIAL MARKETS; Stocks Advance 1 to 4 Points in Best Average Rally in Five Months--Wheat Off--Cotton Irregular | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/demolition-of-el-yields-theme-for-photo-contest.html | Demolition of 'El' Yields Theme for Photo Contest | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/calls-meeting-on-reich-duty.html | Calls Meeting on Reich Duty | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/man-gets-five-years-for-10313-thefts-taking-of-company-funds-laid.html | MAN GETS FIVE YEARS FOR $10,313 THEFTS; Taking of Company Funds Laid to Costs of Philandering | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/reports-handley-much-better.html | Reports Handley "Much Better" | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/panama-adopts-budget-president-decrees-passage-as-assembly-fails-to.html | PANAMA 'ADOPTS' BUDGET; President Decrees Passage as Assembly Fails to Act | True | Special Cable to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marie-m-mlaughlin-fiancee-of-lawyer-daughter-of-jurist-to-be-wed-to.html | MARIE M. M'LAUGHLIN FIANCEE OF LAWYER; Daughter of Jurist to Be Wed to Edward H. McAloon | True | Anne Donahue | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/cross-77-approves-style-endorses-short-skirts-and-foresees-fascists.html | CROSS, 77, APPROVES STYLE; Endorses Short Skirts and Foresees Fascists Stopped | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/license-for-meade-is-expected-today-jockey-club-stewards-likely-to.html | LICENSE FOR MEADE IS EXPECTED TODAY; Jockey Club Stewards Likely to Act Favorably on Application by Star Rider | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bergdoll-coming-to-take-medicine-draftdodger-who-fled-to-germany-is.html | BERGDOLL COMING TO 'TAKE MEDICINE'; Draft-Dodger Who Fled to Germany Is Prepared to Go to Prison, Wife Says SHE BRINGS 4 CHILDREN Lawyer Denies U.S. Plan to Sell $500,000 of Fugitive's Property Prompted Return | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/business-to-dine-as-a-bow-to-fair-world-of-tomorrow-dinner-to-be.html | BUSINESS TO DINE AS A BOW TO FAIR; 'World of Tomorrow' Dinner to Be Held on April 20 Is Arranged by Merchants COMSTOCK HAILS EXHIBIT Greatest Thing for City Since Washington Was Inaugurated, Association Head Says | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/gayda-advises-us-not-to-be-critical-he-says-that-since-founding-of.html | GAYDA ADVISES U.S. NOT TO BE CRITICAL; He Says That Since Founding of Republic Americans Have Fought 150 Times OUR CONQUESTS STRESSED Fascist Writer Denies Albania Is 'Consolation Prize'--Cites Claims Against France | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/to-tour-laboratories-industrial-research-institute-members-plan.html | TO TOUR LABORATORIES; Industrial Research Institute Members Plan Visits | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/cable-contracts-awarded.html | Cable Contracts Awarded | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/cbs-expansion-program-deals-are-shown-in-amended-registration.html | C.B.S. EXPANSION PROGRAM; Deals Are Shown in Amended Registration Statement | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dr-stengel-dies-medical-leader-vice-president-of-university-of.html | DR. STENGEL DIES; MEDICAL LEADER; Vice President of University of Pennsylvania Worked for Scientific Center 46 YEARS AT INSTITUTION Wide Writings Included Book on Pathology--Edited U.S. Edition of Cyclopedia | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bubblesome-71-wins-as-florida-races-end-morpoise-second-a-nose-back.html | BUBBLESOME, 7-1, WINS AS FLORIDA RACES END; Morpoise Second, a Nose Back, of Tropical Park | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/books-of-the-times-lifetime-account.html | BOOKS OF THE TIMES; Lifetime Account | True | By Ralph Thompson | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/will-head-university-of-kansas.html | Will Head University of Kansas | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/passes-tax-on-state-pay-house-sends-bill-to-the-white.html | PASSES TAX ON STATE PAY; House Sends Bill to the White House--Retroaction Is Out | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/asks-radio-equipment-greece-invites-makers-to-bid-on-two.html | ASKS RADIO EQUIPMENT; Greece Invites Makers to Bid on Two Broadcasters | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/petitions-for-receiver-stockholder-in-investors-fund-of-america.html | PETITIONS FOR RECEIVER; Stockholder in Investors Fund of America Files in Court | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/the-play-charles-morgans-flashing-stream-brings-godfrey-tearle-and.html | THE PLAY; Charles Morgan's 'Flashing Stream' Brings Godfrey Tearle and Margaret Rawlings From London | True | By Brooks Atkinson | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/auto-output-rises-less-than-seasonally-factory-orders-for-passenger.html | Auto Output Rises Less Than Seasonally; Factory Orders for Passenger Cars Dip | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/tea-output-a-record.html | Tea Output a Record | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/irt-union-curbed-on-seniority-vote-court-temporarily-sets-aside.html | I.R.T. UNION CURBED ON SENIORITY VOTE; Court Temporarily Sets Aside Clause in Contract That Provides Referendum FINDS BAD FAITH IN ITS USE Ballots Were Open Only to Men Who Would Benefit by Change in Lists, Cotillo Rules | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/policemen-sent-to-prison-pair-convicted-of-extorting-150-from-woman.html | POLICEMEN SENT TO PRISON; Pair Convicted of Extorting $150 From Woman | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/20-in-alcohol-ring-enter-guilty-plea-13-others-go-on-trial-today-at.html | 20 IN 'ALCOHOL RING' ENTER GUILTY PLEA; 13 Others Go on Trial Today at Syracuse for Alleged Bootleg Marketing 2 'LEADERS' ADMIT GUILT Charges Against Various Defendants Range From Conspiracy to Still Operation | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/plans-label-guarantee-toilet-gooda-body-to-issue-form-agreed-upon.html | PLANS LABEL GUARANTEE; Toilet Gooda Body to Issue Form Agreed Upon With Dealers | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dewey-jones-adviser-recently-to-ickes-first-negro-assistant-to-the.html | DEWEY JONES, ADVISER RECENTLY TO ICKES; First Negro Assistant to the Head of Hull House Dies | True | Special to THE NEW YORK TIMES. | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/oscar-m-chase-haverford-college-registrar-for-last-20-yearswas-67.html | OSCAR M. CHASE; Haverford College Registrar for Last 20 Years--Was 67 | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/emperor-extols-hoboes-credits-them-at-conclave-with-home-loans.html | EMPEROR EXTOLS HOBOES; Credits Them at Conclave With Home Loans, Superhighway | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/ambers-maps-plans-for-quest-of-title-melody-fight-comes-next-but.html | AMBERS MAPS PLANS FOR QUEST OF TITLE; Melody Fight Comes Next, but Armstrong Is Objective | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bill-for-st-patricks-holiday.html | Bill for St. Patrick's Holiday | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/delaware-victor-in-11th-conquers-vermont-nine-76-on-double-by.html | DELAWARE VICTOR IN 11TH; Conquers Vermont Nine, 7-6, on Double by Mitchell | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/line-to-call-at-indochina.html | Line to Call at Indo-China | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/frank-patterson-news-co-counsel-attorney-of-union-firm-here-and.html | FRANK PATTERSON, NEWS CO. COUNSEL; Attorney of Union Firm Here and Ex-State Commissioner of Claims Succumbs at 64 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/brewster-aero-expands-acquires-rights-on-nine-army-planes-from.html | BREWSTER AERO EXPANDS; Acquires Rights on Nine Army Planes From Consolidated | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/denies-teargas-charge-indianan-freed-in-1500-bail-as-possessor-of.html | DENIES TEAR-GAS CHARGE; Indianan Freed in $1,500 Bail as Possessor of Gun | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/miss-faherty-a-bride-jackson-heights-girl-is-married-in-church-to.html | MISS FAHERTY A BRIDE; Jackson Heights Girl Is Married in Church to Peter Kennedy | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/reception-for-charity-aides.html | Reception for Charity Aides | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/both-sides-firm-in-service-parley-first-mediation-effort-fails-as.html | BOTH SIDES FIRM IN SERVICE PARLEY; First Mediation Effort Fails as Realty Men Refuse Closed Shop in Apartment Houses ANOTHER MEETING TODAY Bambrick Declines to Discuss Any Issue Except Strictly Union Employment | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/has-record-quarter-for-trane.html | Has Record Quarter for Trane | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/record-fish-haul-for-lunenburg.html | Record Fish Haul for Lunenburg | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/drive-to-tidy-city-for-fair-is-pushed-various-agencies-promise-to.html | DRIVE TO TIDY CITY FOR FAIR IS PUSHED; Various Agencies Promise to Do Their Part--Bootblacks on Ferryboats to Get Uniforms 6,000 NEW LITTER CANS Rubbish Removal, Clean-Up of Subways Ordered--Police Aid Educational Campaign | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/mine-kills-4-soldiers-in-palestine.html | Mine Kills 4 Soldiers in Palestine | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/joseph-mcloskey-attorney-was-65-on-board-of-governors-of-the-new.html | JOSEPH M'CLOSKEY, ATTORNEY, WAS 65; On Board of Governors of the New York A.C.--Dies at Home of Heart Ailment GRADUATE OF MANHATTAN Later Was Professor of Greek and Latin There--Ex-Head of a Surety Company | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/oranges-league-to-install.html | Oranges League to Install | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/motor-duties-liberalized.html | Motor Duties Liberalized | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/mount-vernon-policeman-cleared.html | Mount Vernon Policeman Cleared | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/cardinals-pacing-big-league-teams-make-best-grapefruit-league.html | CARDINALS PACING BIG LEAGUE TEAMS; Make Best Grapefruit League Record, but Pirates' Feats Are Outstanding in South | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/buys-putnam-county-acreage.html | Buys Putnam County Acreage | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/fordham-wins-on-links-triumphs-over-nyu-team-by-72-at-the-hickory.html | FORDHAM WINS ON LINKS; Triumphs Over N.Y.U. Team by 7-2 at the Hickory C.C. | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/new-rebuff-for-yezhoff-his-former-commissariat-is-split-upno-post.html | NEW REBUFF FOR YEZHOFF; His Former Commissariat Is Split Up--No Post for Him | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/way-open-for-transcript-court-accepts-debtor-status-to-reorganize.html | WAY OPEN FOR TRANSCRIPT; Court Accepts Debtor Status to Reorganize Boston Paper | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/heads-atlantic-rug-sales.html | Heads Atlantic Rug Sales | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/heat-death-trial-opens-capital-case-ruled-out-as-second-defendant.html | 'HEAT DEATH' TRIAL OPENS; Capital Case Ruled Out as Second Defendant Faces Jury | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/literary-lyons-swings-his-axis-at-moses-over-trailer-town-bruised.html | Literary Lyons Swings His Axis At Moses Over Trailer Town; Bruised by Park Head's Threat to End Their Beautiful Friendship, He Rushes to Defense of Camp in Name of the Mayor | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/laddin-park-deeds-filed-tract-of-188-acres-on-boston-post-road-to.html | LADDIN PARK DEEDS FILED; Tract of 188 Acres on Boston Post Road to Be Developed | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/miss-anna-mmahon-married-in-norwalk-elocution-teacher-here-bride-of.html | MISS ANNA M'MAHON MARRIED IN NORWALK; Elocution Teacher Here Bride of Amos Lewis Gerard | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/ford-bars-cio-parley-bennett-told-of-unions-request-says-none-will.html | FORD BARS C.I.O. PARLEY; Bennett, Told of Union's Request, Says None Will Be Held | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/park-tilford-sales-increase.html | Park & Tilford Sales Increase | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/music-beethoven-group-ends-season.html | MUSIC; Beethoven Group Ends Season | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/georgetown-tops-yale-nine-by-64-three-runs-in-eighth-decide-gams.html | GEORGETOWN TOPS YALE NINE BY 6-4; Three Runs in Eighth Decide Gams After Losers Gain a 4-2 Lead in the Sixth POWERS WINNING HURLER Rescues Wexted After Latter Pitches 5 Hitless Innings --Schmitt Is Injured | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/hotels-rent-midtown-garage.html | Hotels Rent Midtown Garage | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/chicago-five-bowls-3008-to-take-fourth-benkovic-far-below-his-abc.html | CHICAGO FIVE BOWLS 3,008 TO TAKE FOURTH; Benkovic Far Below His A.B.C. Doubles Mark With 1,207 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/sec-fails-in-request-in-reading-coal-case-court-refuses-plea-to.html | SEC FAILS IN REQUEST IN READING COAL CASE; Court Refuses Plea to Name an Investigator | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/equitable-life-buys-building-in-chicago-takes-29-south-la-salle-st.html | EQUITABLE LIFE BUYS BUILDING IN CHICAGO; Takes 29 South La Salle St. for Grouping of Local Offices | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/col-greenes-will-in-25-words.html | Col. Greene's Will in 25 Words | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/find-parents-slain-two-jersey-children-discover-father-and-mother.html | FIND PARENTS SLAIN; Two Jersey Children Discover Father and Mother on Floor | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/city-hall-cat-falls-ill-rushed-to-hospital-curran-acts-as-interne.html | City Hall Cat Falls Ill, Rushed to Hospital; Curran Acts as Interne to Sick Tammany | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/james-hamilton-lewis.html | JAMES HAMILTON LEWIS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/barter-of-farm-surplus-for-war-stores-mapped-washington-plans-to.html | Barter of Farm Surplus For War Stores Mapped; Washington Plans to Trade Excess Cotton and Wheat to Britain, The Netherlands and Belgium for Rubber and Tin | True | By Turner Catledge Special to the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/japans-emperor-styles-charcoal-as-auto-fuel.html | Japan's Emperor 'Styles' Charcoal as Auto Fuel | True | Special Correspondence, THE NEW YORK TIMES | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/soviet-will-await-action-by-others-wants-somebody-else-to-call-halt.html | SOVIET WILL AWAIT ACTION BY OTHERS; Wants Somebody Else to Call Halt on Aggression Before Saying 'Aye' KEEPS IDEA OF SECURITY Moscow Does Not Want War and Is Chary of Giving Her Position Just Now | True | By Walter Duranty Wireless To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/jersey-again-fails-to-finance-relief-bill-to-divert-8288288-of.html | JERSEY AGAIN FAILS TO FINANCE RELIEF; Bill to Divert $8,288,288 of Highway Funds Is Voted Down a Second Time INQUIRY IS APPROVED Both Houses Favor Survey by Legislative Committees-- Board to Supply Funds | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/new-transport-on-cruise-armys-hunter-liggett-starts-on-shakedown.html | NEW TRANSPORT ON CRUISE; Army's Hunter Liggett Starts on Shake-Down Trip | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/gets-15-months-in-fraud-steamship-ticket-agent-convicted-of-17430.html | GETS 15 MONTHS IN FRAUD; Steamship Ticket Agent Convicted of $17,430 Theft | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rums-amuck-in-church-unidentified-man-is-taken-to-hospital-in.html | RUMS AMUCK IN CHURCH; Unidentified Man Is Taken to Hospital in Strait-Jacket | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/flynn-squash-bid-checked-by-wolf-dufton-defeats-standing-and-reid.html | FLYNN SQUASH BID CHECKED BY WOLF; Dufton Defeats Standing and Reid Stops Lordi to Gain Open Semi-Finals | True | By Allison Danzig | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/everton-sets-back-sunderland-by-62-needs-only-thres-points-in-four.html | EVERTON SETS BACK SUNDERLAND BY 6-2; Needs Only Thres Points in Four Matches to Capture English Soccer Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/lehmans-aid-charity-contribute-100-to-salvation-army-campaign.html | LEHMANS AID CHARITY; Contribute $100 to Salvation Army Campaign | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/price-index-at-new-low-food-figure-lowest-since-1934-causes-latest.html | PRICE INDEX AT NEW LOW; Food Figure, Lowest Since 1934, Causes Latest Drop | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/hadassah-aides-to-meet-giveorgetdonor-luncheon-to-be-held-tomorrow.html | HADASSAH AIDES TO MEET; 'Give-or-Get-Donor' Luncheon to Be Held Tomorrow | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dr-radice-leaving-wesleyan.html | Dr. Radice Leaving Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/royal-couple-visit-coast-fair.html | Royal Couple Visit Coast Fair | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/manhattan-is-blanked-bows-to-virginia-tennis-team-by-90-at.html | MANHATTAN IS BLANKED; Bows to Virginia Tennis Team by 9-0 at Charlottesville | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/gen-chiang-thanks-canadians.html | Gen. Chiang Thanks Canadians | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/sports-today.html | Sports Today | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rail-stock-owners-revealed-in-proxy-couch-of-kansas-city-southern.html | RAIL STOCK OWNERS REVEALED IN PROXY; Couch of Kansas City Southern Held 25,400 Shares of Record on April 8HIS PAY $16,475 IN 1938W.N. Deramus, Executive VicePresident, Nominated asDirector of the Line | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/catholic-leaders-scan-peace-hopes-effects-of-spiritual-force-of.html | CATHOLIC LEADERS SCAN PEACE HOPES; Effects of Spiritual Force of Pope's Easter Plea Cited in Washington Meeting CONFERENCE IDEA STUDIED Miltner of Notre Dame Warns of Delaying 'Appeal to Reason' of the World | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dr-flick-to-retire-as-state-historian-will-leave-post-he-has-held.html | DR. FLICK TO RETIRE AS STATE HISTORIAN; Will Leave Post He Has Held Since 1923 on Reaching 70 | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/retailers-to-stage-a-national-forum-wellknown-leaders-will-speak-at.html | RETAILERS TO STAGE A NATIONAL FORUM; Well-Known Leaders Will Speak at Sessions May 22 and 23 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/nicaragua-ships-gold-here.html | Nicaragua Ships Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/small-squad-opens-football-training-drive-at-princeton-33-players.html | Small Squad Opens Football Training Drive at Princeton; 33 PLAYERS REPORT FOR TIGERS' ELEVEN Freshmen Dominate Group at Princeton--Slim Turnout Disappoints Tad WiemanALLEY AND WELLS DRILLInjuries Kept Both Out ofAction in 1938--3 Weeksof Hard Work Planned | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/conference-to-study-marriage-and-family-specialists-and-students.html | CONFERENCE TO STUDY MARRIAGE AND FAMILY; Specialists and Students Begin Chapel Hill Sessions Today | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/we-mgregor-69-boston-financier-the-former-treasurer-of-tufts.html | W.E. M'GREGOR, 69, BOSTON FINANCIER; The Former Treasurer of Tufts College Dies of a Heart Attack in His Home | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/store-sales-up-6-for-march-over-38-morethanseasonal-increase-puts.html | STORE SALES UP 6% FOR MARCH OVER '38; More-Than-Seasonal Increase Puts Quarter's Volume 1% Ahead of Year Ago CHAINS HAD RISE OF 9.7% Heavy Gains for Mail-Order Concerns Led, but All Groups Showed Advances | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/plan-for-railroad-studied-by-court-ruling-on-chicago-eastern.html | PLAN FOR RAILROAD STUDIED BY COURT; Ruling on Chicago & Eastern Illinois by Federal Judge Expected on May 16 | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/hungary-to-hear-policy-csaky-will-report-and-teleki-will-then-visit.html | HUNGARY TO HEAR POLICY; Csaky Will Report and Teleki Will Then Visit Axis Powers | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/slain-girls-father-sues-texan-says-magazine-hurt-memory-of-miss.html | SLAIN GIRL'S FATHER SUES; Texan Says Magazine Hurt Memory of Miss Lawson, Killed Here | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/alleghany-names-trustees-for-bonds-continental-bank-and-marine.html | ALLEGHANY NAMES TRUSTEES FOR BONDS; Continental Bank and Marine Midland Succeed Guaranty Trust on Two Issues | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/buys-the-roycrofters-sr-guard-indiana-publisher-to-print-books-at.html | BUYS THE ROYCROFTERS; S.R. Guard, Indiana Publisher, to Print Books at East Aurora | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rise-in-estimate-on-winter-wheat-condition-on-april-1-is-held-to-in.html | RISE IN ESTIMATE ON WINTER WHEAT; Condition on April 1 Is Held to Indicate a Harvest of 549,219,000 Bushels 16% OF THE ACREAGE LOST Government's Figures Seen as Raising the Possibility of Referendum on Sales | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/braking-devices-are-displayed.html | Braking Devices Are Displayed | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/3-educators-named-to-staffs-at-nyu.html | 3 Educators Named To Staffs at N.Y.U. | True | McBride & Anderson | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dr-jh-kenyon-66-a-leading-surgeon-practiced-in-this-city-for-the.html | DR. J.H. KENYON, 66, A LEADING SURGEON; Practiced in This City for the Last Four Decades--Dies of Coronary Thrombosis PIONEERED IN TECHNIQUES Devised the Hartley-Kenyon Motor for Brain Surgery-- Served in World War | True | Pach Brothers | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/lawyer-suicide-by-gas-rudolph-trier-of-sunnyside-queens-found-dead.html | LAWYER SUICIDE BY GAS; Rudolph Trier of Sunnyside, Queens, Found Dead in Home | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/germans-have-holiday-no-newspapers-published-people-unaware-of.html | GERMANS HAVE HOLIDAY; No Newspapers Published, People Unaware of Foreign Alarm | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/menu-set-for-royal-fete-canada-plans-three-200pound-cakes-for-king.html | MENU SET FOR ROYAL FETE; Canada Plans Three 200-Pound Cakes for King on May 20 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/doctor-minimizes-galan-knee-injury-cub-outfielder-told-to-rest.html | DOCTOR MINIMIZES GALAN KNEE INJURY; Cub Outfielder Told to Rest--LaMaster Is Operated On--Dickshot to Jersey City | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/university-mission-reaches-san-juan-us-group-to-decide-on-puerto.html | UNIVERSITY MISSION REACHES SAN JUAN; U.S. Group to Decide on Puerto Rico as Cultural Center for the Americas ROOSEVELT TO GET REPORT Board Headed by Dr. Bowman of Johns Hopkins--He Cites School of Tropical Medicine | True | Special Cable to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bank-debits-rise-19-per-cent-in-week-total-is-8887000000-for-period.html | BANK DEBITS RISE 19 PER CENT IN WEEK; Total Is $8,887,000,000 for Period Ended April 5 | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/condition-of-reserve-member-banks-in-101-cities-april-5.html | Condition of Reserve Member Banks in 101 Cities April 5 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/tradeins-boost-sales-163.html | Trade-Ins Boost Sales 163% | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/2-apartments-sold-in-bronx.html | 2 Apartments Sold in Bronx | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wang-is-challenged-by-kuomintang-elder-wa-chihhai-charges-him-with.html | WANG IS CHALLENGED BY KUOMINTANG ELDER; Wa Chih-hai Charges Him With Falsifications of Fact | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/4-of-7-in-airliner-dead-rescue-plane-locates-wreck-in-eastern.html | 4 OF 7 IN AIRLINER DEAD; Rescue Plane Locates Wreck in Eastern Bolivia | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/larkin-easily-beats-beauhuld-at-newark-governor-moore-among-4500-at.html | LARKIN EASILY BEATS BEAUHULD AT NEWARK; Governor Moore Among 4,500 at Milk Fund Show | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/to-recognize-edelstein-tammany-chief-rules-in-favor-of-him-in-8th.html | TO RECOGNIZE EDELSTEIN; Tammany Chief Rules in Favor of Him in 8th A.D. Dispute | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/ready-for-battle-over-labor-law-spokesmen-of-ci0-afl-and-other.html | READY FOR BATTLE OVER LABOR LAW; Spokesmen of C.I.0., A.F.L. and Other Groups Will Testify to Senators, Starting Today WAGNER FIRST WITNESS Meanwhile, Lewis Union Says Rival Is Allied With N.A.M. --A.F.L. Pushes Strategy | True | By Louis Stark Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/american-ships-urged-for-mails-postmaster-goldman-asks-fast-vessels.html | AMERICAN SHIPS URGED FOR MAILS; Postmaster Goldman Asks Fast Vessels to Prevent Use of Foreign Registries SEEKS AID OF BUSINESS Many Times, He Says, Letters for European Lines Gain No Advantage in Time | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/yanks-routed-as-dodgers-pound-two-hurlers-giants-lose-evans-goes.html | Yanks Routed as Dodgers Pound Two Hurlers; Giants Lose; EVANS GOES ROUTE TO STOP YANKS, 13-5 First Dodger to Hurl 9 Innings Despite Henrich Homer and Triples by Selkirk, Rolfe SINGTON BATS IN 5 RUNS Reaches Pearson, Who Gives 7 Passes, for Three-Bagger and Haley for Double | True | By John Drebinger Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/cash-relief-voted-for-westchester-but-plea-to-pay-it-all-to-wives.html | CASH RELIEF VOTED FOR WESTCHESTER; But Plea to Pay It All to Wives 'Because They Have More Sense' Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/reddish-outpoints-howell.html | Reddish Outpoints Howell | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/barlett-heads-exchange-slate-nominated-to-succeed-himself-as.html | BARLETT HEADS EXCHANGE SLATE; Nominated to Succeed Himself as Chairman--10 Named to Fill Vacancies on Board FIVE FOR 3-YEAR TERMS 4 to Be Voted On as Trustees of the Gratuity Fund-- Careers of Nominees | True | Allied News | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/miss-jeanne-malone-wed-in-st-patricks-bride-of-edward-mcalenney.html | MISS JEANNE MALONE WED IN ST. PATRICK'S; Bride of Edward McAlenney-- Hilda Malone Attendant | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/woman-killed-3-injured.html | Woman Killed, 3 Injured | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/argentina-bares-wide-nazi-spying-all-party-members-in-nation-said.html | ARGENTINA BARES WIDE NAZI SPYING; All Party Members in Nation Said to Be Subservient to Orders From Berlin LABOR BACKS FULL EXPOSE Chile Urged to Fight Penetration--Ban on Fascist-MindedImmigrants Proposed | True | By John W. White Special Cable To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/british-ships-weigh-anchor-british-mass-fleet-in-mediterranean.html | British Ships Weigh Anchor; BRITISH MASS FLEET IN MEDITERRANEAN | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/an-astor-returns-to-realty-buying-mrs-spenderclay-invests-in-east.html | AN ASTOR RETURNS TO REALTY BUYING; Mrs. Spender-Clay Invests in East Side Apartment in All-Cash Transaction E. 12TH ST. TENEMENT SOLD Buyer From Emigrant Bank Will Alter 5-Story House for Twenty Families | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/st-josephs-to-play-bc.html | St. Joseph's to Play B.C. | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dinner-for-former-fire-chief.html | Dinner for Former Fire Chief | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/heinz-schuengel-shipping-man-dies-former-director-of-new-york.html | HEINZ SCHUENGEL, SHIPPING MAN, DIES; Former Director of New York Office of the North German Lloyd Stricken in Bremen SERVED FIRM IN FAR EAST Became the Managing Head of Norda Organization Aiding U.S.-German Services | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/manton-indicted-for-fourth-time-superseding-bill-returned-so-as-to.html | MANTON INDICTED FOR FOURTH TIME; Superseding Bill Returned So as to Accuse Accountant as a Go-Between LATTER IS HELD IN $10,000 Charge Is Reiterated That the Ex-Judge Accepted Money for Judicial Favors | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/charles-m-schwab-to-speak.html | Charles M. Schwab to Speak | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/book-notes.html | BOOK NOTES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wnew-lists-broadcasts-will-put-newark-and-jersey-city-games-on-air.html | WNEW LISTS BROADCASTS; Will Put Newark and Jersey City Games on Air Again | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/defers-decision-on-frieda-miller-senate-to-await-findings-on.html | DEFERS DECISION ON FRIEDA MILLER; Senate to Await Findings on Breakdown in Unemployment Insurance Operation DELAY 'NOT PREJUDICIAL' Thompson Promises Action on Confirmation After Report of Committee Due This Month | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dr-farber-renamed-as-moderator-here-pastor-reveals-plain-for-joint.html | DR. FARBER RENAMED AS MODERATOR HERE; Pastor Reveals Plain for Joint Presbyterian Service | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/war-medical-aids-shown-preparedness-exhibit-draws-1500-to-71st.html | WAR MEDICAL AIDS SHOWN; Preparedness Exhibit Draws 1,500 to 71st Infantry Armory | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/coal-deadlock-stands-mine-union-and-operators-fail-to-agree-in.html | COAL DEADLOCK STANDS; Mine Union and Operators Fail to Agree in Talks Here | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/william-h-dewitt-retired-montclair-architect-and-builder-succumbs.html | WILLIAM H. DEWITT; Retired Montclair Architect and Builder Succumbs at 89 | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/three-are-executed-for-a-murder.html | Three Are Executed for a Murder | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/passport-trial-opens-today.html | Passport Trial Opens Today | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/italy-limits-propaganda-ends-broadcasts-to-south-and-central.html | ITALY LIMITS PROPAGANDA; Ends Broadcasts to South and Central America--Too Costly | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/owners-plan-42-lake-cabins.html | Owners Plan 42 Lake Cabins | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/henry-goodmans-have-child.html | Henry Goodmans Have Child | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rites-to-be-held-for-3-sisters.html | Rites to Be Held for 3 Sisters | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bullfight-season-opens-in-spain.html | Bullfight Season Opens in Spain | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/corfu-commands-mouth-of-adriatic-greek-island-70-miles-east-of.html | CORFU COMMANDS MOUTH OF ADRIATIC; Greek Island 70 Miles East of Italy of Great Strategic Value as a Naval Base SCENE OF CLASH IN 1923 Area Bombed and Occupied by Italians After Murder of Boundary Commissioner | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/president-envies-the-egg-rollers-talks-from-white-house-portico-to.html | PRESIDENT ENVIES THE EGG ROLLERS; Talks From White House Portico to Throng of 52,000Children and Adults | True | Times Wide World | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/theme-song-for-drive-mayor-will-present-copy-to-performers-at-city.html | THEME SONG FOR DRIVE; Mayor Will Present Copy to Performers at City Hall | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/in-the-nation-the-president-and-plain-speaking-about-war.html | In The Nation; The President and Plain Speaking About War | True | By Arthur Krock | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/tice-hamilton-track-leader.html | Tice Hamilton Track Leader | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/jersey-city-house-sold.html | Jersey City House Sold | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/carlton-rood-gains-in-pinehurst-tennis-brooklyn-player-routs-wilson.html | CARLTON ROOD GAINS IN PINEHURST TENNIS; Brooklyn Player Routs Wilson, 6-0, 6-0--Everett Wins | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/chile-finances-fertilizing.html | Chile Finances Fertilizing | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/personnel.html | Personnel | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/gulls-stop-speed-flight-dewey-eldred-forced-down-on-fire-island-in.html | GULLS STOP SPEED FLIGHT; Dewey Eldred Forced Down on Fire Island in Plane Test | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/druggists-to-hear-christianson.html | Druggists to Hear Christianson | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/customers-men-call-off-meeting.html | Customers' Men Call Off Meeting | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/jersey-cmtc-needs-500-more-candidates-sought-by-army-for-summer.html | JERSEY C.M.T.C. NEEDS 500; More Candidates Sought by Army for Summer Camps | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/lamaster-out-about-a-month.html | LaMaster Out About a Month | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/18-get-harvard-awards-fellowships-and-scholarships-given-by.html | 18 GET HARVARD AWARDS; Fellowships and Scholarships Given by Graduate School | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/home-run-by-foxx-defeats-reds-43-jim-connects-for-red-sox-in.html | HOME RUN BY FOXX DEFEATS REDS, 4-3; Jim Connects for Red Sox in Tenth--Lee Goes Route as Cubs Rout Browns, 10-2 SENATORS HALT BEES, 4-2 Pirates Stop White Sox, 7-3, for Eighth Straight--Other News of Baseball Camps | True | Times Wide World | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/events-today.html | EVENTS TODAY | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/mexico-city-is-dimmer-new-curbs-on-electricity-use-shorten-night.html | MEXICO CITY IS DIMMER; New Curbs on Electricity Use Shorten Night Life in Capital | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/hits-peace-at-any-price-state-legion-head-points-to-democracys.html | HITS 'PEACE AT ANY PRICE'; State Legion Head Points to Democracy's Greatest Test | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/army-commissions-44-insurance-men-new-reserve-officers-greeted-at.html | ARMY COMMISSIONS 44 INSURANCE MEN; New Reserve Officers Greeted at Ceremony by Gen. Drum | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/topics-in-wall-street-little-change.html | TOPICS IN WALL STREET; Little Change | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/jeanne-f-white-is-wed-in-church-alumna-of-mount-st-vincent-becomes.html | JEANNE F. WHITE IS WED IN CHURCH; Alumna of Mount St. Vincent Becomes Bride of Laurence Cohane Ehrhardt ATTENDED BY HER SISTER She Wears a Gown of Ivory Satin--George Ehrhardt Best Man for Brother | True | Photo by Bachrach | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/nelsons-130-for-two-rounds-a-highlight-of-pro-golfers-record-feats.html | Nelson's 130 for Two Rounds a Highlight Of Pro Golfers' Record Feats on Circuit | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/mosaic-takes-sydney-cup-wins-second-australian-racing-classic-in.html | MOSAIC TAKES SYDNEY CUP; Wins Second Australian Racing Classic in Three Days | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/teachers-say-mayor-is-attacking-tenure-ask-him-to-disavow-goldberg.html | TEACHERS SAY MAYOR IS ATTACKING TENURE; Ask Him to Disavow Goldberg Bills and Dispel Their 'Distrust' | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/president-returns-to-anxious-capital-he-finds-state-department.html | PRESIDENT RETURNS TO ANXIOUS CAPITAL; He Finds State Department Disturbed at Imminence of War in Europe | True | Special to THE NEW YORK TIMES. | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/flight-costs-estimated-line-officials-here-see-extra-trips-cutting.html | FLIGHT COSTS ESTIMATED; Line Officials Here See Extra Trips Cutting Federal Aid | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/files-on-refunding-iowa-electric-light-would-issue-new-bonds-and.html | FILES ON REFUNDING; Iowa Electric Light Would Issue New Bonds and Notes | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/egyptians-fearful-of-italys-power-they-believe-they-are-on-the-list.html | EGYPTIANS FEARFUL OF ITALY'S POWER; They Believe They Are on the List of Victims Marked for Fascist Aggression | True | By Joseph M. Levy Wireless To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/senate-wpa-vote-delayed-by-death-action-probable-today-with.html | SENATE WPA VOTE DELAYED BY DEATH; Action Probable Today, With Compromise $100,000,000 Fund Expected to Prevail ROOSEVELT STEP UNLIKELY Pepper, Leading the Fight for $150,000,000 Request, Says He Will Not Ask Intervention | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rumania-assured-turkey-yugoslavia-and-greece-pledge-to-honor-pact.html | RUMANIA ASSURED; Turkey, Yugoslavia and Greece Pledge to Honor Pact on Borders WORRIED BY GERMAN MOVE Bucharest Weighs Berlin's Bid to Foreign Minister for Visit --Soviet Aid Hoped For | True | By Eugen Kovacs Wireless To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/naval-orders.html | Naval Orders | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wage-act-violator-draws-3000-fine-12000-additional-penalties.html | WAGE ACT VIOLATOR DRAWS $3,000 FINE; $12,000 Additional Penalties Against Brooklyn Glove Maker Suspended by U.S. Court 3 MONTHS' PROBATION SET First Case of Kind Here Grew Out of Underpaying Employes and Falsifying Records | True | Harris & Ewing | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/art-show-offers-classics-of-nude-wide-selection-at-knoedler.html | ART SHOW OFFERS 'CLASSICS OF NUDE'; Wide Selection at Knoedler Galleries Covers a Span of Five Centuries DISPLAY LOAN COLLECTION Works Range From Pollaiuolo to Picasso-- Exhibition Aids Liza Day Nursery | True | By Edward Alden Jewell | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/electric-output-grows-north-americans-first-quarter-only-15-under.html | ELECTRIC OUTPUT GROWS; North American's First Quarter Only 1.5% Under Record | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/martin-is-indicted-on-bribery-charge-in-medical-racket-senior-kings.html | MARTIN IS INDICTED ON BRIBERY CHARGE IN MEDICAL RACKET; Senior Kings County Judge Is Also Accused of Accepting Unlawful Fee NEW INDICTMENTS SEEN Amen Holds Charges More Vital Than Mayor's--Will Ask New Court to Speed Trials | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/roosevelt-power-to-embargo-japan-may-be-requested-pittman-considers.html | ROOSEVELT POWER TO EMBARGO JAPAN MAY BE REQUESTED; Pittman Considers Asking Congress to Authorize President to Impose CurbsPART OF NEUTRALITY MOVERevisionists Ponder Action to Extend 'Cash and Carry' a Year--Hearing Postponed | True | By Harold B. Hinton Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/whalen-and-rose-push-plea-for-fair-signs-explanation-for-haste.html | Whalen and Rose Push Plea for Fair Signs; Explanation for Haste: Moses Is Far Away | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wheat-prices-off-as-traders-turn-many-of-buyers-in-saturdays-market.html | WHEAT PRICES OFF AS TRADERS TURN; Many of Buyers in Saturday's Market Are Found to Have Switched to SellingCLOSE IS 3/8 TO 5/8c LOWER Corn Has an Easy Undertone, With Final Quotations 1/8 to Cent Down | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/two-ships-bring-49100000-in-gold-heavy-arrivals-of-the-metal-from.html | TWO SHIPS BRING $49,100,000 IN GOLD; Heavy Arrivals of the Metal From Europe Listed in First Two Days of Week CURRENCY CHANGES SMALL Belga, Swiss Franc and Mark Up--Ninety-Day Discount on Pound Sterling Widens | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/ledyard-case-dismissed-magistrate-dreyer-rules-on-estate-plea.html | LEDYARD CASE DISMISSED; Magistrate Dreyer Rules on Estate Plea Against Banker | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/epsom-derby-favorite-loses.html | Epsom Derby Favorite Loses | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/completes-50th-year-with-brooklyn-bank.html | Completes 50th Year With Brooklyn Bank | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/john-p-stokes-author-of-florida-amendment-barring-state-income.html | JOHN P. STOKES; Author of Florida Amendment Barring State Income Taxes | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/son-to-wd-vanderpools-jr.html | Son to W.D. Vanderpools Jr. | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/oddlot-purchases-in-lead.html | Odd-Lot Purchases in Lead | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/libertys-defense-is-passover-theme-in-closing-festival-sermon-rabbi.html | LIBERTY'S DEFENSE IS PASSOVER THEME; In Closing Festival Sermon Rabbi Newman Deplores the Sacrifices We May Face DEMOCRACY SEEN IN PERIL Way Must Be Found to Save It, Rabbi Goldstein Says--Hope, Courage, Patience Urged | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/thug-shot-in-chase-police-corner-him-after-2-kings-holdupspartner.html | THUG SHOT IN CHASE; Police Corner Him After 2 Kings Hold-Ups--Partner Flees | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/plans-for-defense-of-france-drawn-measures-decided-by-military.html | PLANS FOR DEFENSE OF FRANCE DRAWN; Measures Decided by Military Conference to Be Studied by Cabinet Today LEAGUE REVIVAL IS URGED Federal Veterans' Congress Asserts Need in Order to Protect Small Nations | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-10-no-title-business-notes.html | Article 10 -- No Title; BUSINESS NOTES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/admiral-colville-is-dead-in-england-commanded-the-first-battle.html | ADMIRAL COLVILLE IS DEAD IN ENGLAND; Commanded the First Battle Squadron in the World War | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/helen-macgregor-becomes-a-bride-jersey-girl-married-to-dl-malcolm.html | HELEN MACGREGOR BECOMES A BRIDE; Jersey Girl Married to D.L. Malcolm Jr. in Church | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wine-ad-budget-doubled.html | Wine Ad Budget Doubled | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/barbour-testifies-to-aid-ellenstein-representative-hartley-also.html | BARBOUR TESTIFIES TO AID ELLENSTEIN; Representative Hartley Also Tells at Newark Trial of the Mayor's Land Activities CAPITAL EVIDENCE SOUGHT Court Names Commission to Take Testimony on $16,000 Offer of Army Base Tract | True | From a Staff Correspondent | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/notes.html | Notes | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/to-offer-16-mm-movie-film.html | To Offer 16 mm. Movie Film | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wins-fur-poster-award.html | Wins Fur Poster Award | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/oros-wins-on-lee-s-and-saving-grace-saving-grace-first-by-a-head-at.html | Oros Wins on Lee S. and Saving Grace; SAVING GRACE FIRST BY A HEAD AT BOWIE Filly Beats Evening Light in Anne Arundel Purse, With Ebony Blue Third LEE S. SIX-LENGTH VICTOR Donoso Prevails Aboard Ugin and Braving Danger for a Consecutive Double | True | Times Wide World | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/2-jersey-youths-drown-four-others-safe-as-old-canoe-collapses-with.html | 2 JERSEY YOUTHS DROWN; Four Others Safe as Old Canoe Collapses With 6 Aboard | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/barter-idea-welcomed-london-thinks-britain-is-likely-to-approve.html | BARTER IDEA WELCOMED; London Thinks Britain Is Likely to Approve American Deal | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/marian-myers-wed-in-cornell-chapel-professors-daughter-is-bride-of.html | MARIAN MYERS WED IN CORNELL CHAPEL; Professor's Daughter Is Bride of John Kahler MacNab | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/thomas-h-webb-68-a-textile-leader-manufacturer-was-exhead-of.html | THOMAS H. WEBB, 68, A TEXTILE LEADER; Manufacturer Was Ex-Head of American Cotton Association | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/10-hand-truck-operators-fined.html | 10 Hand Truck Operators Fined | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/albanian-royal-family-may-settle-in-egypt-stay-in-greece-is.html | Albanian Royal Family May Settle in Egypt; Stay in Greece Is Politically Embarrassing | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/phillips-retains-post-brokers-refuse-resignation-of-mckesson.html | PHILLIPS RETAINS POST; Brokers Refuse Resignation of McKesson Defendant | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/clem-prager-head-of-ymha-for-the-last-nine-years-in-hackensack.html | CLEM PRAGER; Head of Y.M.H.A. for the Last Nine Years in Hackensack | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/sister-m-bernardini-member-of-sisters-of-charity-50-years-niece-of.html | SISTER M. BERNARDINI; Member of Sisters of Charity 50 Years, Niece of Bishop | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/american-trade-policy.html | AMERICAN TRADE POLICY | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/the-service-strike-threat.html | THE SERVICE STRIKE THREAT | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/boys-home-marks-40th-year.html | Boys' Home Marks 40th Year | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/warns-canada-on-hiding-meighen-urges-an-antidictator-stand.html | WARNS CANADA ON 'HIDING'; Meighen Urges an Anti-Dictator Stand, Independence From U.S. | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/safecrackers-get-1300-queens-department-store-looted-during-easter.html | SAFECRACKERS GET $1,300; Queens Department Store Looted During Easter Week-End | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/traction-bonds-make-sharp-gains-bmt-4-s-set-pace-in-response-to.html | TRACTION BONDS MAKE SHARP GAINS; B.M.T. 4 s Set Pace in Response to City UnificationAllocationsREST OF MARKET IS MIXEDDomestic Corporation IssuesTend Slightly Lower--Curb Is Irregular | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/tire-dealers-want-selling-prices-fixed-association-head-says-they.html | TIRE DEALERS WANT SELLING PRICES FIXED; Association Head Says They Also Fear Dangerous Re-treads | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/treasury-bills-harden-weekly-paper-is-allocated-at-0025-against.html | TREASURY BILLS HARDEN; Weekly Paper Is Allocated at 0.025%, Against 0.016 | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/the-happiest-days-will-open-tonight-the-courtney-burr-production.html | 'THE HAPPIEST DAYS' WILL OPEN TONIGHT; The Courtney Burr Production, Postponed Three Times, to Be Seen at Vanderbilt 'BROWN DANUBE' APRIL 24 Coming Here After Opening in Pittsburgh--A Report on the Easter Matinees | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/new-league-to-start-may-10.html | New League to Start May 10 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/four-hurt-in-kings-fire-top-floor-residents-are-burned-in-5story.html | FOUR HURT IN KINGS FIRE; Top Floor Residents Are Burned in 5-Story Tenement Blaze | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/torrio-and-2-aides-admit-tax-frauds-plead-guilty-in-surprise-move.html | TORRIO AND 2 AIDES ADMIT TAX FRAUDS; Plead Guilty in Surprise Move --12-Year Term Is Possible --2 Others Win Mistrial | True | Times Wide World | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/business-world.html | Business World | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/indians-bombard-salvo-and-win-95-beat-giants-first-time-in-a-year.html | INDIANS BOMBARD SALVO AND WIN, 9-5; Beat Giants First Time in a Year, With 9 Hits and All Their Runs Off Rookie GRIMES DELIVERS HOMER Zuber Holds Terrymen to One Blow in 6 Innings--Milnar Stops Rally in Ninth | True | By James P. Dawson Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bookings-to-europe-cut-passport-requests-drop-though-no-warning-has.html | BOOKINGS TO EUROPE CUT; Passport Requests Drop, Though No Warning Has Been Given | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/reiselt-thurnblad-split-divide-two-matches-in-national-three.html | REISELT, THURNBLAD SPLIT; Divide Two Matches in National Three Cushion Tourney | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/traffic-club-reopened-half-of-1100-members-present-to-see-new.html | TRAFFIC CLUB REOPENED; Half of 1,100 Members Present to See New Quarters | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/old-952-back-on-rails-d-l-w-locomotive-to-make-trip-to-worlds-fair.html | 'OLD 952' BACK ON RAILS; D., L. & W. Locomotive to Make Trip to World's Fair Today | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/oppose-seaway-project-canadian-navigators-object-to-losing-st.html | OPPOSE SEAWAY PROJECT; Canadian Navigators Object to Losing St. Lawrence Control | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/throng-will-demand-tax-and-budget-cuts-realty-and-civic-groups-will.html | THRONG WILL DEMAND TAX AND BUDGET CUTS; Realty and Civic Groups Will 'Demonstrate' at City Hall | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/nyu-game-deferred.html | N.Y.U. Game Deferred | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/relief-inquiry-pushed-city-council-committee-to-ask-100000.html | RELIEF INQUIRY PUSHED; City Council Committee to Ask $100,000 Appropriation | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/pwa-spent-90904984-on-transport-goods-that-sum-went-to-assistance.html | PWA SPENT $90,904,984 ON TRANSPORT GOODS; That Sum Went to Assistance of Equipment Makers | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/exporters-demand-cash-from-poland-they-are-afraid-of-dispute-with.html | EXPORTERS DEMAND CASH FROM POLAND; They Are Afraid of Dispute With Germany on Danzig or the Corridor TIGHTEN TERMS TO OTHERS Traders Are Wary of Nazi Turn to Netherlands or to Belgium | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/principal-assets-amd-liabilities-of-member-banks.html | Principal Assets amd Liabilities of Member Banks | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/national-guard-orders.html | National Guard Orders | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/miller-loses-in-caracas-ring.html | Miller Loses in Caracas Ring | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/price-of-gasoline-increased.html | Price of Gasoline Increased | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/nominated-for-mayor-ah-elder-choice-of-nonpartisan-group-in-glen.html | NOMINATED FOR MAYOR; A.H. Elder Choice of Non-Partisan Group in Glen Ridge, N.J. | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/plants-built-in-italy-refine-albanian-oil-hydrogenation-expected-to.html | PLANTS BUILT IN ITALY REFINE ALBANIAN OIL; Hydrogenation Expected to Supply Half of Peace-Time Needs | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/london-press-cautious-reluctance-shown-to-accept-italian-view-on.html | LONDON PRESS CAUTIOUS; Reluctance Shown to Accept Italian View on Albania | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bond-offerings-by-municipalities-california-awards-issue-of-3762370.html | BOND OFFERINGS BY MUNICIPALITIES; California Awards Issue of $3,762,370 of Warrants at 2% and Premium PROPOSAL BY ERIE COUNTY Will Offer $4,375,000 Loan on or About May 1--Other Fiscal Operations | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/calls-off-air-races-due-to-crisis.html | Calls Off Air Races Due to Crisis | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/bid-for-pioneer-line-united-states-australasia-and-american-export.html | BID FOR PIONEER LINE; United States, Australasia and American Export Make Offers | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/the-screen-ethiopian-war-in-film.html | THE SCREEN; Ethiopian War in Film | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/rioichiro-arai-a-founder-of-silk-trade-with-japan-member-of-firm.html | RIOICHIRO ARAI; A Founder of Silk Trade With Japan, Member of Firm Here | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wpa-swingmikado-to-go-commercial-80-negro-actors-must-choose-one-of.html | WPA 'SWINGMIKADO' TO GO COMMERCIAL; 80 Negro Actors Must Choose One of Three Private Offers -- Income Loss Likely | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/40-german-women-flee-poland.html | 40 German Women Flee Poland | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/line-to-atlantic-city-to-cut-running-time-prrreading-to.html | LINE TO ATLANTIC CITY TO CUT RUNNING TIME; P.R.R.-Reading to Air-Condition Cars Also--Hearing Off | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/isaac-frank-head-of-travel-service-founder-of-company-had-been.html | ISAAC FRANK, HEAD OF TRAVEL SERVICE; Founder of Company Had Been Active in Field 63 Years | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/brazil-designates-rate-for-exchange-bank-will-take-30-per-cent-of.html | BRAZIL DESIGNATES RATE FOR EXCHANGE; Bank Will Take 30 Per Cent of Purchases of Export Bills at 16.5 Milreis to Dollar MARKET PRICE UNCERTAIN Importation Thought Favored by Decree--German Marks Not Subject to Free Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/princeton-senior-dies-in-auto-crash-joseph-t-gifford-of-south.html | PRINCETON SENIOR DIES IN AUTO CRASH; Joseph T. Gifford of South Orange, Football Player and Wrestler, Is Victim ANOTHER HURT SERIOUSLY Two Men From Father Divine's 'Heaven' in Other Car--Woman Is Killed in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/father-of-17-dies-in-wisconsin.html | Father of 17 Dies in Wisconsin | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/miss-stursberg-bride-in-chapel-has-5-attendants-at-wedding-at-st.html | MISS STURSBERG BRIDE IN CHAPEL; Has 5 Attendants at Wedding at St. Bartholomew's to William H. Harding ESCORTED BY HER BROTHER Babette Stursberg Is Honor Maid for Sister--Edward Harding 3d Best Man | True | Jay Te Winburn | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/an-alcohol-trial-here-18-men-named-in-alleged-tax-evasion-of.html | AN ALCOHOL TRIAL HERE; 18 Men Named in Alleged Tax Evasion of $2,500,000 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/belanger-victor-in-bout.html | Belanger Victor in Bout | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/green-company-in-store-deal.html | Green Company in Store Deal | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/state-will-use-up-relief-fund-in-may-even-with-sum-raised-to.html | STATE WILL USE UP RELIEF FUND IN MAY; Even With Sum Raised to $54,500,000, Sufficient Amount Remains in DoubtBUDGET STILL IN TANGLESouthern Tier Taxpayers'Bodies, at Albany Meeting, Demand Economy Legislation | True | By Warren Moscow Special To the New York Times. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/campaign-opened-for-birth-control-wide-distribution-of-scientific.html | CAMPAIGN OPENED FOR BIRTH CONTROL; Wide Distribution of Scientific Knowledge Urged at Dinner of Group Seeking $310,876 ALDRICH ENDORSES DRIVE Banker Sends Cable Message --Mrs. Sanger Says Abortion Rings Menace Women | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/voting-agreement-ended-group-held-new-england-power-shares-for.html | VOTING AGREEMENT ENDED; Group Held New England Power Shares for Hydro-Electric | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/police-department.html | Police Department | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/brownstones-bought-in-brooklyn-trading-two-others-leasedmortgage.html | BROWNSTONES BOUGHT IN BROOKLYN TRADING; Two Others Leased--Mortgage Corporation Sells Dwelling | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/to-promote-golf-tournament.html | To Promote Golf Tournament | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/le-tourneau-sales-up-35.html | Le Tourneau Sales Up 35% | True | | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/music-institute-opens-at-bowdoin-description-of-critics-duties-by.html | MUSIC INSTITUTE OPENS AT BOWDOIN; Description of Critic's Duties by Olin Downes Marks the Initial Session | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/port-authority-postpones-sale-of-bonds-because-of-uncertain.html | Port Authority Postpones Sale of Bonds Because of Uncertain Condition of Market | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/commonsense-city-planning.html | COMMON-SENSE CITY PLANNING | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/market-for-chemicals.html | Market for Chemicals | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/services-here-today-for-henry-wise-wood-rites-for-press-inventor-to.html | SERVICES HERE TODAY FOR HENRY WISE WOOD; Rites for Press Inventor to Be in Collegiate Reformed Church | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/dr-adolf-c-noe-paleobotanist-65-authority-on-coal-fossils-and-long.html | DR. ADOLF C. NOE, PALEOBOTANIST, 65; Authority on Coal Fossils and Long a Faculty Member at Chicago University Dies ONCE AN AUSTRIAN HUSSAR Marksman and Horseman Had Taught Students Fencing-- Was German Scholar | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/veronica-nevins-wed-to-tf-gilligan-jr-ceremony-performed-in-church.html | VERONICA NEVINS WED TO T.F. GILLIGAN JR.; Ceremony Performed in Church of the Blessed Sacrament | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/refugees-continue-to-get-out-of-spain-ships-run-franco-blockade.html | REFUGEES CONTINUE TO GET OUT OF SPAIN; Ships Run Franco Blockade-- 'Neutral Zone' Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wiretapping-evidence-is-legal-in-state-court-rules-sustaining-four.html | Wire-Tapping Evidence Is Legal in State, Court Rules, Sustaining Four Convictions | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/two-navy-fliers-killed-plane-breaks-and-crashes-after-target.html | TWO NAVY FLIERS KILLED; Plane Breaks and Crashes After Target Practice Near San Diego | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/leap-from-trolley-kills-boy-10.html | Leap From Trolley Kills Boy, 10 | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/delisting-plea-granted-sec-also-postpones-associated-gas-hearing-to.html | DELISTING PLEA GRANTED; SEC Also postpones Associated Gas Hearing to April 25 | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/british-to-exhibit-our-family-free-common-origin-and-aims-of-both.html | BRITISH TO EXHIBIT OUR FAMILY FREE; Common Origin and Aims of Both Peoples Subject of Graphic Display | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/william-n-compton-head-of-insurance-firm-here-was-graduate-of.html | WILLIAM N. COMPTON; Head of Insurance Firm Here Was Graduate of Alabama | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/wood-field-and-stream-storm-spoiled-carolina-sport.html | Wood, Field and Stream; Storm Spoiled Carolina Sport | True | By Raymond R. Camp | C1B 410809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/favors-quonset-air-base-senate-naval-group-lists-1000000-to-buy.html | FAVORS QUONSET AIR BASE; Senate Naval Group Lists $1,000,000 to Buy Rhode Island Field | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/city-allots-price-among-bmt-units-apportions-175000000-it-is.html | CITY ALLOTS PRICE AMONG B.M.T. UNITS; Apportions $175,000,000 It Is Willing to Pay for Lines Among Security Groups ROAD AMPLIFIES FIGURES Its Unification Committee Finds Agreement Fair-- Final Plan Due Soon | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/elected-new-director-of-frankguenther-law.html | Elected New Director Of Frank-Guenther Law | True | Blackstone | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/leigh-estate-1558486-cousins-are-chief-heirs-of-granddaughter-of-pt.html | LEIGH ESTATE $1,558,486; Cousins Are Chief Heirs of Granddaughter of P.T. Barnum | True | Special to THE NEW YORK TIMES. | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/shipments-of-steel-increased-in-march-us-steel-subsidiaries-report.html | SHIPMENTS OF STEEL INCREASED IN MARCH; U.S. Steel Subsidiaries Report 767,910 Tons for Month | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/daughter-to-mrs-ehl-sexton.html | Daughter to Mrs. E.H.L. Sexton | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/saturday-closing-in-pepper.html | Saturday Closing in Pepper | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/territories-of-us-urged-to-unite-in-fight-on-laws.html | Territories of U.S. Urged To Unite in Fight on Laws | True | Special Cable to THE NEW YORK TIMES | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 410809 |
| 1939-04-11 | 1939-04-11 | https://www.nytimes.com/1939/04/11/archives/embezzling-laid-to-exchief.html | Embezzling Laid to Ex-Chief | True | | C1B 410809 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/attacks-on-britain-renewed-in-berlin-officials-remain-silent-but.html | ATTACKS ON BRITAIN RENEWED IN BERLIN; Officials Remain Silent, but the Press Decries Policy of 'Intimidating' Small States HITLER SAID TO FEAR WAR He Thinks London and Paris May Decide This Is the Best Time, Nazi Source Says Hitler Said to Fear a War Now | True | By Guido Enderis Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/elected-to-presidency-of-ward-baking-company.html | Elected to Presidency Of Ward Baking Company | True | Blank & Stoller | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/old-schieren-property-undergoes-changes-new-tenants-taking-beekman.html | Old Schieren Property Undergoes Changes; New Tenants Taking Beekman Street Space | True | By Lee E. Cooper | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/second-car-proves-fatal.html | Second Car Proves Fatal | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/coal-supply-low-lewis-talks-strike-wide-tieup-threatened-in-war.html | COAL SUPPLY LOW; LEWIS TALKS STRIKE; Wide Tie-Up Threatened in 'War' Over 'Outside Obstruction'--West Point Gets Fuel Serious Shortage Impends Coal for Government COAL SUPPLY LOW; LEWIS TALKS STRIKE Opposite Views Expressed Warns Operators of '"War" Penalty Clause Issue Raised Minimum Prices Due Soon | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/seito-saibara-japanese-was-reputed-first-christian-member-of-diet.html | SEITO SAIBARA; Japanese Was Reputed First Christian Member of Diet | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/civil-liberties-unions-list.html | Civil Liberties Union's List | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/macauley-to-become-packards-chairman-chooses-mm-gilman-for-the.html | Macauley to Become Packard's Chairman; Chooses M.M. Gilman for the Presidency | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/adelphi-in-front-7-to-4-beats-virginia-episcopal-nine-behind.html | ADELPHI IN FRONT, 7 TO 4; Beats Virginia Episcopal Nine Behind Neudoerffer | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/the-dumping-controversy.html | THE DUMPING CONTROVERSY | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/french-fleet-off-goal-undisclosed-most-of-the-mediterranean.html | FRENCH FLEET OFF; GOAL UNDISCLOSED; Most of the Mediterranean Squadron Departs From the Base at Toulon WAR TENSION IS MOUNTING Cabinet Approves Steps for Defense and Will Take Further Action Today Cabinet Approves Steps Steps in the Mediterranean Solid Ground Hard to Find Petain Reports to Bonnet | True | By P.j. Philip | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/miss-frazier-wins-award-glamorous-debutante-is-called-an.html | MISS FRAZIER WINS AWARD; Glamorous Debutante Is Called an 'All-American Girl' | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/thomas-conley-to-wed-exnotre-dame-football-star-will-marry-mary.html | THOMAS CONLEY TO WED; Ex-Notre Dame Football Star Will Marry Mary Conway | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/piedmont-fire-names-agent.html | Piedmont Fire Names Agent | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mother-of-carl-ed-artist-dies.html | Mother of Carl Ed, Artist, Dies | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/rain-halts-yale-game.html | Rain Halts Yale Game | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/housing-projects-pushed-in-holland-jan-bommer-here-on-a-visit-tells.html | HOUSING PROJECTS PUSHED IN HOLLAND; Jan Bommer, Here on a Visit, Tells of Clearing Slums Despite War Threats CITES GOVERNMENT AID Sub-Standard Dwellings Cut From 10 Per Cent to 4 Per Cent Under Program What War?" He Asks Cellars of Old Days Cited | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/japanese-report-victories-in-shansi-all-chinese-offensives-have.html | JAPANESE REPORT VICTORIES IN SHANSI; All Chinese Offensives Have Been Repulsed, According to Invaders' Garrisons U.S. MAKES 6TH PROTEST Two Missions Marked With Flags Bombed--Assassination Increases Shanghai Peril Killing Arouses Japanese Chinese Report Offensive Japanese Near Hong Kong | True | By Douglas Robertson Special Cable To the New York Times.by Hallett Abend Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/trinity-parish-elects-three-new-members-of-vestry-board-are-chosen.html | TRINITY PARISH ELECTS; Three New Members of Vestry Board Are Chosen | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ice-blocks-st-lawrence-ships-for-montreal-must-dock-at-other-ports.html | ICE BLOCKS ST. LAWRENCE; Ships for Montreal Must Dock at Other Ports This Week | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/new-attackbomber-destroyed-at-dayton-three-officers-flying-craft.html | NEW ATTACK-BOMBER DESTROYED AT DAYTON; Three Officers Flying Craft Escape Flames in Crack-Up | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/herald-tribune-wins-ayer-cup-honorable-mention-given-to-the-new.html | HERALD TRIBUNE WINS AYER CUP; Honorable Mention Given to The New York Times in Awards for Typography Winner Got First Cup, Too Statement by H.A. Batten | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/rain-halts-tennessee-tennis.html | Rain Halts Tennessee Tennis | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/vote-to-retire-preferred-stock.html | Vote to Retire Preferred Stock | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fee-splitting-told-in-waterbury-case-mayors-counsel-reads-from.html | FEE SPLITTING TOLD IN WATERBURY CASE; Mayor's Counsel Reads From Grand Jury Record, Pointing to Changes in Testimony WITNESS DENIES COERCION Transcript Quotes Lobbyist as Accepting Work Without Thought of Compensation | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/hebrew-culture-meeting-palestine-group-to-convene-here-during-the.html | HEBREW CULTURE MEETING; Palestine Group to Convene Here During the World's Fair | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/calls-family-life-curb-against-isms-groves-in-chapel-hill-forum.html | CALLS FAMILY LIFE CURB AGAINST ISMS; Groves in Chapel Hill Forum Stresses Its Importance as National Resource URGES NEED OF TRAINING His Wife at Afternoon Session Advises Adult Study for Success in Marriage Adult Education Stressed Personal Advice Is Commended Commandments" for Happiness | True | By Winifred Mallon Special To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wood-field-and-stream-light-touch-required.html | Wood, Field and Stream; Light Touch Required | True | By Raymond R. Camp | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/pullerin-banned-as-retail-magnet-mayor-signs-law-abolishing.html | 'PULLER-IN' BANNED AS RETAIL MAGNET; Mayor Signs Law Abolishing 'Sidewalk Salesmen,' Long an East Side Nuisance TERMS IT 20 YEARS LATE Practice of Drawing PassersBy Into Stores to Purchase Had Spread Afar Retailer Is Skeptical Overdue, Mayor Says | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/stock-movements-in-european-cities-london-paris-amsterdam-and.html | STOCK MOVEMENTS IN EUROPEAN CITIES; London, Paris, Amsterdam and Berlin All Are Lower as War Tension Rises DUTCH HAVE WORST SLUMP 90-Day Money Tightens in Britain, but Gold Is Unchanged--Rentes Sharply Off Sharp Slump on the Bourse Broad Slump in Amsterdam Wide Recessions in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bergdoll-has-left-his-home-in-germany-reported-on-his-way-here-but.html | BERGDOLL HAS LEFT HIS HOME IN GERMANY; Reported on His Way Here, but Attorney Denies That | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/more-seek-us-citizenship.html | More Seek U.S. Citizenship | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wagner-defends-labor-act-backing-only-one-change-basic-principles.html | WAGNER DEFENDS LABOR ACT, BACKING ONLY ONE CHANGE; Basic Principles of Law Sound, He Asserts, Assailing the 'Reactionary' Critics FOR EMPLOYER POLL PLEA Favors This When Unions Are in Rivalry, He Tells Opening of Senate Hearings | True | By Louis Stark Special To the New York Times | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fordham-in-action-today-borowy-expected-to-pitch-for-rams-at.html | FORDHAM IN ACTION TODAY; Borowy Expected to Pitch for Rams at Princeton | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/chamaco-divides-with-thurnblad-champion-wins-by-50-to-48-then-bows.html | CHAMACO DIVIDES WITH THURNBLAD; Champion Wins by 50 to 48, Then bows, 50-31, in Final Thres-Cushion Matches | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dance-friday-to-aid-clinic.html | Dance Friday to Aid Clinic | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/new-municipal-show.html | New Municipal Show | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/hesitancy-decried-in-european-peril-diplomatic-stand-to-match.html | HESITANCY DECRIED IN EUROPEAN PERIL; Diplomatic Stand to Match Military Steps Held Need of Britain and France DEFENSE SEEN AS POSSIBLE Writer Says Mediterranean Control Can Be Retained by Use of Greek Ports British Fleet at Bases French Do Not Trust Franco | True | By Jules Sauerwein Foreign Editor, the Paris Soir Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/vermont-sets-back-penn-triumphs-in-baseball-by-87-losers-use-five.html | VERMONT SETS BACK PENN; Triumphs in Baseball by 8-7-- Losers Use Five Hurlers | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/italian-diplomat-held-in-murder.html | Italian Diplomat Held in Murder | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/500-for-dogs-care-stirs-judge.html | $500 for Dog's Care Stirs Judge | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/am-haddens-give-palm-beach-party-entertain-at-their-villa-for-the.html | A.M. HADDENS GIVE PALM BEACH PARTY; Entertain at Their Villa for the Boris Scherbatows-- Maurice Fatios Hosts HARRY ELLISES ARE FETED Mrs. J.T. West, J.W. Gerard and Mrs. R.S. Pierrepont Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/two-are-killed-by-gas-one-apparently-suicide-causes-death-of-the.html | TWO ARE KILLED BY GAS; One, Apparently Suicide, Causes Death of the Other | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mayor-bars-reelection-howe-declares-has-promised-his-wife-to-retire.html | Mayor Bars Re-election, Howe Declares; Has Promised His Wife to Retire in 1941 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/texas-oklahoma-lift-oil-output-increase-in-daily-average-production.html | TEXAS, OKLAHOMA LIFT OIL OUTPUT; Increase in Daily Average Production a Factor in Rise ofthe Total for NationIMPORTS ALSO SHOW GAIN 1,455,000 Barrels Received Here Last Week, Against 1,162,000 in Previous Period | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/brazil-opens-new-road-president-views-1939-prospects-as-goodcites.html | BRAZIL OPENS NEW ROAD; President Views 1939 Prospects as Good--Cites Oil Discovery | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/a-new-barter-plan.html | A NEW BARTER PLAN | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/moby-dick-premiere-next-year-arranged-philharmonic-to-give-hermann.html | 'MOBY DICK' PREMIERE NEXT YEAR ARRANGED; Philharmonic to Give Hermann Cantata April 11, 12 and 14 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ruth-may-engaged-to-marry.html | Ruth May Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/jessurun-victor-over-henry.html | Jessurun Victor Over Henry | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/opposes-betting-bill-newark-presbytery-asks-defeat-of-jersey.html | OPPOSES BETTING BILL; Newark Presbytery Asks Defeat of Jersey Amendment | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/4512-visit-white-house-parlors.html | 4,512 Visit White House Parlors | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ferrara-beats-ginsberg-gains-award-in-feature-bout-at-white-plains.html | FERRARA BEATS GINSBERG; Gains Award in Feature Bout at White Plains Before 7,826 | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/miss-millers-appointment.html | MISS MILLER'S APPOINTMENT | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/short-circuit-delays-trains.html | Short Circuit Delays Trains | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/madison-tops-poly-prep-triumphs-by-32-behind-singer-erasmus.html | MADISON TOPS POLY PREP; Triumphs by 3-2 Behind Singer --Erasmus, Riverdale Win | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/miss-honohan-betrothed-engagement-to-james-mcgreevy-jr-announced-by.html | MISS HONOHAN BETROTHED; Engagement to James McGreevy Jr. Announced by Father | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/herman-k-phinney-retired-librarian-served-in-rochester-university.html | HERMAN K. PHINNEY, RETIRED LIBRARIAN; Served in Rochester University Post for Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/girdler-asks-change-in-the-wagner-act-make-good-law-out-of-it-and.html | GIRDLER ASKS CHANGE IN THE WAGNER ACT; Make 'Good Law' Out of It and Business Will Back It, He Says | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mondays-oddlot-figures.html | Monday's Odd-Lot Figures | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/to-head-burlington-vt-police.html | To Head Burlington. Vt., Police | True | Special to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wheat-is-erratic-and-closes-mixed-prices-move-up-1c-a-bushel-at-one.html | WHEAT IS ERRATIC AND CLOSES MIXED; Prices Move Up 1c a Bushel at One Time but End Near the Lows of the Session MILLS AND SHORTS BUYERS Buying Is Less Aggressive in Corn, Which Ends Lower --Minor Grains Down | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/nema-to-hold-spring-meeting.html | NEMA to Hold Spring Meeting | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/foxbrough-11-now-1006-fox-cub-and-blue-peter-joint-101-choices-in.html | FOXBROUGH 11 NOW 100-6; Fox Cub and Blue Peter Joint 10-1 Choices in Epsom Derby | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/greyhound-to-get-control-of-lines-icc-approves-deal-to-drop-sharing.html | GREYHOUND TO GET CONTROL OF LINES; I.C.C. Approves Deal to Drop Sharing With Great Northern and New York Central Division of Interest Addition to Holdings | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dr-angus-mlean-aef-surgeon-77-detroit-physician-commanded-base.html | DR. ANGUS M'LEAN, A.E.F. SURGEON, 77; Detroit Physician Commanded Base Hospital 17 at Dijon-- Succumbs to Influenza | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/boxing-license-to-angott.html | Boxing License to Angott | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/city-hall-cat-dies-mourned-by-offcials-speyer-to-provide-fine-grave.html | City Hall Cat Dies, Mourned by Offcials; Speyer to Provide Fine Grave for Tammany | True | Times Wide World | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/the-screen-doug-corrigan-acts-the-wrong-way-in-his-biography-the.html | THE SCREEN; Doug Corrigan Acts the Wrong Way in His Biography, 'The Flying Irishman,' at the Rialto At the Teatro Latino | True | By Frank S. Nugent | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/gold-stocks-here-rise-14831000-receipts-include-11974000-from.html | GOLD STOCKS HERE RISE $14,831,000; Receipts Include $11,974,000 From England, $2,528,000 From the Netherlands | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/little-wagner-act-of-state-is-upheld-court-of-appeals-rules-4-to-3.html | 'LITTLE WAGNER' ACT OF STATE IS UPHELD; Court of Appeals Rules, 4 to 3, Against Metropolitan Life in 'Fight on Agents' Union No Constitutional Bar Seen Ruling Upset in Bank Case LITTLE WAGNER ACT OF STATE IS UPHELD Board's Power Not "Limitless" LAUDED BY FATHER BOLAND Decision Protects White-Collar Workers, He Says | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/us-yachts-take-lead-in-series-by-defeating-bermudians-twice-feather.html | U.S. Yachts Take Lead in Series By Defeating Bermudians Twice, Feather, Sailed by Cox, Is Home First Each Time--Long Island Sound Skippers Need One More Triumph for the Match Poor Start by Zephyr Ginch Moves Up to Fifth Teaser Makes a Gain How the Yachts Finished | True | By James Robbins Special Cable To the New York Times. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mercury-at-71-here-sharp-drop-due-today.html | Mercury at 71 Here; Sharp Drop Due Today | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/lois-burchell-fiancee-of-victor-drexel-greatgrandson-of.html | Lois Burchell Fiancee of Victor Drexel, Great-Grandson of Philadelphia Banker | True | Ira L. Hill | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/child-to-the-bruce-learneds.html | Child to the Bruce Learneds | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/nlrb-reversed-in-shipping-case-federal-court-bars-reinstatement-of.html | NLRB REVERSED IN SHIPPING CASE; Federal Court Bars Reinstatement of Two Crews | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/prosecutor-superseded-reporters-in-vain-flurry.html | Prosecutor Superseded! Reporters in Vain Flurry | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/holds-judges-tax-not-a-salary-cut-jackson-disputes-argument-that.html | HOLDS JUDGES TAX NOT A SALARY CUT; Jackson Disputes Argument That Levy Would Hamper Their Independence BRIEF IN WOODROUGH CASE Provision Against Drop in Pay Does Not Spell Exemption, Solicitor General Says | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/general-telephones-units-gain.html | General Telephone's Units Gain | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/honor-former-insurance-head.html | Honor Former Insurance Head | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/heads-jobbers-council-toulme-named-chairman-of-body-covering-20.html | HEADS JOBBERS' COUNCIL; Toulme Named Chairman of Body Covering 20 Trade Groups | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ivy-stops-radke-in-fourth.html | Ivy Stops Radke in Fourth | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/promoted-by-utility-management.html | Promoted by Utility Management | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/the-crop-report.html | THE CROP REPORT | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/to-be-french-envoy-to-brazil.html | To Be French Envoy to Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/farley-advanced-in-state-for-1940-party-luncheon-and-dinner-in.html | FARLEY ADVANCED IN STATE FOR 1940; Party Luncheon and Dinner in Albany Brings Talk of His Candidacy Into Open COUNTY CHIEFS CONSULTED Aides Rate Him Over Garner or Hull-- Farley, Lehman Acclaim Roosevelt | True | By Warren Moscow Special To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/loft-wins-fight-for-pepsicola-co-delaware-court-upholds-earlier.html | LOFT WINS FIGHT FOR PEPSI-COLA CO.; Delaware Court Upholds Earlier Ruling Denying GuthHad Right to Stock270,000 SHARES INVOLVEDLower Tribunal Also OrderedDefendant to Account forLiquidation of Unit To Account for Profits Active Trading in Loft | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dry-goods-co-directors-honor-chairman-may-16.html | Dry Goods Co. Directors Honor Chairman May 16 | True | Underwood & Underwood | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/vince-women-keep-us-fencing-title-team-of-mrs-vince-misses-cerra.html | VINCE WOMEN KEEP U.S. FENCING TITLE; Team of Mrs. Vince, Misses Cerra and Dalton Sweeps Round-Robin Tests SANTELLI PLACES SECOND But Runner-Up Trio Is Routed by Champions in Deciding Encounter, 5 to 0 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fisheries-borrow-4000000.html | Fisheries Borrow $4,000,000 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/poland-summons-army-reservists-summer-training-group-told-to-report.html | POLAND SUMMONS ARMY RESERVISTS; Summer Training Group Told to Report at Once--Nearly a Million Under Arms | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/greek-army-calls-runner.html | Greek Army Calls Runner | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/yankee-clipper-is-in-ireland.html | Yankee Clipper Is in Ireland | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/divorce-granted-to-joan-crawford-in-testimony-in-los-angeles-court.html | DIVORCE GRANTED TO JOAN CRAWFORD; In Testimony in Los Angeles Court She Taxes Franchot Tone With Mental Cruelty JUDGE CITES DINNER HERE She Explains She Will 'Always Be Friendly' to Ex-Husband, Despite Their Quarrels | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/silver-production-rises-output-of-world-in-first-two-months-above.html | SILVER PRODUCTION RISES; Output of World in First Two Months Above 1938 Figure | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/king-farouk-has-chickenpox.html | King Farouk Has Chickenpox | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wins-fellowship-at-middlebury.html | Wins Fellowship at Middlebury | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/american-students-leave-rome-at-parents-behest.html | American Students Leave Rome at Parents' Behest | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/steel-output-drop-counters-the-trend-orders-from-appliance-makers.html | Steel Output Drop Counters the Trend; Orders From Appliance Makers Increase | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/us-voters-favor-boycott-of-nazis-gallup-survey-finds-65-are-now-in.html | U.S. VOTERS FAVOR BOYCOTT OF NAZIS; Gallup Survey Finds 65% Are Now in Favor of Joining Economic Protest STEADY UPSWING NOTED Adherents Gaining Ever Since Munich--U.S. Tariff Rise Overwhelmingly Backed | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/car-hits-lawyer-and-fiancee.html | Car Hits Lawyer and Fiancee | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/british-troops-going-to-egypt.html | British Troops Going to Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/new-rules-issued-on-coal-tar-color-but-drug-law-action-fails-to.html | NEW RULES ISSUED ON COAL TAR COLOR; But Drug Law Action Fails to Relieve Trade's Fears Over Effective Date LEA MEASURE IS WATCHED Objection to Bill Asking Delay Based on Belief It Removes Discretionary Powers | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wpa-painter-falls-to-death.html | WPA Painter Falls to Death | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/back-mrs-mack-for-party-post.html | Back Mrs. Mack for Party Post | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dunning-defends-banking-in-canada-finance-minister-answers-social.html | DUNNING DEFENDS BANKING IN CANADA; Finance Minister Answers Social Credit Critic in House | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/trend-toward-ban-on-neutrality-act-movement-for-repeal-shows-an.html | TREND TOWARD BAN ON NEUTRALITY ACT; Movement for Repeal Shows an Unexpected Strength at House Committee Hearing LAW CALLED A WAR-MAKER Wadsworth Says We Should Not Have Our Hands Tied-- Lindbergh Sends Message | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/league-is-notified-hungary-will-quit-perus-resignation-attributed.html | LEAGUE IS NOTIFIED HUNGARY WILL QUIT; Peru's Resignation Attributed to View Geneva Is Helpless | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/business-world-buyers-total-higher-radio-set-sales-up-20-garment.html | Business World; Buyers' Total Higher Radio Set Sales Up 20% Garment Returns 'Not Acute' Stocks Worry Exporters Hearing on Cost-Plus Bills Bar Group Hits Liquor Tax Spot Silk Again Active Style Settlements Off 44.2% Gray Goods Quiet, Unchanged | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/police-department.html | Police Department | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mrs-lauer-begins-term-in-jail-gets-3-months-in-smuggling-plot.html | Mrs. Lauer Begins Term in Jail; Gets 3 Months in Smuggling Plot; Justice's Wife, Likened to Kleptomaniac by Court, Also Draws a Fine of $2,500-- Chaperau Sentenced to Five Years Mrs. Lauer Begins 3-Month Term in Jail; Fellow Smuggler, Chaperau, Gets 5 Years A Smuggler Since 1933 Chaperau Is Sentenced | True | Times Wide World | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/cotton-steadied-by-trade-buying-proposed-barter-plan-fails-to.html | COTTON STEADIED BY TRADE BUYING; Proposed Barter Plan Fails to Stimulate Market--List Even to 4 Points Off FOREIGN SALES ABSORBED Bombay Interests Continue to Reduce Straddle Accounts by Liquidation Here No Gain in Activity Prices Here and in South | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/presidents-views-he-concurs-in-belief-we-cannot-be-aloof-in-a.html | PRESIDENT'S VIEWS; He Concurs in Belief We Cannot Be Aloof in a General War DENIES INSPIRING WRITER But Executive Cites Plea for a Strong Stand by Us as a Warning to Aggressors Terms It Clear and Honest TEXT OF THE EDITORIAL ROOSEVELT SEES AMERICA INVOLVED Warning to All Americans Had Previously Used Device Anti-War Group Formed | True | By Felix Belair Jr. Special To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wolverhampton-ties-22-chances-to-catch-everton-fade-in-soccer-draw.html | WOLVERHAMPTON TIES, 2-2; Chances to Catch Everton Fade in Soccer Draw With Aston | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mussolini-warns-big-army-is-ready-more-than-1000000-men-are-at.html | MUSSOLINI WARNS BIG ARMY IS READY; More Than 1,000,000 Men Are at Posts, Most of Them Near the Frontier of France 200 Naval Vessels Ready MUSSOLINI WARNS BIG ARMY IS READY | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/funds-sought-for-memorial.html | Funds Sought for Memorial | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/oliver-baker-british-artist-and-antiquary-wrote-several-books.html | OLIVER BAKER; British Artist and Antiquary-- Wrote Several Books | True | Special Cable to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/chinese-appeal-to-us-press-group-says-cash-and-carry-policy-aids.html | CHINESE APPEAL TO U.S.; Press Group Says 'Cash and Carry' Policy Aids Aggressors | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/nemours-gives-9-fellowships.html | Nemours Gives 9 Fellowships | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/21-office-boys-graduated-members-of-first-class-of-train-ing-school.html | 21 OFFICE BOYS GRADUATED; Members of First Class of Train ing School Get Diplomas | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/to-discuss-marking-question.html | To Discuss Marking Question | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/topics-in-wall-street-gold-from-scotland.html | TOPICS IN WALL STREET; Gold from Scotland | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/son-born-to-john-forrests.html | Son Born to John Forrests | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/sir-alan-anderson-to-visit-here.html | Sir Alan Anderson to Visit Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/upper-west-side-scene-of-trading-6story-elevator-apartment-at-604-w.html | UPPER WEST SIDE SCENE OF TRADING; 6-Story Elevator Apartment at 604 W. 141st St. Taken Over by an Investor BROADWAY TERRACE SALE House Near Fort Tryon Park in New Control--3 Deals Reported in Midtown | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/lifesaving-speaker-saves-one.html | Life-Saving Speaker Saves One | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/canzoneri-fights-draw-with-vaughn-trailing-after-four-chapters-tony.html | CANZONERI FIGHTS DRAW WITH VAUGHN; Trailing After Four Chapters, Tony Rallies at Coliseum--Bout Thrills 8,500 LOW BLOW FLOORS RIVAL Ohio Battler Forces Action at Start--Christie Stops Novello in Semi-Final | True | By Joseph C. Nichols | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/6000-boys-invade-bennett-airport-guests-for-day-they-swarm-all-over.html | 6,000 BOYS INVADE BENNETT AIRPORT; Guests for Day, They Swarm All Over Field, Get Perilously Close to Propellers POLICE CURB BIKE RIDERS But No Mishaps Occur and Young Fans Go Home Happy After Talks by Fliers | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/havemeyer-estate-grew-to-28797053-gross-assets-at-time-of-the-sugar.html | HAVEMEYER ESTATE GREW TO $28,797,053; Gross Assets at Time of the Sugar Merchant's Death Were $18,500,551 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/albanian-provisional-cabinet-orders-envoy-to-calm-countrymen-here.html | Albanian Provisional Cabinet Orders Envoy To Calm Countrymen Here and Trust in Italy | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/100000-plant-for-bakers.html | $100,000 Plant for Bakers | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/tanker-men-reopen-contract-parley-union-and-companies-discuss.html | TANKER MEN REOPEN CONTRACT PARLEY; Union and Companies Discuss Closed-Shop Demand | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/news-and-notes-of-the-advertising-field-radiator-to-use-newspapers.html | News and Notes of the Advertising Field; Radiator to Use Newspapers Frosted Food Drive to Start Says Auto Ads Stress Economy Chains Back Cotton Week Fair to Hold 'Display Day' Accounts Notes | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/pimpinella-bout-tomorrow.html | Pimpinella Bout Tomorrow | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bulgaria-dissolves-fascist-party-rumania-assured-on-dardanelles.html | Bulgaria Dissolves Fascist Party; Rumania Assured On Dardanelles; Sofia Outlaws German-Aided Organization for Seeking the Overthrow of the Regime --Turkey Declares for Balkan Unity BULGARIA OUTLAWS ITS PRO-NAZI PARTY Carol-Boris Meeting Denied Gives Turkey's Position For Balkan Unity | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/g-merritt-bond-exeditor-is-dead-he-had-headed-staff-of-north.html | G. MERRITT BOND, EX-EDITOR, IS DEAD; He Had Headed Staff of North American Newspaper Alliance and The Evening Post ON PHILADELPHIA PAPERS Served as Executive There of The Evening Ledger and The Public Ledger | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/urges-ship-sanitation-comdr-wicker-asserts-merchant-marine-needs.html | URGES SHIP SANITATION; Comdr. Wicker Asserts Merchant Marine Needs Wider Program | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/italy-traps-money-smugglers.html | Italy Traps Money Smugglers | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/strike-parley-fails-linen-thread-co-refuses-to-take-part-in.html | STRIKE PARLEY FAILS; Linen Thread Co. Refuses to Take Part in Conference | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/screen-news-here-and-in-hollywood-leads-in-winter-carnival-to-go-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Leads in 'Winter Carnival' to Go to Ann Sheridan and Richard Carlson BOTH LOANED TO WANGER 'Women in the Wind' to Have Premiere Today--Hepburn Revivals Scheduled | True | By Douglas W. Churchill Special To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/22-linage-gains-shown-sharp-increases-made-in-march-for-some.html | 22 LINAGE GAINS SHOWN; Sharp Increases Made in March for Some Departments | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dr-herbert-b-vail-belleville-physician-once-head-of-local-board-of.html | DR. HERBERT B. VAIL; Belleville Physician Once Head of Local Board of Health | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/architects-to-get-20-awards.html | Architects to Get 20 Awards | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/beaver-bites-a-policeman.html | Beaver Bites a Policeman | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/corcoran-sees-need-for-new-par-figures-present-standards-outmoded.html | CORCORAN SEES NEED FOR NEW PAR FIGURES; Present Standards Outmoded by Expert Golfers, He Says | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/72-deportees-in-jersey-city.html | 72 Deportees in Jersey City | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/potato-prices-at-new-high.html | Potato Prices at New High | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fishing-measure-vetoed-lehman-disapproves-extension-of-free-hudson.html | FISHING MEASURE VETOED; Lehman Disapproves Extension of Free Hudson Privileges | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/catholic-peace-body-elects-dr-mmahon-association-ends-conference.html | CATHOLIC PEACE BODY ELECTS DR. M'MAHON; Association Ends Conference Held in Washington | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/prof-clinton-biddle-of-harvard-faculty-associate-dean-of.html | PROF. CLINTON BIDDLE OF HARVARD FACULTY; Associate Dean of University's Business School Dies at 42 | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/letters-to-the-times-dr-thorning-holds-position-replies-to-critics.html | Letters to The Times; Dr. Thorning Holds Position Replies to Critics of His Statement on Protestant Plea to Pope As to Caballero Criticism Deplored Our Youth "Not Hopeless" Ways Cited in Which Young People Are Striving for Improved Conditions The National Anthem Labor and Communists | True | JOSEPH F. THORNING.SAM BARON.ROBERT L. BLOOM.JOSEPH CADDEN.ALMA CLAYBURGH.LEONARD BRIGHT. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/hardcastle-purse-won-by-high-hedge-31-shot-defeats-zostera-at.html | HARDCASTLE PURSE WON BY HIGH HEDGE; 3-1 Shot Defeats Zostera at Bowie--Oros Gets Triple and 101st Victory | True | Times Wide World | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/debt-reductions-listed-union-county-nj-treasurer-speaks-at-luncheon.html | DEBT REDUCTIONS LISTED; Union County, N.J., Treasurer Speaks at Luncheon Forum | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fair-club-gets-yachts-first-two-of-five-arrive-for-trips-to.html | FAIR CLUB GETS YACHTS; First Two of Five Arrive for Trips to Flushing | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/kansas-city-shut-by-cleanup-drive-halt-on-open-gambling-and-vice-is.html | KANSAS CITY 'SHUT' BY CLEAN-UP DRIVE; Halt on Open Gambling and Vice Is Part of Action on Pendergast Machine FOLLOWERS' INCOMES HIT 'Boss' Keeps Up Jackson Club Sessions and Many Reserve Opinion on His Indictment Shutdowns Pinch Incomes Many Await His Story Judge Assails Gambling Toll | True | By James A. Hagerty Special To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/asks-permit-to-see-tibet-quentin-roosevelt-in-chungking-on-way-to.html | ASKS PERMIT TO SEE TIBET; Quentin Roosevelt in Chungking on Way to Collect Tribal Art | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/deals-in-new-jersey-holc-sells-dwelling-at-814-park-avenue-in.html | DEALS IN NEW JERSEY; HOLC Sells Dwelling at 814 Park Avenue in Hoboken | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/1611-broadway-lease-bought-by-operator-building-in-times-square.html | 1,611 BROADWAY LEASE BOUGHT BY OPERATOR; Building in Times Square Area Figures in $700,000 Deal | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/puerto-rico-strike-ends-twenty-thousand-sugar-workers-win-minimum.html | PUERTO RICO STRIKE ENDS; Twenty Thousand Sugar Workers Win Minimum of 25 Cents Hour | True | Special Cable to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/curb-short-interest-cut-total-on-march-31-was-12228-shares-13663-on.html | CURB SHORT INTEREST CUT; Total on March 31 Was 12,228 Shares, 13,663 on Feb. 28 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/horizon-enlarged-by-group-theatre-contracts-drawn-for-its-being.html | HORIZON ENLARGED BY GROUP THEATRE; Contracts Drawn for Its Being Starred as a Unit in Three Motion Pictures WORK BY ASTORIA COMPANY Ticket Problem Bobs Up Once More--Lee Shubert Has Acquired a Script Reaches 100th Milestone Plans for Brawn's Show | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/to-appeal-labor-decision.html | To Appeal Labor Decision | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/investor-gets-brooklyn-houses.html | Investor Gets Brooklyn Houses | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/city-college-host-to-700-school-of-technology-holds-annual-open.html | CITY COLLEGE HOST TO 700; School of Technology Holds Annual Open House Day | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wall-st-riding-club-show.html | Wall St. Riding Club Show | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/virginia-wilson-engaged-sweet-briar-alumna-fiancee-of-edward.html | VIRGINIA WILSON ENGAGED; Sweet Briar Alumna Fiancee of Edward Denmore Robbins | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/uselma-clarke-smith-composer-organist-60-member-of-old-philadelphia.html | USELMA CLARKE SMITH; Composer, Organist, 60, Member of Old Philadelphia Family | True | Special to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/state-merchants-back-merit-rating-urge-that-employers-benefit-under.html | STATE MERCHANTS BACK MERIT RATING; Urge That Employers Benefit Under Work Insurance Act for Keeping Jobs Stable 30 STATES GIVE CREDIT Such Provisions Authorized by Federal Security Law, Council Points Out | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/busy-week-for-customs-rush-to-clear-goods-affected-by-rulings-due.html | BUSY WEEK FOR CUSTOMS; Rush to Clear Goods Affected by Rulings Due April 17 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/stockard-is-praised-at-memorial-rites-200-at-service-for-professor.html | STOCKARD IS PRAISED AT MEMORIAL RITES; 200 at Service for Professor of Cornell Medical College | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mail-order-gains-traced-over-3437-dividends-and-profits-give-clue.html | MAIL ORDER GAINS TRACED OVER '34-'37; Dividends and Profits Give Clue to Growth in Summary Issued by SEC FIVE HOUSES ARE STUDIED Relative Costs and Capital Returns Also Given in Joint Survey by WPA $45,000,000 in Dividends Deductions Are Outlined | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/king-zogs-bears-to-join-neguss-lion-in-rome.html | King Zog's Bears to Join Negus's Lion in Rome | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/51000-exchange-seat-is-at-10year-low-level.html | $51,000 Exchange Seat Is at 10-Year Low Level | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/railroadians-to-meet-friday.html | Railroadians to Meet Friday | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/long-series-tied-as-indians-win-94-victory-over-giants-enables.html | LONG SERIES TIED AS INDIANS WIN, 9-4; Victory Over Giants Enables Cleveland to Knot Count at 34-All for First Time BONURA, SEEDS HIT HOMERS But Blows Fail to Save the Terrymen--Hudlin, Dobson Steady on Mound Greenville Next Stop Averill and Heath Click Indians' Cash Attached | True | By James P. Dawson Special To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mrs-elliot-thompson-cofounder-of-first-hospital-for-women-in-china.html | MRS. ELLIOT THOMPSON; Co-Founder of First Hospital for Women in China Was 93 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/how-the-senate-voted-on-relief-appropriation.html | How the Senate Voted On Relief Appropriation | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/cincinnati-downs-red-sox-119-with-five-runs-in-seventh-inning-grove.html | Cincinnati Downs Red Sox, 11-9, With Five Runs in Seventh Inning Grove Reached for Four Tallies in as Many Frames--Senators Conquer Bees, 8-7, on Lewis's Homer--Other Baseball News | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/barnard-fund-group-to-meet.html | Barnard Fund Group to Meet | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/to-attend-lewis-funeral-president-will-be-present-at-senate-service.html | TO ATTEND LEWIS FUNERAL; President Will Be Present at Senate' Service Today | True | Special to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/miss-lydia-anderson-teacher-of-nursing-retired-head-of-state-nurses.html | MISS LYDIA ANDERSON, TEACHER OF NURSING; Retired Head of State Nurses Examining Board Was 76 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/soviet-gain-seen-in-fisheries-pact-russia-established-principle-of.html | SOVIET GAIN SEEN IN FISHERIES PACT; Russia Established Principle of Sovereignty Over Waters Off Her Territory TACTICS EQUAL TO JAPAN'S Moscow's Greatest Interest Now Is to Discipline and Train the People | True | By Walter Duranty Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/jockey-club-ends-meades-threeyear-suspension-here-meade-is-licensed.html | Jockey Club Ends Meade's Three-Year Suspension Here; MEADE IS LICENSED TO RIDE IN NEW YORK Jockey Club Stewards Follow Florida Commission's Lead in Reinstating Jockey DON PLEADS HIS OWN CASE He Will Pilot Early Delivery in Paumonok at Opening of Jamaica on Saturday | True | By Bryan Field | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/moslems-threaten-italians-in-algeria-thousands-demonstrate-against.html | MOSLEMS THREATEN ITALIANS IN ALGERIA; Thousands Demonstrate Against the Invasion of Albania | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/frasier-fully-recovered.html | Frasier Fully Recovered | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/firms-take-space-in-four-boroughs-business-quarters-engaged-in.html | FIRMS TAKE SPACE IN FOUR BOROUGHS; Business Quarters Engaged in Manhattan, Brooklyn, the Bronx and Queens STORES AND LOFTS IN LIST Three Financial Concerns Get Offices, One for Branch in the Chanin Building | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mutuel-revenue-gains-florida-reports-state-income-of-2000930-for.html | MUTUEL REVENUE GAINS; Florida Reports State Income of $2,000,930 for Season | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/detroit-refunding-3999000-of-bonds-first-national-of-new-york-and.html | DETROIT REFUNDING $3,999,000 OF BONDS; First National of New York and Halsey, Stuart Head Bidders at 3.9568% Interest LAZARD FRERES WIN LOAN Get With Associates $1,625,000 of 2 s and 2 s ofNew Mexico Issue | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/greyhound-six-takes-title.html | Greyhound Six Takes Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/british-woo-italy-by-delay-on-soviet-chamberlain-afraid-he-would.html | BRITISH WOO ITALY BY DELAY ON SOVIET; Chamberlain Afraid He Would Drive Mussolini Into Axis Permanently by Alliance AVOIDS CONCRETE OFFERS But Is Held to Have a Better Chance to Keep Duce in Line by Increased Force | True | By Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/albanians-to-vote-on-new-rule-today-constituent-assembly-likely-to.html | ALBANIANS TO VOTE ON NEW RULE TODAY; Constituent Assembly Likely to Approve Autonomy With Strong Tie to Italy TROOPS AT GREEK BORDER Paris Legation Says Fighting, Led by 2 Princes, Continues in the Interior Nationality Not Big Issue Albanians Need Ammunition Italians at Greek Frontier Albanians Fight in Mountains Yugoslavia Expects Refugees | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/audubon-folio-11700-original-edition-of-the-birds-of-america.html | AUDUBON FOLIO $11,700; Original Edition of the 'Birds of America' Auctioned | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/reported-seeking-hoover-delegates-his-followers-washington-hears.html | REPORTED SEEKING HOOVER DELEGATES; His Followers, Washington Hears, Are Looking to Nomination in 1940 CHIEF EFFORTS IN SOUTH Col. Creager of Texas Credited With Leading the Movement in That Section | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/rejects-us-claim-on-russian-funds-court-of-appeals-holds-state.html | REJECTS U.S. CLAIM ON RUSSIAN FUNDS; Court of Appeals Holds State Controls Assets of Liquidated Insurance Company DISTRIBUTION TO OWNERS Extra Civil Service Credits for College, and Athletic Training Are Upheld | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/endorses-control-of-carriers.html | Endorses Control of Carriers | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/colijn-voices-readiness-of-netherlands-to-defend-independence-and.html | Colijn Voices Readiness of Netherlands To Defend Independence and Neutrality | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/berg-wins-in-bermuda-bout.html | Berg Wins in Bermuda Bout | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/animal-kindness-urged-aspca-week-will-start-in-nation-on-april-17.html | ANIMAL KINDNESS URGED; A.S.P.C.A. Week Will Start in Nation on April 17 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/turks-to-get-british-locomotives.html | Turks to Get British Locomotives | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/london-succeeding-will-state-readiness-to-bar-attack-anywhere-in.html | LONDON SUCCEEDING; Will State Readiness to Bar Attack Anywhere in Mediterranean PRESSURE ON MUSSOLINI He Is Asked to Withdraw at Least Part of Troops From Spain Immediately British More Cheerful BRITISH PROGRESS IN FORMING FRONT Fleet Mobilized at Malta Halifax Sees Soviet Envoy | True | By Ferdinand Kuhn Jr. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wallace-to-speak-at-jefferson-dinner-to-make-chief-address-april-22.html | WALLACE TO SPEAK AT JEFFERSON DINNER; To Make Chief Address April 22 at Annual Celebration | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/president-asks-new-defense-fund-he-sets-32500000-as-need-for.html | PRESIDENT ASKS NEW DEFENSE FUND; He Sets $32,500,000 as Need for 'Educational Orders' in Munitions Production DEPARTMENT TO ASK BIDS Assistant Secretary of War Says It Will Follow Normal Method Waived by Congress | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/coulee-dam-seen-aid-to-railroad-northern-pacific-shipments-of-wheat.html | COULEE DAM SEEN AID TO RAILROAD; Northern Pacific Shipments of Wheat and Lumber Up in April, Stockholders Hear INCOME OF ERIE GAINED Rise of $2,280,000 Reported in Operating Revenue in Three Months | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/adolph-arky-official-of-yarn-dyeing-firm-in-brooklyn-succumbs-in.html | ADOLPH ARKY; Official of Yarn Dyeing Firm in Brooklyn Succumbs in South | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/on-board-of-united-air-lines.html | On Board of United Air Lines | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/statisticians-to-meet-editor-of-the-annalist-will-be-among-the.html | STATISTICIANS TO MEET; Editor of The Annalist Will Be Among the Speakers | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/2-bronx-apartments-conveyed-by-estate-buildings-in-franklin-ave-are.html | 2 BRONX APARTMENTS CONVEYED BY ESTATE; Buildings in Franklin Ave. Are Acquired by Investor | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/son-to-mrs-andrew-oliver.html | Son to Mrs. Andrew Oliver | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/insurance-union-acts-to-end-internal-row-majority-backs-board-named.html | INSURANCE UNION ACTS TO END INTERNAL ROW; Majority Backs Board Named to Direct Local's Affairs | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/kidnapping-appeal-lost-by-parkers-twotoone-decision-upholds-verdict.html | KIDNAPPING APPEAL LOST BY PARKERS; Two-to-One Decision Upholds Verdict in Wendel Case, Ruling Out Exceptions UP TO THE SUPREME COURT Judge Buffington, in Dissent, Disagrees on Whether Crime Was Capital Offense | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/yugoslavia-seeks-a-neutral-course-shuns-anglofrench-offers-in.html | YUGOSLAVIA SEEKS A NEUTRAL COURSE; Shuns Anglo-French Offers in Desire to Stay Out of War as Long as Possible INTERNAL PROBLEM CITED Belgrade Holds Only Effective Guarantee Now Is Action by the Great Powers Neutrality Is Their Aim Germany Denies Troop Moves Parley on Croats Postponed | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mrs-james-b-curtis-gives-tea.html | Mrs. James B. Curtis Gives Tea | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/vote-curbs-on-winnipeg-market.html | Vote Curbs on Winnipeg Market | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/four-runs-in-third-subdue-yanks-52-dodgers-top-champions-for-second.html | FOUR RUNS IN THIRD SUBDUE YANKS, 5-2; Dodgers Top Champions for Second in Row--Game Cut to Five Innings by Rain THREE HITS FOR CROSETTI Includes Homer in Half of Team's Total--DiMaggio Collects Two Doubles | True | By John Drebinger Special To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/jury-group-gives-fbi-a-fingerprint-problem.html | Jury Group Gives FBI A Fingerprint Problem | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/chief-justice-77-happy-in-his-work-hughes-kept-to-home-a-month-by.html | CHIEF JUSTICE, 77, HAPPY IN HIS WORK; Hughes, Kept to Home a Month by Grippe, Takes Short Walk --Lauded on Senate Floor | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/to-honor-soviet-fair-group.html | To Honor Soviet Fair Group | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/sports-today.html | Sports Today | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/chiefs-in-industry-at-wood-services-publishers-union-officers-and.html | CHIEFS IN INDUSTRY AT WOOD SERVICES; Publishers, Union Officers and Pressmen Pay Tribute at Inventor's Funeral PASTOR PRAISES HIS WORK Machinery Manufacturer Had 'Improved Instruments of Life,' Says Dr. Romig | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/smith-to-talk-to-scouts-to-be-guest-speaker-at-16th-meeting-of.html | SMITH TO TALK TO SCOUTS; To Be Guest Speaker at 16th Meeting of Foundation | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/the-play-uta-hagen-and-john-craven-in-a-tragedy-about-two-young.html | THE PLAY; Uta Hagen and John Craven in a Tragedy About Two Young People, 'The Happiest Days' | True | By Brooks Atkinson | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bruins-down-maple-leafs-and-take-lead-in-stanely-cup-finals-2-games.html | Bruins Down Maple Leafs and Take Lead in Stanely Cup Finals, 2 Games to 1; THIRD-PERIOD DRIVE HALTS TORONTO,3-1 Goals by 3auer, Conacher and Crawford in Final Stanza Win for Boston Sextet JACKSON OF LEAFS HURT Suffers Dislocated Shoulder After Body-Check From Shore--14,455 at Game Jackson Bumped by Shore Shot Caroms Off Pad Don Metz Joins Leafs | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/new-haven-jurors-act-on-bench-case-cahill-wins-indictment-of-at.html | NEW HAVEN JURORS ACT ON BENCH CASE; Cahill Wins Indictment of at Least One in Pursuing His Judicial Bribery Inquiry DETAILS ARE DUE TODAY Prosecutor's Action Is Under a Special Commission in Which Lotsch Is Named | True | From a Staff Correspondent | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/gets-bronze-castings-contract.html | Gets Bronze Castings Contract | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/appeal-to-privy-council-alberta-to-carry-on-fight-for-its.html | APPEAL TO PRIVY COUNCIL; Alberta to Carry on Fight for Its Interest-Cut Act | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/husband-at-90-seeks-divorce.html | Husband at 90 Seeks Divorce | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/two-deals-closed-in-brooklyn.html | Two Deals Closed in Brooklyn | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/low-records-set-by-foreign-bonds-new-bottoms-made-in-current.html | LOW RECORDS SET BY FOREIGN BONDS; New Bottoms Made in Current Downswing With Trading Volume Stepped Up TREASURY LIST IS SPOTTY Domestic Corporation Loans Are Nervous--Utilities Decline Broadly on Curb | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wpa-cut-50000000-as-senate-49-to-28-rebuffs-president-barkley.html | WPA CUT $50,000,000 AS SENATE, 49 TO 28, REBUFFS PRESIDENT; Barkley Defends Compromise on $100,000,000 House Voted as Plain 'Common Sense' ROOSEVELT SENDS LETTER Informs Pepper Up to 400,000 Will Go Off Relief--Bill Sent to Him and He Will Sign It Barkley Defends His Stand Dozen Attack the Coalition WPA Cut $50,000,000 by Senate, 49 to 28; Appeal by President Fails to Stem the Tide Would Give Business a Signal Night Session Threatened Warns of Another Relief Fight | True | By Charles W. Hurd Special To the New York Times.times Wide World | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/blue-ridge-shows-decline-in-assets-net-worth-march-31-figured-at.html | BLUE RIDGE SHOWS DECLINE IN ASSETS; Net Worth March 31 Figured at $28,450,374, Against $34,450,631 on Dec. 31 BOND HOLDINGS REDUCED Total Is Put at $1,762,624, Against $3,054,012--Re ports of Other Trusts | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/uptown-suites-on-block-plaintiff-takes-over-apartment-house-at-311.html | UPTOWN SUITES ON BLOCK; Plaintiff Takes Over Apartment House at 311 W. 94th St. | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/armed-truce-in-europe.html | ARMED TRUCE IN EUROPE | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/anne-winston-bride-of-carleton-ellis-jr-ceremony-performed-in-home.html | ANNE WINSTON BRIDE OF CARLETON ELLIS JR.; Ceremony Performed in Home of Grandmother in Lake Forest | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/brooklyn-dwelling-is-sold-to-investor-house-at-1463-fulton-st-and.html | BROOKLYN DWELLING IS SOLD TO INVESTOR; House at 1,463 Fulton St. and Others Listed Among Deals | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/producers-38-taxes-were-33-of-sales-retailers-ratio-was-about-2-and.html | PRODUCERS' '38 TAXES WERE 3.3% OF SALES; Retailers' Ratio Was About 2% and Wholesalers' 1.5% | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/swing-mikado-cast-to-leave-the-wpa-enters-private-employment-on-may.html | 'SWING MIKADO' CAST TO LEAVE THE WPA; Enters Private Employment on May 1, Says Mrs. Kerr | True | Special to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/us-now-second-in-shipbuilding-drive-to-replace-obsolescent-tonnage.html | U.S. NOW SECOND IN SHIPBUILDING; Drive to Replace Obsolescent Tonnage Brings 40% Gain in Construction BRITISH YARDS SHOW DROP Lloyd's Quarterly Report Reveals More Activity byItaly and Germany | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/argentina-favors-hull-trade-policy-but-agreement-is-conditional-on.html | ARGENTINA FAVORS HULL TRADE POLICY; But Agreement Is Conditional on Certain Points, Abbink Tells Foreign Traders EXPORT RISE NECESSARY Reciprocal Cut in the Duties, One Rate of Exchange on All Imports Also Wanted | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/rail-salaries-reported-compensation-of-presidents-of-two-roads.html | RAIL SALARIES REPORTED; Compensation of Presidents of Two Roads Disclosed | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/public-will-see-4500000-crown-today-22-police-guard-our-lady-of.html | Public Will See $4,500,000 Crown Today; 22 Police Guard Our Lady of Andes Treasure | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/nyac-dinner-tonight-1000-to-honor-clubs-champion-athletes-of-1938.html | N.Y.A.C. DINNER TONIGHT; 1,000 to Honor Club's Champion Athletes of 1938 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/britishpolish-trade-big-london-was-warsaws-2d-best-customer-in.html | BRITISH-POLISH TRADE BIG; London Was Warsaw's 2d Best Customer in January | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/200-at-reception-for-royalty.html | 200 at Reception for Royalty | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/sinsheimer-estate-valued-at-2125161-196768-left-by-rudolf-wolf.html | SINSHEIMER ESTATE VALUED AT $2,125,161; $196,768 Left by Rudolf Wolf Includes Plane Deal Profit | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dr-boyd-e-wilkinson-xray-specialist-was-captain-in-medical-corps.html | DR. BOYD E. WILKINSON; X-Ray Specialist Was Captain in Medical Corps During War | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bond-notes.html | BOND NOTES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/canal-opening-set-for-april-24.html | Canal Opening Set for April 24 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/beverley-johns-married-at-home-bride-of-yesterday.html | BEVERLEY JOHNS MARRIED AT HOME; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/prr-questioned-about-pennroad-women-shareholders-told-at-annual.html | P.R.R. QUESTIONED ABOUT PENNROAD; Women Shareholders Told at Annual Meeting Line Has No Interest in Company OPERATING REVENUES RISE Figures for First Two Months 15 % Above Those for Same Period in 1938 | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/financial-markets-fresh-break-in-stocks-checked-with-final-prices.html | FINANCIAL MARKETS; Fresh Break in Stocks Checked, With Final Prices Mixed; Bonds Lower--Wheat Steady | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/policemen-agree-to-extra-fair-duty-their-association-decides-at-a.html | POLICEMEN AGREE TO EXTRA FAIR DUTY; Their Association Decides at a Stormy Session to 'Go Along' With 16-Hour-Day Plan DEBATE RAGES FOUR HOURS Agreement for First Week of Exposition Based on Hope for Time Off Later | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/albany-gets-bill-for-city-fair-tax-senator-nunan-is-sponsor-of.html | ALBANY GETS BILL FOR CITY FAIR TAX; Senator Nunan is Sponsor of Measure for 5-Cent Levy on All Admissions ADOPTION HELD UNLIKELY Councilman Burke Argues Later Law Invalidates the Exposition's Exemption | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/trenton-votes-to-return-to-rule-by-a-commission.html | Trenton Votes to Return To Rule by a Commission | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/goering-inspects-libyan-works.html | Goering Inspects Libyan Works | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/in-the-nation-the-president-still-wants-100-per-cent-or-nothing.html | In The Nation; The President Still Wants 100 Per Cent or Nothing | True | By Arthur Krook | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/farrell-and-rood-in-quarterfinals-north-carolina-students-gain-in.html | FARRELL AND ROOD IN QUARTER-FINALS; North Carolina Students Gain in North and South Tennis | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/curb-admits-new-stock.html | Curb Admits New stock | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/127000-insured-crops-of-wheat-in-year-approach-of-april-23-deadline.html | 127,000 INSURED CROPS OF WHEAT IN YEAR; Approach of April 23 Deadline on Premiums Reveals Data | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dr-weiss-is-dead-bronx-physician-founder-and-head-of-medical-board.html | DR. WEISS IS DEAD; BRONX PHYSICIAN; Founder and Head of Medical Board of the Maternity and Woman's Hospital Dies FORMER EDITOR OF FACTS Delegate to Jewish Congress and Ex-President of Home for Convalescents | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/books-published-today.html | Books Published Today | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/governor-signs-curb-on-liquor-licensing-he-approves-18-other.html | GOVERNOR SIGNS CURB ON LIQUOR LICENSING; He Approves 18 Other Measures and Vetoes Five | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/rise-in-utilities-earning-power-and-equity-financing-expected-floyd.html | Rise in Utilities' Earning Power And Equity Financing Expected; Floyd L. Carlisle, Chairman of Niagara Hudson Power, Talks on Expansion--John L. Haley Elected to Company's Board | True | Glen S. Cook | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ericksons-pistol-to-be-investigated-valentine-orders-inquiry-on.html | ERICKSON'S PISTOL TO BE INVESTIGATED; Valentine Orders Inquiry on Granting of Permit | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/malta-speeds-preparing-british-warships-keep-watch-on-corfu-and.html | MALTA SPEEDS PREPARING; British Warships Keep Watch on Corfu and Greek Coast | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/book-notes.html | BOOK NOTES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/three-utilities-file-joint-declaration-they-propose-to-tender-stock.html | THREE UTILITIES FILE JOINT DECLARATION; They Propose to Tender Stock of Fourth Company for Retirement | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/news-columnists-draw-ickes-fire-he-declares-they-represent-a.html | NEWS COLUMNISTS DRAW ICKES FIRE; He Declares They Represent a 'Curious Endemic Malady' in the American Press FINDS MANY 'CALUMNISTS' Many Others Are Good, Though, Secretary Tells Guild-- Ditty Conveys Ideas He Names a Few of Them Views on General Johnson Cassandra" Dorothy Thompson | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mrs-william-h-onken-jr.html | MRS. WILLIAM H. ONKEN JR. | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/morgan-yacht-leaves-athens.html | Morgan Yacht Leaves Athens | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/heads-fruit-growers-wh-baggs-succeeds-crutchfield-who-becomes.html | HEADS FRUIT GROWERS; W.H. Baggs Succeeds Crutchfield, Who Becomes Chairman | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mrs-frank-hague-in-hospital.html | Mrs. Frank Hague in Hospital | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/alvarez-del-vayo-coming-here.html | Alvarez del Vayo Coming Here | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/sec-designates-healy-makes-him-acting-chief-mathews-formerly-took.html | SEC DESIGNATES HEALY; Makes Him Acting Chief-- Mathews Formerly Took Post | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/meeting-to-honor-guatemala.html | Meeting to Honor Guatemala | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/files-vermont-lighting-plan.html | Files Vermont Lighting Plan | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/future-of-an-avenue.html | FUTURE OF AN AVENUE | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/berger-outpoints-rohrig-victor-in-main-bout-of-eight-rounds-at.html | BERGER OUTPOINTS ROHRIG; Victor in Main Bout of Eight Rounds at Broadway Arena | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mrs-jp-hoguet-luncheon-hostess-gen-dennis-nolan-entertains-for.html | MRS. J.P. HOGUET LUNCHEON HOSTESS; Gen. Dennis Nolan Entertains for Acting Gov. Earl Long of Louisiana and Mrs. Long MISS LAIDLAW IS HONORED Gilbert U. Burdetts Give Party for Her and Her Fiance, William Marchman | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/archives/mrs-compton-wins-award-as-mother-parent-of-four-noted-children-gets.html | MRS. COMPTON WINS AWARD AS MOTHER; Parent of Four Noted Children Gets National Title for Golden Rule Fete WIDOW OF COLLEGE DEAN Designee to Come Here From Ohio Home for Honors at May 14 Observance Surprised and Pleased | True | Times Wide World | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/parsons-gets-wholesale-post.html | Parsons Gets Wholesale Post | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/elected-by-wool-top-exchange.html | Elected by Wool Top Exchange | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/price-of-lead-is-reduced-two-chief-producers-cut-it-to-480-and-475.html | PRICE OF LEAD IS REDUCED; Two Chief Producers Cut It to 4.80 and 4.75 Cents Here | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/texas-corp-issue-on-market-today-40000000-of-20year-3-debentures.html | TEXAS CORP. ISSUE ON MARKET TODAY; $40,000,000 of 20-Year 3% Debentures Priced at 101 and Interest 1939 BUDGET $47,500,000 Proceeds to Be Added to the General Fund-- Dillon, Read & Co. Head Underwriters | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/positons-retained-by-bowling-leaders-divisions-unchanged-in-abc.html | POSITONS RETAINED BY BOWLING LEADERS; Divisions Unchanged in A.B.C. Event--Blaha Rolls 693 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/tea-at-white-house-opens-little-season-representatives-wives-feted.html | TEA AT WHITE HOUSE OPENS LITTLE SEASON; Representatives' Wives Feted-- Received by Mrs. Roosevelt | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/new-rules-laid-down-for-chicago-transit-federal-judge-fixes-terms.html | NEW RULES LAID DOWN FOR CHICAGO TRANSIT; Federal Judge Fixes Terms for Franchise Negotiations | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/greekbritish-tie-believed-effected-athens-thought-to-have-agreed-to.html | GREEK-BRITISH TIE BELIEVED EFFECTED; Athens Thought to Have Agreed to Use of Ports in Return for London Guarantees ALBANIA IS NOW WATCHED Hellenic People Wonder Why Italy Pours In Troops--Fear Held for Yugoslavia Greeks Are for Pact Yugoslavia's Position Perilous Mystery on Fleet Moves | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/aid-for-monopoly-study-600000-more-for-inquiry-is-voted-by-house.html | AID FOR MONOPOLY STUDY; $600,000 More for Inquiry Is Voted by House Committee | True | Special to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/winter-mark-set-in-airline-safety-17863270-miles-flown-with-only.html | WINTER MARK SET IN AIRLINE SAFETY; 17,863,270 Miles Flown With Only One Fatal Crash, Which Caused Four Deaths CAA CITES REGULATIONS Praises Cooperation by Companies--Striking Gain Shown in Passenger Security Cooperation Stressed Passenger Mile Ratios | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/italians-reported-landing-in-spain-in-civilian-garb.html | Italians Reported Landing In Spain in Civilian Garb | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/quick-trial-likely-for-judge-martin-amen-hopes-to-dispose-of-it-by.html | QUICK TRIAL LIKELY FOR JUDGE MARTIN; Amen Hopes to Dispose of It by May 15, When He Has a Federal Court Case PROMISES MORE CHARGES Another Indictment Likely This Week in Medical Racket-- Accused Jurist in Seclusion | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/herbert-allan-knox-manhattan-lawyer-resident-of-bronx-member-of-bar.html | HERBERT ALLAN KNOX; Manhattan Lawyer, Resident of Bronx, Member of Bar 40 Years | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/flushing-offers-fair-traffic-plan-would-divert-autos-around-the.html | FLUSHING OFFERS FAIR TRAFFIC PLAN; Would Divert Autos Around the Community Instead of Barring Parking HARM TO BUSINESS SEEN La Guardia's Clean-Up Drive Is Speeded by Owners of Property in City Mayor's Campaign Speeded Closing Date to be Set Soon | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/hospital-selects-its-perfect-baby-5monthold-boy-is-chosen-from.html | HOSPITAL SELECTS ITS 'PERFECT BABY'; 5-Month-Old Boy Is Chosen From Among 47 Rivals in Brooklyn Contest Squalling at a Minimum Gets Honorable Mention | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/italy-laid-albanian-plans-in-1938-on-learning-zog-courted-her-foes.html | Italy Laid Albanian Plans in 1938 On Learning Zog Courted Her Foes; King Had Blocked All Italian Efforts to Make Country Fascist--Rome Fomented Revolt and Struck When He Appealed to Britain Zog Resisted All Efforts Deposing of Zog Urged Discontent Was Widespread Britain Approached by King | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/geraldine-is-in-a-clinic-albanian-queen-is-moved-from-railway-car.html | GERALDINE IS IN A CLINIC; Albanian Queen Is Moved From Railway Car in Greek City | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/chileans-ask-equality-for-women.html | Chileans Ask Equality for Women | True | Special Cable to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/western-electric-honors-cl-rice-vice-president-and-manager-of.html | WESTERN ELECTRIC HONORS C.L. RICE; Vice President and Manager of Hawthorne Works Elected to Board of Directors WITH CONCERN 37 YEARS Executive Also on Illinois Housing Board and Is Active in Civic Organizations | True | Loubell Studios | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/sports-of-the-times-general-and-through-the-green-a-late-view-a.html | Sports of the Times; General and Through the Green A Late View A Matter of History The Feats of the Mighty The Professional Touch | True | By John Kieran | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/best-co-elect-directors.html | Best & Co. Elect Directors | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/alfred-r-kirkus-real-estate-man-operator-in-worth-street-dry-goods.html | ALFRED R. KIRKUS, REAL ESTATE MAN; Operator in Worth Street Dry Goods District 60 Years Is Dead at 82 PRESIDENT OF TWO FIRMS Original Member of Board of Standards and appeals He Had Helped to Create | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/sunday-shows-vote-rejected-by-equity-insists-other-theatre-unions.html | SUNDAY SHOWS VOTE REJECTED BY EQUITY; Insists Other Theatre Unions Agree to Single Pay First | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/polo-twin-bill-tonight-evergreen-farms-among-teams-to-ride-in.html | POLO TWIN BILL TONIGHT; Evergreen Farms Among Teams to Ride in Squadron C Armory | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/riverside-drive-houses-listed-in-new-ownership.html | Riverside Drive Houses Listed in New Ownership | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/tavern-men-to-fight-sale-of-8oz-bottles-they-fear-revival-of-nip.html | TAVERN MEN TO FIGHT SALE OF 8-OZ. BOTTLES; They Fear Revival of 'Nip' Evils, Hearing Today Will be Told | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/chosen-for-westinghouse-course.html | Chosen for Westinghouse Course | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/miss-margot-willis-army-mans-fiancee-port-washington-girl-engaged.html | MISS MARGOT WILLIS ARMY MAN'S FIANCEE; Port Washington Girl Engaged to Lieut. Edmond Rowan | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/columbia-to-play-nyu-cerny-likely-to-start-in-box-for-lion-nine.html | COLUMBIA TO PLAY N.Y.U.; Cerny Likely to Start in Box for Lion Nine Today | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/aau-boxing-stars-set-for-title-tests-182-to-see-action-in-bouts.html | A.A.U. BOXING STARS SET FOR TITLE TESTS; 182 to See Action in Bouts Starting on Coast Today | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/vast-antarctic-area-claimed-by-germany-expedition-returns-from.html | VAST ANTARCTIC AREA CLAIMED BY GERMANY; Expedition Returns From Mapping Region on Long Flights | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/hugh-p-menagh-advertising-man-86-formerly-secretary-of-newark-firm.html | HUGH P. MENAGH; Advertising Man, 86, Formerly Secretary of Newark Firm | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ten-pitt-players-named-sutherland-to-use-1935-stars-in-game-with.html | TEN PITT PLAYERS NAMED; Sutherland to Use 1935 Stars in Game With Giant Eleven | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/the-civil-service.html | The Civil Service | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/will-play-at-cooperstown.html | Will Play at Cooperstown | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/arab-states-to-get-palestine-proposals-egyptian-envoy-takes-londons.html | ARAB STATES TO GET PALESTINE PROPOSALS; Egyptian Envoy Takes London's Offers to Cairo for Study | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/back-ftc-wine-rules-2-groups-hold-they-will-benefit-industryanother.html | BACK FTC WINE RULES; 2 Groups Hold They Will Benefit Industry--Another Opposed | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fight-block-booking-ban-producers-spokesmen-tell-senate-body-of.html | FIGHT BLOCK BOOKING BAN; Producers' Spokesmen Tell Senate Body of Objections | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dies-of-auto-injuries-second-princeton-student-succumbs-after.html | DIES OF AUTO INJURIES; Second Princeton Student Succumbs After Collision | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/vanguard-of-100-warships-for-the-fair-is-due-to-steam-into-the.html | Vanguard of 100 Warships for the Fair Is Due to Steam Into the Harbor Today | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/events-today.html | EVENTS TODAY | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fox-and-gainer-box-draw.html | Fox and Gainer Box Draw | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/adds-to-holdings-in-yonkers.html | Adds to Holdings in Yonkers | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/more-soviet-ships-move-destroyers-pass-through-the-bosporus-at.html | MORE SOVIET SHIPS MOVE; Destroyers Pass Through the Bosporus at Night | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/8-drop-in-sales-of-standard-oil-indiana-company-puts-business-for.html | 8% DROP IN SALES OF STANDARD OIL; Indiana Company Puts Business for '38 at $327,910,574 -- $358,227,298 Year Before NET INCOME $27,771,976 Results of Operations ListedbyOther Corporations, WithFigures of Comparison | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bartells-ankle-better-cubs-shortstop-to-be-released-from-hospital.html | BARTELL'S ANKLE BETTER; Cubs' Shortstop to Be Released From Hospital Today | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/william-t-lopp-74-educator-in-alaska-chief-of-us-bureau-15-years.html | WILLIAM T. LOPP, 74, EDUCATOR IN ALASKA; Chief of U.S. Bureau 15 Years Expanded Reindeer Industry | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bethlehem-steel-adjourns-meeting-management-cold-to-proposal-which.html | BETHLEHEM STEEL ADJOURNS MEETING; Management Cold to Proposal Which Would Change Meeting Place to New York STOCKHOLDERS TO DECIDE Action May Come Up in 1940 on New Plan for Selection of Public Auditors OTHER ANNUAL MEETINGS BETHLEHEM STEEL ADJOURNS MEETING | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/cartel-steel-taken-here-at-1350-to-15-a-ton.html | Cartel Steel Taken Here At $13.50 to $15 a Ton | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/watch-honors-50-years-work.html | Watch Honors 50 Years' Work | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/clara-williams-becomes-a-bride-married-to-henry-merewether-in.html | CLARA WILLIAMS BECOMES A BRIDE; Married to Henry Merewether in Church in Lyons of Which Grandfather Was Rector SMITH COLLEGE GRADUATE She Also Studied in Florence and Rome and Took Degree at Syracuse University | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/hospipal-opens-2967000-drive-campaign-for-new-roosevelt-building.html | HOSPIPAL OPENS $2,967,000 DRIVE; Campaign for New Roosevelt Building Gets Under Way-- $500,000 Already Raised Lamont Draws an Analogy Dr. Crile Sees New Field Appeals for Fund Gifts | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/both-sides-rest-at-newark-trial-lawyers-to-go-to-washington-to-take.html | BOTH SIDES REST AT NEWARK TRIAL; Lawyers to Go to Washington to Take Testimony From Representative May MAYOR RECALLED TO STAND Klein and Silver Are the Only Defendants Not to Testify in Their Own Behalf | True | From a Staff Correspondent | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ruth-campbells-plans-hartford-girl-to-be-wed-may-6-to-r-douglas.html | RUTH CAMPBELL'S PLANS; Hartford Girl to Be Wed May 6 to R. Douglas Swinehart | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/prices-unchanged-on-fall-clothing-leading-producers-send-out-road.html | PRICES UNCHANGED ON FALL CLOTHING; Leading Producers Send Out Road Men Encouraged by Good Spring Sales WAR THREAT IS HINDRANCE But Manufacturers Believe Wise Retailers Will Plan for Active Season | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/awards-given-at-wilson-three-alumnae-get-graduate-study-fellowships.html | AWARDS GIVEN AT WILSON; Three Alumnae Get Graduate Study Fellowships | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/benefactor-decision-due-bradley-may-say-today-if-colt-can-train-for.html | BENEFACTOR DECISION DUE; Bradley May Say Today if Colt Can Train for Kentucky Derby | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/wider-insurance-offered-motorist-covers-owner-even-if-he-is-hurt.html | WIDER INSURANCE OFFERED MOTORIST; Covers Owner Even if He Is Hurt While Operating a Friend's Machine WIFE GETS SAME STATUS New Benefits Effective at Once in 32 States Without Additional Cost | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/italian-trade-cut-by-latest-crisis-security-values-and-volume-of.html | ITALIAN TRADE CUT BY LATEST CRISIS; Security Values and Volume of Sales Slump, Commerce Department Learns MEXICAN BUSINESS DROPS Break-Off of Negotiations Over the Oil Seizures Reverses Uptrend | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mrs-rb-mantell-actors-first-wife-appeared-with-shakespearean-star.html | MRS. R.B. MANTELL, ACTOR'S FIRST WIFE; Appeared With Shakespearean Star Here--Dies at 83 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/bill-curbs-city-elections-board.html | Bill Curbs City Elections Board | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/says-fish-gulpers-ape-indians.html | Says Fish Gulpers Ape Indians | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/roosevelt-got-stark-tip-says-he-referred-governor-on-pendergast.html | ROOSEVELT GOT STARK 'TIP'; Says He Referred Governor on Pendergast Case to Treasury | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/panama-decorates-american.html | Panama Decorates American | True | Special Cable to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/beggar-has-10000-arrested-man-indignant-at-charge-he-asked-aims.html | 'BEGGAR' HAS $10,000; Arrested Man Indignant at Charge He Asked Aims | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/assembly-passes-radio-libel-bill-senate-gets-moffat-measure-to.html | ASSEMBLY PASSES RADIO LIBEL BILL; Senate Gets Moffat Measure to Extend Press Privileges to News Broadcasts ADOPTS BAN ON DISEASE Lower House Favors Barring Sufferers From Work in Food Products Factories | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/company-outlines-plan-southern-natural-gas-gives-data-on.html | COMPANY OUTLINES PLAN; Southern Natural Gas Gives Data on Recapitalization | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/to-select-home-designs-judges-to-meet-here-friday-in-architectural.html | TO SELECT HOME DESIGNS; Judges to Meet Here Friday in Architectural Competition | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/hindemith-directs-own-composition-leads-philadelphia-orchestra-in.html | HINDEMITH DIRECTS OWN COMPOSITION; Leads Philadelphia Orchestra in 'Nobilissima Visione' at Carnegie Hall ORMANDY OPENS CONCERT Buxtehude's Passacaglio Given Along With the Mozart Symphony in G Minor Tonal Fabric Praised Mystic Impression Felt Recital by Rose Bampton | True | By Olin Downes | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/auto-license-record-set-state-issued-1598038-in-january-up-37047.html | AUTO LICENSE RECORD SET; State Issued 1,598,038 in January, Up 37,047 From a Year Ago | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/mechanical-man-rebels-new-device-elektro-disobeys-inventor-in.html | MECHANICAL MAN REBELS; New Device, Elektro, Disobeys Inventor in Pittsburgh Debut | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/coalition-amends-fha-mortgage-bill-writes-into-4000000000-plan-curb.html | COALITION AMENDS FHA MORTGAGE BILL; Writes Into $4,000,000,000 Plan Curb on Overnight Marking Up of Land Values COMMITTEE FIGHTS MOVE House Administration Leaders Obtain Adjournment on Defeat by Teller Vote | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/britishspanish-tie-stressed-by-franco-new-ambassador-greeted-us-to.html | BRITISH-SPANISH TIE STRESSED BY FRANCO; New Ambassador Greeted--U.S. to Have Envoy Soon | True | Wireless to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/caruso-excels-in-box-as-liu-beats-st-johns-upset-registered-by-liu.html | Caruso Excels in Box as L.I.U. Beats St. John's; UPSET REGISTERED BY L.I.U NINE, 8-2 Caruso, Sophomore, Goes Route and Yields Only 5 Hits Against St. John's ANANICZ RETIRES IN 3D Wildness Gives Rivals Edge of 5-0--Rutner of Losers Triples, Then Scores | True | By Louis Effrat | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/benefit-concert-today-debutantes-to-act-as-ushers-for-travelers-aid.html | BENEFIT CONCERT TODAY; Debutantes to Act as Ushers for Travelers Aid Event | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/truck-strike-ended-agreement-brings-resumption-of-operations-in-3.html | TRUCK STRIKE ENDED; Agreement Brings Resumption of Operations in 3 States | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/summary-of-senator-wagners-statement-of-the-labor-law.html | Summary of Senator Wagner's Statement of the Labor Law | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/fire-department.html | Fire Department | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/baer-arrives-here-today-max-to-train-at-ferndale-ny-for-nova-bout.html | BAER ARRIVES HERE TODAY; Max to Train at Ferndale, N.Y., for Nova Bout June 1 | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/landscaping-bids-opened.html | Landscaping Bids Opened | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/special-fair-telegrams-varied-messages-offered-with-love-and.html | SPECIAL FAIR TELEGRAMS; Varied Messages Offered, With 'Love' and 'Regards' on House | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/ribbon-rules-drafted.html | Ribbon Rules Drafted | True | Special to THE NEW YORK TIMES. | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/woman-52-dies-by-gas.html | Woman, 52, Dies by Gas | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/du-pont-adjusts-stock-value.html | Du Pont Adjusts Stock Value | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/puerto-rico-bank-opens-modern-quarters-bishop-dedicates-elevenstory.html | Puerto Rico Bank Opens Modern Quarters; Bishop Dedicates Eleven-Story Structure | True | Special Cable to THE NEW YORK TIMES.Times Wide World | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/for-better-trained-teachers.html | FOR BETTER TRAINED TEACHERS | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/text-of-appeals-court-decision-on-the-state-wagner-act.html | Text of Appeals Court Decision on the State 'Wagner Act' | True | Special to THE NEW YORK TIMES. | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/income-increased-by-utility-system-engineers-public-service-nets.html | INCOME INCREASED BY UTILITY SYSTEM; Engineers Public Service Nets $4,567,244 in Year, Against $3,852,904 Previously $1.17 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER UTILITY EARNINGS | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/slovak-persecution-charged-by-hungary-many-said-to-have-been-jailed.html | SLOVAK PERSECUTION CHARGED BY HUNGARY; Many Said to Have Been Jailed --Rome Recognizes Bratislava | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/child-health-record-found-good-in-city-families-visiting-fair-need.html | CHILD HEALTH RECORD FOUND GOOD IN CITY; Families Visiting Fair Need Not Worry, Dr. Rice Declares | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/books-of-the-times-welcome-back.html | BOOKS OF THE TIMES; Welcome Back | True | By Ralph Thompson | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/4-leaders-get-plaques-fraternity-honors-justice-stone-wilder.html | 4 LEADERS GET PLAQUES; Fraternity Honors Justice Stone, Wilder, Douglas and Austin | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/failures-off-in-2-groups-retail-and-commercial-service-show.html | FAILURES OFF IN 2 GROUPS; Retail and Commercial Service Show Decreases in Week | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/new-demand-seen-for-duplex-suites-rental-reports-reflect-calls-for.html | NEW DEMAND SEEN FOR DUPLEX SUITES; Rental Reports Reflect Calls for Rooms Arranged on Two Floor Levels H.D. ROULSTON TAKES UNIT R.B. Colgate, R.L. Whitman, E.P. Currier Also Included Among Day's Lessees | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/iannicelli-routs-wolf-at-squash-defending-champion-conquers-amateur.html | IANNICELLI ROUTS WOLF AT SQUASH; Defending Champion Conquers Amateur Ace in Semi-Finals of World Open Tourney SCORE IS 15-8, 15-6, 15-5 Dufton Also Advances to Last Round by Defeating Reid, 17-15, 15-5, 15-4 | True | By Allison Danzig | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/dollins-again-medalist-returns-71-to-top-golf-field-in-mason-and.html | DOLLINS AGAIN MEDALIST; Returns 71 to Top Golf Field in Mason and Dixon Event | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/iacovleff-works-seen-in-art-show-200-paintings-and-drawings-on.html | IACOVLEFF WORKS SEEN IN ART SHOW; 200 Paintings and Drawings on Exhibition in the Grand Central Galleries DISPLAY IS A MEMORIAL Later Canvases Found Free, Fanciful and in Tradition of Paris Modernists Made Many Expeditions Negro Subjects Praised | True | By Edward Alden Jewell | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/poorer-prospect-for-pig-crop.html | Poorer Prospect for Pig Crop | True | | C1B 410837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/new-rules-on-employes-members-of-exchange-notified-of-proposed.html | NEW RULES ON EMPLOYES; Members of Exchange Notified of Proposed Changes | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/races-suggested-for-harness-title-trainer-of-billy-direct-maps.html | RACES SUGGESTED FOR HARNESS TITLE; Trainer of Billy Direct Maps Ideas for Series Between Pacer and Greyhound PROPOSES $10,000 PURSES Empire City, Former Trotting Oval, a Good Site for One Match, He Says | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/candy-man-sues-school-as-unfair-store-owner-charges-officials.html | CANDY MAN SUES SCHOOL AS UNFAIR; Store Owner Charges Officials Intimidate Pupils to Make Them Patronize Cafeteria | True | | C1B 410837 |
| 1939-04-12 | 1939-04-12 | https://www.nytimes.com/1939/04/12/archives/golfer-scores-425yard-ace.html | Golfer Scores 425-Yard Ace | True | | C1B 410837 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/financial-markets-stocks-reduce-early-gains-but-close-moderately.html | FINANCIAL MARKETS; Stocks Reduce Early Gains, but Close Moderately Higher in Dull Trading--Bonds Recover | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/athens-is-clinging-to-neutral-course-hails-italys-assurances-and.html | ATHENS IS CLINGING TO NEUTRAL COURSE; Hails Italy's Assurances and Gives No Sign in the Press of Accepting British Aid | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/heap-illinois-wesleyan-coach.html | Heap Illinois Wesleyan Coach | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/philip-e-bliss-53-an-industrialist-astronomical-instrument-and.html | PHILIP E. BLISS, 53, AN INDUSTRIALIST; Astronomical Instrument and Machine Tool Maker Dies in Cleveland Hospital WITH COMPANY 29 YEARS Warner & Swasey President Removed Door to Foster Employe Relations | True | Blank & Stollor | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/producer-criticizes-wpa-mikado-deal-learns-successful-bidder-was.html | PRODUCER CRITICIZES WPA "MIKADO" DEAL; Learns Successful Bidder Was Represented by Federal Man | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/jobs-for-college-men-are-more-plentiful-now.html | Jobs for College Men Are More Plentiful Now | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/art-notes.html | ART NOTES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/zionist-head-sees-tyrants-failure-jews-will-survive-long-after.html | ZIONIST HEAD SEES TYRANTS' FAILURE; Jews Will Survive Long After Dictators Have Met Doom, Says Dr. Goldman CALLS MUSSOLINI 'COWARD' He Tells Hadassah Group That a Real Homeland Now Is Existing in Palestine | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/legislature-extends-minkoff-rent-law-barring-increases-in-oldlaw.html | Legislature Extends Minkoff Rent Law, Barring Increases in Old-Law Tenements | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/baer-arrives-to-start-training-for-nova-former-champion-fit.html | Baer Arrives to Start Training for Nova; Former Champion, Fit, Radiates Confidence | True | By Fred van Ness | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/improper-shows-barred-as-amusements-at-fair.html | Improper Shows Barred As Amusements at Fair | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/speary-stops-suazo-in-national-boxing-aau-bantamweight-cham-pion.html | SPEARY STOPS SUAZO IN NATIONAL BOXING; A.A.U. Bantamweight Champion Wins in First Round | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/capt-charles-w-scott-accompanied-first-convoy-of-a-e-f-troops-to.html | CAPT. CHARLES W. SCOTT; Accompanied First Convoy of A. E. F. Troops to Europe | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/15000-union-men-to-march-at-fair-girl-guides-report-at-the-worlds.html | 15,000 UNION MEN TO MARCH AT FAIR; GIRL GUIDES REPORT AT THE WORLD'S FAIR--PREVIEW OF GLASS CENTER IS HELD | True | Times Wide World | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ample-supply-in-west-virginia.html | "Ample Supply" in West Virginia | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/reichgreek-trade-up-germany-first-in-sales-takings-from-adriatic.html | REICH-GREEK TRADE UP; Germany First in Sales, Takings From Adriatic Nation | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/omalley-saratoga-prosecutor.html | O'Malley Saratoga Prosecutor | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/foreign-selling-drops-cotton-here-losses-of-6-to-11-points-due-to.html | FOREIGN SELLING DROPS COTTON HERE; Losses of 6 to 11 Points Due to Liquidation by Bombay Straddle Interests SOME CALLING BY MILLS July Contracts Touch Lowest Levels Since Last December -- Domestic Consumption Up | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/sell-bronx-walkups-operators-convey-buildings-at-1170-and-1174.html | SELL BRONX WALK-UPS; Operators Convey Buildings at 1,170 and 1,174 Washington Ave. | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/food-makers-sales-3-ahead-of-year-ago-electrical-machinery-volume.html | FOOD MAKERS' SALES 3% AHEAD OF YEAR AGO; Electrical Machinery Volume Up 8% for February | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/rules-on-newsboys-for-wagehour-law-childrens-bureau-exempts-any-who.html | RULES ON NEWSBOYS FOR WAGE-HOUR LAW; Children's Bureau Exempts Any Who Don't Go to Paper Plants | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/mayor-to-appeal-toocal-conferees-to-bar-a-shortage-to-go-to.html | MAYOR TO APPEAL TO COAL CONFEREES TO BAR A SHORTAGE; To Go to Deadlocked Session Today After Warning of Possible City Crisis TIE-UP CALLED A 'STRIKE' Lewis Clashes With Operators' Leader on Blame for Negotiations' Failure | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/price-of-copper-reduced-american-smelting-quotes-10-c-against-10-c.html | PRICE OF COPPER REDUCED; American Smelting Quotes 10 c, Against 10 c | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/hunter-club-elects-delegates.html | Hunter Club Elects Delegates | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/3800000-loan-for-west-coast-telephone-offered-today-by-blyth-co-and.html | $3,800,000 Loan for West Coast Telephone Offered Today by Blyth & Co. and Others | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/sadie-jolly-engaged-to-marry.html | Sadie Jolly Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/changes-in-rail-bond-group.html | Changes in Rail Bond Group | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/sentenced-in-arno-case-two-get-threeyear-terms-for-extortion.html | SENTENCED IN ARNO CASE; Two Get Three-Year Terms for Extortion Attempt | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/former-danzig-chief-assails-reich-regime-rauschning-exnazi-bids-the.html | FORMER DANZIG CHIEF ASSAILS REICH REGIME; Rauschning, Ex-Nazi, Bids the Germans Abroad Combat It | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/two-upsets-feature-tennis-at-pinehurst-fuller-tops-rice-46-64-63.html | TWO UPSETS FEATURE TENNIS AT PINEHURST; Fuller Tops Rice, 4-6, 6-4, 6-3 --Rider Conquers Everett | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/steenberghe-cancels-fair-visit.html | Steenberghe Cancels Fair Visit | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/champions-honored-at-nyac-dinner-annual-sports-function-draws-more.html | CHAMPIONS HONORED AT N.Y.A.C. DINNER; Annual Sports Function Draws More Than 1,000 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/music-by-students-given-works-by-juilliard-composers-presented-at.html | MUSIC BY STUDENTS GIVEN; Works by Juilliard Composers Presented at Concert | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/turner-painting-is-sold-2500-paid-at-auction-for-his-fishing-boats.html | TURNER PAINTING IS SOLD; $2,500 Paid at Auction for His 'Fishing Boats Discharging' | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/plowing-yields-20-gold-pieces.html | Plowing Yields $20 Gold Pieces | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/reich-town-rewards-unmarried-mothers-plans-500-marks-for-each-child.html | REICH TOWN REWARDS UNMARRIED MOTHERS; Plans 500 Marks for Each Child if Advance Notice Is Given | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/mgr-mcdonnell-sails-for-rome.html | Mgr. McDonnell Sails for Rome | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/stock-movements-in-european-cities-london-and-paris-reflect-a.html | STOCK MOVEMENTS IN EUROPEAN CITIES; London and Paris Reflect a Diminution in Europe's Political Tension AMSTERDAM CLOSES MIXED Dutch Securities Continue to Be Sold--Berlin Weak--Foreign Exchanges Steady | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bank-retains-indicted-head.html | Bank Retains Indicted Head | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/will-hold-hearings-on-laborlaw-changes-house-group-decides-in.html | WILL HOLD HEARINGS ON LABORLAW CHANGES; House Group Decides, in Surprise Move, on Public Sessions | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/7-runs-in-10th-win-for-giants-12-to-8-humphries-weakens-on-mound.html | 7 RUNS IN 10TH WIN FOR GIANTS, 12 TO 8; Humphries Weakens on Mound and Indians Collapse-- Ott Gets Homer in Fourth GUMBERT, FELLER IN DUEL First New Yorker to Go Nine Frames, Harry Allows One Hit in His Last Four | True | By James P. Dawson Special To the New York Times. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bronx-apartment-will-cost-700000-13story-building-planned-at.html | BRONX APARTMENT WILL COST $700,000; 13-Story Building Planned at Concourse and Morris Ave. | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/youngstown-sheets-pay-highest-in-steel-field.html | Youngstown Sheet's Pay Highest in Steel Field | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/leafs-plan-shifts-for-game-tonight-heron-of-syracuse-to-replace.html | LEAFS PLAN SHIFTS FOR GAME TONIGHT; Heron of Syracuse to Replace Injured Jackson Against Bruins at Toronto DON METZ ALSO IN LINE-UP Langelle Dropped for Fourth Fray of Stanley Cup Finals --Boston Leads, 2-1 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/rally-in-seventh-wins-for-ccny-beavers-tally-six-times-on-home.html | RALLY IN SEVENTH WINS FOR C.C.N.Y.; Beavers Tally Six Times on Home Field to Turn Back Seton Hall Nine, 9-8 VILLANOVA DEFEATS PENN Triumphs, 8-2, in First Start of Year--Rutgers Bows to Montclair Teachers | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/crush-less-cottonseed-3845336-in-8month-period-against-5500950-in.html | CRUSH LESS COTTONSEED; 3,845,336 in 8-Month Period, Against 5,500,950 in 1938 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/gc-byrds-have-daughter.html | G.C. Byrds Have Daughter | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/plan-for-ny-title-gets-court-approval-justice-sanctions-sale-of.html | PLAN FOR N.Y. TITLE GETS COURT APPROVAL; Justice Sanctions Sale of Assets of Two Subsidiaries | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/gain-from-dummy-charged-to-giannini-action-alleges-concealment-of.html | GAIN FROM 'DUMMY' CHARGED TO GIANNINI; Action Alleges Concealment of Transamerica Stock Deals | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/civic-honor-given-to-mrs-belmoht-hundredyear-group-presents-medal.html | CIVIC HONOR GIVEN TO MRS. BELMOHT; Hundred-Year Group Presents Medal for Her Leadership in Cultural Affairs HER CAREER IS PRAISED Success on Stage, War Work and Welfare Endeavors Recalled in Tribute | True | Times Wide World | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/duckpin-record-up-to-222.html | Duckpin Record Up to 222 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/wheat-is-steady-in-dull-market-mills-are-buyers-of-the-july-as.html | WHEAT IS STEADY IN DULL MARKET; Mills Are Buyers of the July as Prices Hold Within Range of 1/8 to 3/8c CROP REPORTS OPTIMISTIC | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/elected-as-directors-of-republic-steel.html | ELECTED AS DIRECTORS OF REPUBLIC STEEL | True | Trout-Ware | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/music-firm-75-years-old.html | Music Firm 75 Years Old | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/sailfish-club-ends-palm-beach-season-more-than-fifty-trophies-are.html | SAILFISH CLUB ENDS PALM BEACH SEASON; More Than Fifty Trophies Are Presented by Elmer Rich at Annual Party GROVER LOENINGS HOSTS Mrs. E. H. G. Slater Gives Luncheon--Miss Rovensky Entertains With Tea | True | Special to THE NEW YORK TIMES. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/benefactor-out-of-race-injured-bradley-colt-will-not-start-in.html | BENEFACTOR OUT OF RACE; Injured Bradley Colt Will Not Start in Kentucky Derby | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/jobs-rise-by-12-in-state-industry-35-gain-in-payrolls-also-reported.html | JOBS RISE BY 1.2% IN STATE INDUSTRY; 3.5% Gain in Payrolls Also Reported by Miss Miller in Month to March 15 HIRING UP 79% IN YEAR Earnings Increase 12.6%-- Construction and Seasonal Groups Head List | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/found-dead-near-train-edmund-schmidt-is-victim-at-old-greenwich.html | FOUND DEAD NEAR TRAIN; Edmund Schmidt Is Victim at Old Greenwich Station | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/food-plants-for-buffalo.html | Food Plants for Buffalo | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/eugene-swigart-jr-weds-mrs-rr-bailey-bride-is-the-daughter-of-late.html | EUGENE SWIGART JR. WEDS MRS. R.R. BAILEY; Bride Is the Daughter of Late New York Central Official | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/goucher-scholars-named-two-from-this-area-are-among-18-elected-to.html | GOUCHER SCHOLARS NAMED; Two From This Area Are Among 18 Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/pingry-annexes-opener-downs-rutgers-prep-nine-by-72-game-halted-by.html | PINGRY ANNEXES OPENER; Downs Rutgers Prep Nine by 7-2 --Game Halted by Cold | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/utility-plans-new-setup-central-and-south-west-moves-to-eliminate.html | UTILITY PLANS NEW SET-UP; Central and South West Moves to Eliminate Dividend Arrears | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/house-aide-refuses-newark-trial-data-anderson-declines-to-give-a.html | HOUSE AIDE REFUSES NEWARK TRIAL DATA; Anderson Declines to Give a Deposition and May Is Excused | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/historio-site-to-become-park.html | Historio Site to Become Park | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/sports-of-the-times-three-men-on-a-limb.html | Sports of the Times; Three Men on a Limb | True | By John Kieran | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/has-patent-on-crease-in-clothes.html | Has Patent on Crease in Clothes | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/spy-tale-unfolds-in-passport-trial-us-begins-task-of-revealing.html | SPY TALE UNFOLDS IN PASSPORT TRIAL; U.S. Begins Task of Revealing Mystery of Couple, Jailed in Moscow in 1938 8 HOUSEWIVES ON THE JURY Lawyer, One of 3 Defendants in Fraud, Had Key Role, Prosecutor Says | True | Times Wide World | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/three-villages-burn-in-egypt.html | Three Villages Burn in Egypt | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/no-health-hazard-found-standards-bureau-approves-lead-glaze-for.html | NO HEALTH HAZARD FOUND; Standards Bureau Approves Lead Glaze for Chinaware | True | Special to THE NEW YORK TIMES. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ball-tomorrow-for-valor-legion-ball-committee-aide.html | BALL TOMORROW FOR VALOR LEGION; BALL COMMITTEE AIDE | True | Photo by Bachrach | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/new-cooperative-homestead-community-planned-on-350acre-westchester.html | New Cooperative Homestead Community Planned on 350-Acre Westchester Site | True | By Lee E.cooper | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bruckel-of-navy-beats-yale-115-cooke-leads-middies-at-bat-with.html | BRUCKEL OF NAVY BEATS YALE, 11-5; "Cooke Leads Middies at Bat With Three Hits--Army Halts Vermont Nine | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/connecticut-rejects-3-income-tax-bills.html | Connecticut Rejects 3 Income Tax Bills | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/allwhite-bridal-for-georgene-olin-daughter-of-mrs-frank-rand-jris.html | ALL-WHITE BRIDAL FOR GEORGENE OLIN; Daughter of Mrs. Frank Rand Jr.Is Wed in Floral Setting to Willard King | True | Ira L. Hill | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/style-show-marks-benefit-luncheon-emergency-shelter-gains-by-event.html | STYLE SHOW MARKS BENEFIT LUNCHEON; Emergency Shelter Gains by Event Sponsored by Its Ladies Auxiliary MRS. F.M. KNIGHT HOSTESS Mrs. Edward T. Magowan, Mrs. Wilfrid N. O'Neil and Mrs. Atmore Baggot Entertain | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/texas-corporation-bonds-placed.html | Texas Corporation Bonds Placed | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fire-department.html | Fire Department | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/abuse-is-hinted-in-hospital-plan-3centsaday-service-finds-patients.html | ABUSE IS HINTED IN HOSPITAL PLAN; 3-Cents-a-Day Service Finds Patients Are Accepted Too Readily, Kept Too Long CONTRACTS TO BE REVISED Admissions and Benefits to Be Checked More Closely--Rate to Institutions Cut | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/glens-falls-marks-village-centenary-pagant-in-city-park-reenacts.html | GLENS FALLS MARKS VILLAGE CENTENARY; Pagant in City Park Re-enacts Arrival of Charter in 1839 | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/surplus-accounts-cut-by-53478062-writedown-voted-at-meeting-of.html | SURPLUS ACCOUNTS CUT BY $53,478,062; Write-Down Voted at Meeting of American Radiator and Standard Sanitary DEFICIT OF $43,152,066 OFF Head of Concern Expects Best Business Since 1929 in Year --Profit in Quarter | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/farr-4to5-favorite-over-burman-tonight-13000-to-see-welsh-ad-u-s.html | FARR 4-TO-5 FAVORITE OVER BURMAN TONIGHT; 13,000 to See Welsh ad U. S. Heavyweights Box in London | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/school-officials-rebuked-by-isaacs-to-weigh-pay-cuts-do-what-others.html | SCHOOL OFFICIALS, REBUKED BY ISAACS, TO WEIGH PAY CUTS; 'Do What Others Have Done,' He Tells Teachers Protesting at Budget Hearing CAMPBELE CALLS MEETING Estimates Saving at $500,000 if All Getting More Than $5,000 Agree to Slash | True | Times Wide World | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/1213227-earned-by-crown-cork-net-income-for-1938-after-deducting.html | $1,213,227 EARNED BY CROWN CORK; Net Income for 1938 After Deducting Amortization, Depreciation, Other Fixed CostsEQUALS $1.37 ON COMMONLoss of $1,125,633 on CanSubsidiary Absorbed--Reports of Other Corporations | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/christenseh-co-get-bond-issue-650000-refunding-loan-of-ocean-city.html | CHRISTENSEH & CO. GET BOND ISSUE; $650,000 Refunding Loan of Ocean City Taken on Bid of 100.123 for 4s AWARD TO PUTNAM & CO. Securities of Fairfield, Conn., Placed--Rollins Group Buys From Camden County | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/king-and-queen-take-part-in-air-raid-drill-dash-to-bombproof.html | KING AND QUEEN TAKE PART IN AIR RAID DRILL; Dash to Bomb-Proof Shelter in Windsor Castle Dungeon | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/weak-democracy-scored-as-a-peril-authors-in-symposium-warn-lack-of.html | 'WEAK' DEMOCRACY SCORED AS A PERIL; Authors in Symposium Warn Lack of Strong Leadership Invites 'Slavery' VAN LOON URGES COURAGE Would Accept 'Challenge'-- Denny Lays Evils to Pressure Groups | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/miss-barbara-koons-physicians-fiancee-daughter-of-mrs-john-dorr-to.html | MISS BARBARA KOONS PHYSICIAN'S FIANCEE; Daughter of Mrs. John Dorr to Be Wed in June to Dr. R.M. Tenery | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/find-selling-leans-on-other-policies-speakers-at-marketing-forum.html | FIND SELLING LEANS ON OTHER POLICIES; Speakers at Marketing Forum Hold Management Fields Are Interdependent ONE-PRICE PLAN IS UPHELD Talon Executive Lists 6 Reasons for Shunning Discounts Based on Quantity | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/violets-get-4-runs-in-9th-for-victory-down-columbia-52-as-foes.html | VIOLETS GET 4 RUNS IN 9TH FOR VICTORY; Down Columbia, 5-2, as Foe's Defense Cracks With 2 Out, 2 Strikes on D'Angelo ERROR STARTS BIG DRIVE Then Unbeaten N.Y.U. Goes On to 4th Triumph--Homer for Johnson of Lions | True | By Louis Effrat | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/wide-wage-range-urged-contracts-board-advises-30-to-60-cents-hourly.html | WIDE WAGE RANGE URGED; Contracts Board Advises 30 to 60 Cents Hourly for Furniture | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bonds-to-be-discussed-state-bankers-will-hear-talks-on-portfolio.html | BONDS TO BE DISCUSSED; State Bankers Will Hear Talks on Portfolio Analysis | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/our-gold-and-englands.html | OUR GOLD AND ENGLAND'S | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/topics-in-wall-street-gold-by-parcel-post.html | TOPICS IN WALL STREET; Gold by Parcel Post | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/two-plead-guilty-in-jewelry-fraud-admit-swindling-woman-75-of-4000.html | TWO PLEAD GUILTY IN JEWELRY FRAUD; Admit Swindling Woman, 75, of $4,000 in Diamond Racket | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/500-grant-to-new-york-woman.html | $500 Grant to New York Woman | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/riverdales-plea-on-zoning-denied-commission-refuses-to-bar.html | RIVERDALE'S PLEA ON ZONING DENIED; Commission Refuses to Bar Apartment Dwellings That Stirred Home Owners TWO NEW MARKETS ASKED Morgan Urges Approval of Plans for Structures in Bronx and Brooklyn | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/paint-account-placed.html | Paint Account Placed | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/colombians-at-the-canal-mission-of-5-officers-to-spend-week-in.html | COLOMBIANS AT THE CANAL; Mission of 5 Officers to Spend Week in Observation | True | Special Cable to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/report-broken-rail-get-reward.html | Report Broken Rail, Get Reward | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/liquor-authority-rejects-trade-plea-for-change-in-rule-legalizing.html | Liquor Authority Rejects Trade Plea For Change in Rule Legalizing Half-Pints | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/norway-worried-by-claim.html | Norway Worried by Claim | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/to-alter-cbs-building.html | To Alter CBS Building | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/assemblymen-map-own-budget-plan-heck-and-moffat-call-monday-meeting.html | ASSEMBLYMEN MAP OWN BUDGET PLAN; Heck and Moffat Call Monday Meeting to Submit Program to Fiscal Committees ACT AS SENATORS DELAY Hanley Refuses to Force Vote for Sales Tax--Fight on Educational Aid Looms | True | By Warren Moscow Special To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/carnegie-institute-bars-peace-league-tells-rockwell-kent-his-group.html | CARNEGIE INSTITUTE BARS PEACE LEAGUE; Tells Rockwell Kent His Group Is Red--Rally Held in Hotel | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/business-world-travel-garment-call-rising.html | Business World; Travel Garment Call Rising | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/colby-warns-us-on-foreign-policy-administration-is-becoming-too.html | COLBY WARNS U.S. ON FOREIGN POLICY; Administration Is Becoming Too Involved in European Disputes, He Tells S.A.R. WOULD LET PEOPLE DECIDE Public Still Wants to Remain Clear, Ex-Secretary Says --Anniversary Marked | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/news-of-the-stage-saroyan-play-has-debut-tonightmr-schwab-lists-a.html | NEWS OF THE STAGE; Saroyan Play Has Debut Tonight--Mr. Schwab Lists a Musical for Next Season-- Equity Staff Changes | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/tokyo-films-stress-war-substantial-rise-in-newsreels-on-china.html | TOKYO FILMS STRESS WAR; Substantial Rise in Newsreels on China Disclosed | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/exeter-city-soccer-victor.html | Exeter City Soccer Victor | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/staten-island-parcel-sold.html | Staten Island Parcel Sold | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/west-point-cuts-power-to-avert-coal-shortage.html | West Point Cuts Power To Avert Coal Shortage | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/more-cincinnati-telephones.html | More Cincinnati Telephones | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/snow-falls-twice-in-day-cool-weather-to-continue.html | Snow Falls Twice in Day; Cool Weather to Continue | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/yale-tops-ccny-65-beats-lavender-at-lacrosse-on.html | YALE TOPS C.C.N.Y., 6-5; Beats Lavender at Lacrosse on | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/a-dewey-club-in-owosso.html | A Dewey Club in Owosso | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/shanghai-will-curb-antijapanese-press-tokyo-official-gets-pledge.html | SHANGHAI WILL CURB ANTI-JAPANESE PRESS; Tokyo Official Gets Pledge From International Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fair-labor-lured-by-glass-blowers-workmen-in-overalls-desert-nearby.html | FAIR LABOR LURED BY GLASS BLOWERS; Workmen in Overalls Desert Near-By Buildings to Watch, Fascinated, at Preview | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/changes-in-lehmann-verace.html | Changs in Lehmann & Verace | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/phone-rate-cut-ordered-court-upholds-pennsylvania-in-tollrate-case.html | PHONE RATE CUT ORDERED; Court Upholds Pennsylvania in Toll-Rate Case | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/middle-west-unconcerned.html | Middle West Unconcerned | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/germans-send-youth-back-from-brazil-252-children-quit-country-after.html | GERMANS SEND YOUTH BACK FROM BRAZIL; 252 Children Quit Country After Schools Are Nationalized | True | Special Cable to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/visit-to-us-put-off-by-british-official-hudson-to-sail-may-3leagues.html | VISIT TO U.S. PUT OFF BY BRITISH OFFICIAL; Hudson to Sail May 3--League's Secretary Cancels His Trip | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/brazil-eases-rules-aiding-our-exporters-new-currency-regulatlons.html | BRAZIL EASES RULES, AIDING OUR EXPORTERS; New Currency Regulations Revert to 1937 Status | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/g-inch-home-first-as-us-yachts-capture-series-with-bermudians-long.html | G inch Home First as U.S. Yachts Capture Series With Bermudians; Long Island Sound Craft Triumph, 18 -18, For Fourth Straight--Feather Second After Twice Losing Her Spinnaker | True | By James Robbins Special To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/trotsky-and-riveva-split-over-revolution-exile-quits-artists-home.html | Trotsky and Riveva Split Over Revolution; Exile Quits Artist's Home in Mexico City | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/antijapan-group-organizes.html | Anti-Japan Group Organizes | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/police-graduation-tuesday.html | Police Graduation Tuesday | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/zogs-doctor-puts-blame-on-money-lehman-says-albanians-took-italys.html | ZOG'S DOCTOR PUTS BLAME ON MONEY; Lehman Says Albanians Took Italy's Aid Without Being Too Fond of the Givers HE ATTENDED THE QUEEN Asserts She Had No Inkling of Brewing Invasion--Condition of Geraldine Is Improved | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/chilean-loan-bill-near-final-approval-senate-is-expected-to-accept.html | CHILEAN LOAN BILL NEAR FINAL APPROVAL; Senate Is Expected to Accept the Measure Voted by Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/for-institutional-ads-hearn-official-says-they-are-stores-best.html | FOR INSTITUTIONAL ADS; Hearn Official Says They Are Store's Best Investment | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/broad-rally-lifts-listed-bond-level-improvement-however-develops-on.html | BROAD RALLY LIFTS LISTED BOND LEVEL; Improvement, However, Develops on a Sharply Smaller Trading Volume | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/swiss-birth-rate-lowest-portends-vanishing-race.html | Swiss Birth Rate Lowest; Portends 'Vanishing Race' | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/milk-law-hearing-draws-thousands-noyes-and-delegates-of-many-groups.html | MILK LAW HEARING DRAWS THOUSANDS; Noyes and Delegates of Many Groups Ask Legislators to Pass Nunan-Allen Bill SAY PRICE WARS THREATEN Consumer and Other Organizations Oppose State Measure as 'Creating Monopoly' | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/frigidaire-sales-up-heavy-units-running-20-higher-in-middle-west.html | FRIGIDAIRE SALES UP; Heavy Units Running 20% Higher in Middle West | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/united-artists-suit-refiled-by-goldwyn-producer-acts-in-delaware-to.html | UNITED ARTISTS SUIT RE-FILED BY GOLDWYN; Producer Acts in Delaware to Speed the Trial Date | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/in-the-nation-congress-is-restoring-balance-of-government.html | In The Nation; Congress Is Restoring Balance of Government | True | By Arthur Krock | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/gifts-pile-up-in-tokyo-for-crew-of-astoria-japanese-moved-by-us-act.html | GIFTS PILE UP IN TOKYO FOR CREW OF ASTORIA; Japanese Moved by U.S. Act in Sending Saito's Ashes Home | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/board-hears-pleas-for-art-in-subway-transit-body-holds-arguments-to.html | BOARD HEARS PLEAS FOR ART IN SUBWAY; Transit Body Holds Arguments Too Indefinite-- Calls for Some Specific Proposals SEES COST ITEM IGNORED 16 Speakers Led by Schanzer Appear at 2-Hour Session to Urge Station Murals | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/to-exchange-debentures-directors-of-warner-brothers-declare-plan.html | TO EXCHANGE DEBENTURES; Directors of Warner Brothers Declare Plan Effective | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/illustrators-pick-new-york-39-girl-honor-cobina-wright-jr-as-most.html | ILLUSTRATORS PICK NEW YORK '39 GIRL; Honor Cobina Wright Jr. as 'Most Attractive and Talented' of Present Season ANNUAL EXHIBITION OPENS 'Pay and Play Work' Shown -- Drawings by Charles Dana Gibson Are Featured | True | Times Wide World | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/oil-debentures-admitted.html | Oil Debentures Admitted | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/icc-to-sift-rates-of-auto-carriers-inquiry-into-all-types-used-in.html | I.C.C. TO SIFT RATES OF AUTO CARRIERS; Inquiry Into All Types Used in Transporting Cars to Start on June 13 | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/prudential-co-meeting-fielo-and-home-forces-to-hold-session-here.html | PRUDENTIAL CO. MEETING; Fielo and Home Forces to Hold Session Here Next Week | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/good-cities-show-few-churchgoers-survey-by-dr-thorndike-links-civic.html | 'GOOD' CITIES SHOW FEW CHURCHGOERS; Survey by Dr. Thorndike Links Civic Virtue With Artists, Nurses and Teachers LOS ANGELES IS LEADER Others Also Excel New York in Ratings Based on Symptoms of Beneficial Life | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/red-sox-stop-cincinnati-1714-in-game-marked-by-nine-homers-bees.html | Red Sox Stop Cincinnati, 17-14, In Game Marked by Nine Homers; Bees' Seven Runs in Last Two Innings Top Senators, 13.7--Browns Crush Cubs, 12-7--Other Baseball News | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/willkie-and-tva-draft-contract-all-major-points-for-transfer-of.html | WILLKIE AND TVA DRAFT CONTRACT; All Major Points for Transfer of Tennessee Electric Power Are Agreed Upon SENT TO VARIOUS UNITS Stockholders of Utility to Vote on Dissolution on April 28 --Bonds Are Deposited | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ira-yates-rancher-and-oil-operator-cattle-man-faced-bankruptcy-when.html | IRA YATES, RANCHER AND OIL OPERATOR; Cattle Man Faced Bankruptcy When 'Gusher' Was Drilled on His Land--Dies at 79 POOI DISCOVERED IN 1926 His Field, Most Prolific in Texas, Has Potential Yield of 8,221,850 Barrels a Day | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/letters-to-the-times-politics-in-the-postoffice-reforms-by-mr.html | Letters to The Times; Politics in the Postoffice Reforms by Mr. Goldman Conceded, but Some Evils Are Still Found | True | F.L. LEVITT. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/false-teeth-seized-under-writ.html | False Teeth Seized Under Writ | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/police-department.html | Police Department | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/educator-discusses-guidance-for-girls-role-of-example-person-is.html | EDUCATOR DISCUSSES GUIDANCE FOR GIRLS; Role of 'Example Person' Is Stressed at Service League | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bonus-policy-kept-by-general-foods-incentive-plan-wins-large-vote.html | BONUS POLICY KEPT BY GENERAL FOODS; Incentive Plan Wins Large Vote at Annual Meeting of Company NAMING OF AUDITORS HIT Several Stockholders Object to Board's Doing It-- Proxy Ballots Are Challenged | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/error-in-pictures-made.html | Error in Pictures Made | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/marriage-advice-by-doctors-urged-dr-wile-at-chapel-hill-calls-it.html | MARRIAGE ADVICE BY DOCTORS URGED; Dr. Wile, at Chapel Hill, Calls It Form of Preventive Medicine to Make Life HappierNEW POPULATION TRENDSDr. Vance Sees Declining Birthrate Among Poor Without a Rise Elsewhere | True | By Winifred Mallon Special To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/palisades-board-has-election.html | Palisades Board Has Election | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/offers-bill-to-speed-city-sewage-project-coudert-asks-for-clear.html | OFFERS BILL TO SPEED CITY SEWAGE PROJECT; Coudert Asks for Clear Title to Land Near Ward's Island | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/durochers-blows-help-top-yanks-97-dodger-manager-bats-in-five-mates.html | DUROCHER'S BLOWS HELP TOP YANKS, 9-7; Dodger Manager Bats in Five Mates With Two Doubles Against Murphy TENTH HOMER FOR CAMILLI DiMaggio Has Three Hits, One for Circuit--6,200 Fans Overflow Stands | True | By John Drebinger Special to the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/moslems-assail-italy-meetings-of-protest-on-albania-draw-100000-in.html | MOSLEMS ASSAIL ITALY; Meetings of Protest on Albania Draw 100,000 in North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/5000-prize-given-for-safety-work-sj-williams-gets-grand-award-of.html | $5,000 PRIZE GIVEN FOR SAFETY WORK; S.J. Williams Gets Grand Award of Foundation for Aid in Highway Traffic Field 29 NEWS MEN ARE CITED Articles, Photos and Cartoons, Also Radio Programs and Films, Are Singled Out | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/serves-45-years-with-bank.html | Serves 45 Years With Bank | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/11-orphans-undone-by-circus-lorelei-they-flee-home-to-see-show-and.html | 11 ORPHANS UNDONE BY CIRCUS LORELEI; They Flee Home to See Show and Fail--Other Inmates Now to See It but They Won't | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/japan-reveals-her-fears-of-air-raids-by-chinese.html | Japan Reveals Her Fears Of Air Raids by Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/cuba-suppresses-radio-criticism.html | Cuba Suppresses Radio Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/price-plan-offered-for-english-mills-cotton-agreement-seeks-to-end.html | PRICE PLAN OFFERED FOR ENGLISH MILLS; Cotton Agreement Seeks to End Disastrous Cutting in Trade | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/state-death-rate-rose-in-february-pneumonia-heart-diseases-and.html | STATE DEATH RATE ROSE IN FEBRUARY; Pneumonia, Heart Diseases and Cancer Sent It Up to 13 Per 1,000 Population INFANT MORTALITY FELL Figure of 48 Per 1,000 Matched 27 Per 10,000 for Mothers-- Child Diseases Declined | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/aski-credits-held-worthless-in-war-reich-to-repudiate-balances-in.html | ASKI CREDITS HELD WORTHLESS IN WAR; Reich to Repudiate Balances in South America, Export Executives Agree U.S. AID TO BE NECESSARY We Will Be Forced to Bolster Exchange to Permit Latin Nations to Buy Here | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/jailed-for-leaving-job-german-maid-failed-to-obtain-reichs-sanction.html | JAILED FOR LEAVING JOB; German Maid Failed to Obtain Reich's Sanction for Change | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/libbeyowensford-glass.html | Libbey-Owens-Ford Glass | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/baseball-opening-today-cold-threatens-to-mar-start-of-american.html | BASEBALL OPENING TODAY; Cold Threatens to Mar Start of American Association Drive | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/reich-to-defend-antarctic-colony-230000-square-miles-mapped-in.html | REICH TO DEFEND ANTARCTIC COLONY; 230,000 Square Miles Mapped in Antarctica as Base for German Whaling Ships NORWAY'S CLAIM DEFIED Goering Sent Explorers From Hamburg Last December on Four-Year Plan Study | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/gold-imports-over-50-barred-from-us-mails.html | Gold Imports Over $50 Barred From U.S. Mails | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/erasmus-nine-in-front-downs-st-augustines-by-62.html | ERASMUS NINE IN FRONT; Downs St. Augustine's by 6-2-- | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/modifies-antijewish-act-hungarian-upper-house-group-permits-some.html | MODIFIES ANTI-JEWISH ACT; Hungarian Upper House Group Permits Some Exemptions | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/john-a-whelan-uniformed-firemens-association-secretary-dies-in.html | JOHN A. WHELAN; Uniformed Firemen's Association Secretary Dies in Albany | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bicycle-breakfast-sunday.html | Bicycle Breakfast Sunday | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/birthday-card.html | BIRTHDAY CARD | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/power-output-drops-more-than-seasonally-gain-over-year-cut-in-all.html | Power Output Drops More Than Seasonally; Gain Over Year Cut in All Areas but One | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/goebbelss-newspaper-accuses-roosevelt-demands-reply-to-warmongering.html | Goebbels's Newspaper Accuses Roosevelt; Demands Reply to War-Mongering Charge | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/paris-set-to-back-london-in-pledges-daladier-times-statement-to.html | PARIS SET TO BACK LONDON IN PLEDGES; Daladier Times Statement to Coincide With Speech by Chamberlain Today DIFFERENCES IRONED OUT French Hear Russians Will Send Arms and Munitions, if Not Men, When Needed | True | By P.j. Philip Wireless To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/oddlot-buying-in-lead.html | Odd-Lot Buying in Lead | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/pleads-guilty-of-fraud-selfstyled-promoter-in-court-on-oilroyalty.html | PLEADS GUILTY OF FRAUD; Self-Styled Promoter in Court on Oil-Royalty Charge | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/court-bars-delay-in-guild-case.html | Court Bars Delay in Guild Case | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/tax-commission-honors-rubien.html | Tax CommissiOn Honors Rubien | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/washington-pays-tribute-to-lewis-president-congress-supreme-court.html | WASHINGTON PAYS TRIBUTE TO LEWIS; President, Congress, Supreme Court and Diplomats Join in Honoring Senator ENTIRE CABINET PRESENT State Funeral in Chamber of Senate Only Business of the Day for Both Houses | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/james-cavanagh-inventor-on-research-staff-of-united-shoe-machinery.html | JAMES CAVANAGH; Inventor on Research Staff of United Shoe Machinery Firm | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/layton-beats-thumblad-winstwice-in-threecushion-title-tourney.html | LAYTON BEATS THURNBLAD; Wins Twice in Three-Cushion Title Tourney | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/orders-an-inquiry-into-receiver-setup-murphy-appoints-a-committee.html | ORDERS AN INQUIRY INTO RECEIVER SET-UP; Murphy Appoints a Committee of Eleven to Suggest Laws | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ruth-kennell-married-wed-in-a-philadelphia-church-to-rev-charles-e.html | RUTH KENNELL MARRIED; Wed in a Philadelphia Church to Rev. Charles E. Hopkins | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/school-board-finds-wpa-art-terrible-rejects-plaques-of-caesar.html | SCHOOL BOARD FINDS WPA ART 'TERRIBLE'; Rejects Plaques of Caesar, Anthony and Cleopatra | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/us-has-the-power-to-curb-conquest-congress-is-told-dr-fenwick-of.html | U.S. HAS THE POWER TO CURB CONQUEST, CONGRESS IS TOLD; Dr. Fenwick of Bryn Mawr Tells Neutrality Hearing We Must Use Our Economic Might FOR EMBARGO AS WEAPON House Committee Urged to Call New Legislation Not 'Peace' but 'Self-Defense' Act | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/tea-for-travelers-aid-society.html | Tea for Travelers Aid Society | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/grown-of-albania-is-offered-to-italy-autonomy-retained-except-in.html | GROWN OF ALBANIA IS OFFERED TO ITALY; Autonomy Retained Except in Defense--Mussolini Weighs Date for Quitting Spain | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/house-falls-kills-boy-two-playmates-injured-in-greenpoint-building.html | HOUSE FALLS, KILLS BOY; Two Playmates Injured in Greenpoint Building Collapse | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/rumanians-charge-hungary-menaces-press-in-vigorous-attacks-says.html | RUMANIANS CHARGE HUNGARY MENACES; Press in Vigorous Attacks Says Troop Concentrations on Border Retard Accord GAFENCU SETS BERLIN TRIP Bucharest Foreign Minister to Start on Sunday-- Budapest Suspends Nazi Paper | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/elks-are-hosts-to-pecora.html | Elks Are Hosts to Pecora | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/lehman-vetoes-bill-to-expand-state-aid-acts-on-advice-of-la-guardia.html | LEHMAN VETOES BILL TO EXPAND STATE AID; Acts on Advice of La Guardia and State Welfare Agency | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/plans-5-bronx-tenant-garages.html | Plans 5 Bronx Tenant Garages | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/screen-news-here-and-in-hollywood-war-scare-causes-change-in-plan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; War Scare Causes Change in Plan to Film 'Knight and the Lady' in England TWO NEW PICTURES TODAY 'Wuthering Heights' and 'The Hardys Ride High' to Have Local Premieres | True | By Douglas W. Churchill Special To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/peter-clark-inc-sold.html | Peter Clark, Inc., Sold | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fredrick-carpenter-a-tunnel-engineer-built-one-through-palisades.html | FREDRICK CARPENTER, A TUNNEL ENGINEER; Built One Through Palisades-- Long With First Subway Here | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/teachers-advised-to-be-realistic-business-men-urge-educators-to.html | TEACHERS ADVISED TO BE 'REALISTIC'; Business Men Urge Educators to Cooperate and Recognize Practical Problems DEMOCRACY HELD ILLUSION Mark Jones of Akron Says Idea Of Equality Must Be Dispelled for Prosperity | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/parisians-calmer-than-in-last-crisis-threat-of-air-raids-minimized.html | PARISIANS CALMER THAN IN LAST CRISIS; Threat of Air Raids Minimized and Few People Bother to Get Gas Masks BOMB SHELTERS ARE DUG But Easter Tourist Invasion Is Unchecked and Americans Are Not Rushing Home | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/more-blossoms-for-capital.html | More Blossoms for Capital | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fights-salary-directory-rb-wurlitzer-gets-writ-to-enjoin-publishers.html | FIGHTS SALARY DIRECTORY; R.B. Wurlitzer Gets Writ to Enjoin Publishers | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/wintry-storm-sweeps-over-middle-west-snow-falls-there-and-in-new.html | Wintry Storm Sweeps Over Middle West; Snow Falls There and in New England | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/electrical-goods-in-larger-demand-32-increase-in-orders-noted-for.html | ELECTRICAL GOODS IN LARGER DEMAND; 32% Increase in Orders Noted for Westinghouse Electric at Annual Meeting CONTINUANCE OF GAIN SEEN Chairman Says Less Than 5% of Company's Total Income Is Paid to Stockholders | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/two-5cent-stamps-net-4000.html | Two 5-Cent Stamps Net $4,000 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/held-in-killing-of-wife-man-59-taken-to-hospital-says-she-hit-him.html | HELD IN KILLING OF WIFE; Man, 59, Taken to Hospital Says She Hit Him With Hatchet | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/to-recondition-liners-operators-announce-layups-for-american.html | TO RECONDITION LINERS; Operators Announce Lay-Ups for American Republic's Fleet | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/books-published-today.html | Books Published Today | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/sports-today.html | Sports Today | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fight-georgia-beer-tax-distributors-form-a-group-to-seek-cut-in.html | FIGHT GEORGIA BEER TAX; Distributors Form a Group to Seek Cut in Levy | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/the-pullerin-et-al.html | THE PULLER-IN ET AL | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/commerce-group-to-hear-hopkins-secretary-will-address-body-at.html | COMMERCE GROUP TO HEAR HOPKINS; Secretary Will Address Body at National Convention May 2 on Current Problems ROUND TABLES TO BE HELD Topics Including Employment, Taxes, National Income to Be Discussed by Experts | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/president-backs-barter-proposals-he-gives-a-virtual-goahead-sign.html | PRESIDENT BACKS BARTER PROPOSALS; He Gives a Virtual Go-Ahead Sign After Hour's Talk With Secretary Wallace COTTON DEALS FORECAST Lodge in Letter to Hull Urges That Processed Goods Be Considered in Trades | True | By Turner Catledge Special To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/craig-asks-for-5000000-army-wants-funds-for-more-military.html | CRAIG ASKS FOR $5,000,000; Army Wants Funds for More Military Reservations | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/jamaica-gains-chess-lead.html | Jamaica Gains Chess Lead | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/adah-horn-guest-of-honor-at-party-mrs-marius-de-brabant-gives.html | ADAH HORN GUEST OF HONOR AT PARTY; Mrs. Marius de Brabant Gives Dinner for Her and Fiance, Griff G. Berkeley GERALD F. BEALS HOSTS Theodore Kiendls Entertain for Daughter--Mrs. Walter Close Has Luncheon | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/coach-harlow-improved.html | Coach Harlow Improved | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/book-notes.html | BOOK NOTES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/brooklyn-flat-sold-in-complicated-deal-court-order-required-to-com.html | BROOKLYN FLAT SOLD IN COMPLICATED DEAL; Court Order Required to Complete Sale on 18th Street | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/swanson-to-review-might-of-the-navy-us-fleet-will-parade-at-hampton.html | SWANSON TO REVIEW MIGHT OF THE NAVY; U.S. Fleet Will Parade at Hampton Roads as it Starts for New York TO FORM 16 - MILE LINE Vanguard of the Ships That Took Part in Caribbean Manoeuvres Reaches Norfolk | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/budges-rally-downs-perry.html | Budge's Rally Downs Perry | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/britain-investigates-a-death-in-germany-lieut-lennoxboyd-died-in.html | BRITAIN INVESTIGATES A DEATH IN GERMANY; Lieut. Lennox-Boyd Died in Mysterious Circumstances | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/gas-concern-earns-949230-in-a-year-southern-naturals-profit-for.html | GAS CONCERN EARNS $949,230 IN A YEAR; Southern Natural's Profit for 1938 Compares With 1937 Net of $1,175,556 REVENUE TREND UPWARD Results of Operations Given by Other Companies, With | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/barnard-alumnae-give-fund-21340-gifts-to-endowment-in-year-almost.html | BARNARD ALUMNAE GIVE FUND $21,340; Gifts to Endowment in Year Almost Double Those in Previous Period AVERAGE DONATION IS $20 Special Drives Because of 50th Anniversary Celebration Help to Swell Total | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/frances-rogers-engaged-mission-aide-to-be-married-to-leroy-cleaver.html | FRANCES ROGERS ENGAGED; Mission Aide to Be Married to LeRoy Cleaver Brown | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/threeparty-cabinet-is-sought-in-belgium-king-leopold-asks-pierlot.html | THREE-PARTY CABINET IS SOUGHT IN BELGIUM; King Leopold Asks Pierlot to Form a Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/dr-hs-cumming-goes-abroad.html | Dr. H.S. Cumming Goes Abroad | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/thomas-quits-post-on-federal-bench-breakdown-is-given-as-reason-two.html | THOMAS QUITS POST ON FEDERAL BENCH; Breakdown Is Given as Reason --Two Indicted in New Haven Judicial Investigation | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/interest-in-beech-creek-road.html | Interest in Beech Creek Road | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/tenant-group-aid-by-state-opposed-rheinstein-and-backer-raise.html | TENANT GROUP AID BY STATE OPPOSED; Rheinstein and Backer Raise Objections to Proposal to Use Public Housing Funds CONFERENCE BACKS PLAN Resolution Favoring It Voted --Netherlands Expert Tells of Its Success Abroad | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/navy-lets-487000-contracts.html | Navy Lets $487,000 Contracts | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/margaret-walsh-wed-albany-girl-becomes-bride-of-james-e-forrestal.html | MARGARET WALSH WED; Albany Girl Becomes Bride of James E. Forrestal | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/books-of-the-times-phelps-of-yale.html | BOOKS OF THE TIMES; Phelps of Yale | True | By Ralph Thompson | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/shippers-oppose-icc-control.html | Shippers Oppose I.C.C. Control | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/may-mason-speed-is-wed-in-virginia-new-york-girl-becomes-bride-of.html | MAY MASON SPEED IS WED IN VIRGINIA; New York Girl Becomes Bride of Michael James Sexton in University Chapel | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/lawrenceville-on-top-subdues-wardlaw-62-tare-starring-in-box-and-at.html | LAWRENCEVILLE ON TOP; Subdues Wardlaw, 6-2, Tare Starring in Box and at Bat | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/win-north-castle-council-posts.html | Win North Castle Council Posts | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/merchaht-marine-stressed-by-land-admiral-tells-board-of-trade.html | MERCHAHT MARINE STRESSED BY LAND; Admiral Tells Board of Trade Adequate Fleet Is Needed for National Defense USE OF U.S. SHIPS URGED They Caryy 'less Than 30 Per | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bankers-to-take-cruise-state-meeting-will-be-held-on-bermuda.html | BANKERS TO TAKE CRUISE; State Meeting Will Be Held on Bermuda Steamer in May | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/hat-exhibitors-listed-fashion-originators-included-at-may-2-showing.html | HAT EXHIBITORS LISTED; Fashion Originators Included at May 2 Showing | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/5-injured-in-blaze-in-37th-st-building-four-firemen-and-a-jeweler.html | 5 INJURED IN BLAZE IN 37TH ST. BUILDING; Four Firemen and a Jeweler Trying to Save His Stock Are Casualties NOON TRAFFIC IS SNARLED Millinery and Shopping Areas Disrupted for an Hour-- Two Alarms Sounded | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/britain-and-the-axis.html | BRITAIN AND THE AXIS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/helen-mfarlane-becomes-a-bride-married-in-church-ceremony-in-new.html | HELEN M'FARLANE BECOMES A BRIDE; Married in Church Ceremony in New Brighton to Dr. Edward F. Xiques SISTER ONLY ATTENDANT Reception at Country Club-- Brother of Bridegroom Is the Best Man | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/motor-units-to-go-is-report-in-madrid-franco-expected-to-send.html | MOTOR UNITS TO GO, IS REPORT IN MADRID; Franco Expected to Send Troops to Morocco Next Week | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/policeprecinct-set-up-for-fair-to-be-known-as-110a-it-will-occupy.html | POLICE-PRECINCT SET UP FOR FAIR; To Be Known as 110-A, It Will Occupy Former Corona School --Opening Set for Saturday TO HAVE SPECIAL DEVICES 20 Amplifiers, Broadcasting System, Cars With Two-Way Radio Among Them | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/conference-sought-on-milwaukee-road-counsel-suggests-that-icc-issue.html | CONFERENCE SOUGHT ON MILWAUKEE ROAD; Counsel Suggests That I.C.C. Issue Report as Basis | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/reshevsky-defeats-12-rivals.html | Reshevsky Defeats 12 Rivals | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/lea-drops-plan-for-icc-representative-says-bill-may-call-for.html | LEA DROPS PLAN FOR I.C.C.; Representative Says Bill May Call for Self-Reorganization | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/25000-ticket-books-sold-to-ford-company.html | 25,000 Ticket Books Sold to Ford Company | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/500-request-berths-in-atlantic-flight-head-of-panamerican-airways.html | 500 REQUEST BERTHS IN ATLANTIC FLIGHT; Head of Pan-American Airways Tells CAA of Keen Demand | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/union-makes-4-new-pacts-maritime-workers-win-agreements-with-tanker.html | UNION MAKES 4 NEW PACTS; Maritime Workers Win Agreements With Tanker Lines | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fraternity-seeks-funds-350-leaders-in-the-phi-beta-kappas-300000.html | FRATERNITY SEEKS FUNDS; 350 Leaders in the Phi Beta Kappa's $300,000 Drive Meet | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/685-for-moran-in-abc-lastframe-slump-keeps-canton.html | 685 FOR MORAN IN A.B.C.; Last-Frame Slump Keeps Canton | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/mexicans-fear-clash-at-sunday-meetings-ctm-and-its-foes-plan.html | MEXICANS FEAR CLASH AT SUNDAY MEETINGS; C.T.M. and Its Foes Plan Demonstrations in the Capital | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/mkesson-interest-held-payment-due-may-1-put-off-pending.html | M'KESSON INTEREST HELD; Payment Due May 1 Put Off Pending Reorganization | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/6th-ave-el-off-fair-map-extraheavy-lines-mark-transit-routes-to.html | 6TH AVE. 'EL' OFF FAIR MAP; Extra-Heavy Lines Mark Transit Routes to Exhibition | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/betty-oneil-betrothed.html | Betty O'Neil Betrothed | True | Special to THE NEW YORK TIMES. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/us-group-named-for-czech-pavilion-la-guardis-says-opening-of.html | U.S. GROUP NAMED FOR CZECH PAVILION; La Guardis Says Opening of $1,000,000 Project at Fair Now Is Assured | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/demands-max-baer-books-judge-at-binghanton-orders-business-data.html | DEMANDS MAX BAER BOOKS; Judge at Binghanton Orders Business Data Submitted in Suit | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bank-marks-80th-year-union-dime-savings-has-party-at-the-pierre.html | BANK MARKS 80TH YEAR; Union Dime Savings Has Party at the Pierre | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/chinese-continue-widespread-push-kaifeng-besiegcd-in-move-to-bar.html | CHINESE CONTINUE WIDESPREAD PUSH; Kaifeng Besieged in Move to Bar Japanese From Building New Railway Line LOSS OF KAOAN ADMITTED Invaders Report Victories in Canton Area and Battle With Guerrilas in Shantung | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/glasgow-rules-games-do-not-mix-with-drinks.html | Glasgow Rules Games Do Not Mix With Drinks | True | Special Cable to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/deals-in-new-jersey-residential-properties-sold-in-nearby.html | DEALS IN NEW JERSEY; Residential Properties Sold in Near-by Communities | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/opera-names-casts-for-its-fair-series-melchior-and-rethberg-to-be.html | OPERA NAMES CASTS FOR ITS FAIR SERIES; Melchior and Rethberg to Be in First Wagnerian Work | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/merit-plan-splits-job-inquiry-board-advisory-council-is-divided-on.html | MERIT PLAN SPLITS JOB INQUIRY BOARD; Advisory Council Is Divided on Scaling of Insurance Rates to Employment Stability 'NO DECISION' IN REPORT Employers Head Group Asking Amendment--Labor Members Want Year's More Study | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/lifes-joy-for-prague-new-organization-is-to-bring-culture-to-common.html | 'LIFE'S JOY' FOR PRAGUE; New Organization Is to Bring 'Culture to Common People' | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/manhattan-bows-at-net-loses-to-w-and-m-on-courts-at-williamsburg-6.html | MANHATTAN BOWS AT NET; Loses to W. and M. on Courts at Williamsburg, 6 to 3 | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/js-baker-heads-boy-scouts-again-reelected-president-of-the.html | J.S. BAKER HEADS BOY SCOUTS AGAIN; Re-elected President of the Foundation of Greater New York at 16th Dinner SMITH IS GUEST OF HONOR De Lancey Kountze Chosen as Vice President to Succeed Late Barron Collier | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/advertising-news-to-promote-union-pacific.html | Advertising News; To Promote 'Union Pacific' | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/new-cornell-club-opens-thousand-members-and-guests-attend-reception.html | NEW CORNELL CLUB OPENS; Thousand Members and Guests Attend Reception | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/gatineau-loan-delayed-by-market-conditions.html | Gatineau Loan Delayed By Market Conditions | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/war-rish-quotations-withdrawn-on-shipments-to-reich-and-italy-also.html | War Rish Quotations Withdrawn On Shipments to Reich and Italy; Also Ended for Their Vessels Bound for Any Destination-- Underwriters Here Advance Other Rates 100 to 200 Per Cent | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/james-roosevelt-arrives-in-england-presidents-son-to-see-british.html | JAMES ROOSEVELT ARRIVES IN ENGLAND; President's Son to 'See British Film Industry in Action' | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fordham-subdues-princeton-72-recording-fifth-success-in-row-bowe.html | Fordham Subdues Princeton, 7-2, Recording Fifth Success in Row; Bowe and Borowy Easily Check Tigers, While Unbeaten Rams Make 14 Hits--Three Runs in Second Settle Issue | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/145-factory-plans-filed.html | 145 Factory Plans Filed | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ss-van-dine-dies-wrote-mysteries-won-fame-and-fortune-as-the.html | S.S. VAN DINE DIES; WROTE MYSTERIES; Won Fame and Fortune as the Creator of Philo Vance-- Was Critic and Editor AUTHOR OF BOOKS ON ARTS Had Published Nine Serious Works Under Real Name of Willard H. Wright | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/450-ask-conant-to-keep-hicks.html | 450 Ask Conant to Keep Hicks | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/goering-reviews-libyans-then-leaves-north-african-colonygoebbels-a.html | GOERING REVIEWS LIBYANS; Then Leaves North African Colony-- Goebbels a Guest of Turkey | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/note-issue-reduced-at-the-reichsbank-weeks-decrease-of-401700000.html | NOTE ISSUE REDUCED AT THE REICHSBANK; Week's Decrease of 401,700,000 Marks Follows Increase | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/dow-heads-fencing-officials.html | Dow Heads Fencing Officials | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/crown-of-andes-on-display.html | 'Crown of Andes' on Display | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/australia-prepares-for-a-legation-here-commissioner-to-discuss-plan.html | AUSTRALIA PREPARES FOR A LEGATION HERE; Commissioner to Discuss Plan on Visit to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/st-johns-cub-nine-bows-drops-first-game-to-manhattan.html | ST. JOHN'S CUB NINE BOWS; Drops First Game to Manhattan | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/more-caution-seen-in-buying-of-steel-iron-age-says-upward-trend.html | MORE CAUTION SEEN IN BUYING OF STEEL; Iron Age Says Upward Trend Holds in Tin Plate | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bartell-quits-hospital-cubs-shortstop-expects-to-don-uniform.html | BARTELL QUITS HOSPITAL; Cubs' Shortstop Expects to Don Uniform Tomorrow | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/state-industry-gained-in-1937.html | State Industry Gained in 1937 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/baltimore-mayor-wins-jackson-beats-governors-choice-for-democratic.html | BALTIMORE MAYOR WINS; Jackson Beats Governor's Choice for Democratic Nomination | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/salvationist-fund-rises-to-156932-drive-here-passes-mark-for-same.html | SALVATIONIST FUND RISES TO $156,932; Drive Here Passes Mark for Same Time Last Year With More Contributions RUNNING $40,000 AHEAD Two Donations of $1,000 Each Listed by Hoving, Chairman, With Three for $500 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/to-speak-on-railroad-problem.html | To Speak on Railroad Problem | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/butler-head-resigns-to-be-dean.html | Butler Head Resigns to Be Dean | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/reich-bids-poland-publish-demands-germans-hold-action-would-show.html | REICH BIDS POLAND PUBLISH DEMANDS; Germans Hold Action Would Show That Their Requests Were 'Not Exorbitant' NEW CLAIMS ARE DENIED Beck to Explain Agreement With Britain to German Ambassador Today | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/chase-values-increased-more-money-added-to-stakes-at-belmont-and.html | CHASE VALUES INCREASED; More Money Added to Stakes at Belmont and Aqueduct | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/malta-plans-evacuation.html | Malta Plans Evacuation | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Frank S. Nugent | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/watermark-bars-claim-on-brokers-date-in-paper-is-held-to-belie.html | WATERMARK BARS CLAIM ON BROKERS; Date in Paper Is Held to Belie 'Representation' on Stock | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/miss-marie-kocyan-married.html | Miss Marie Kocyan Married | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/noble-resigns-as-civil-air-chief-to-be-aide-to-secretary-hopkins.html | Noble Resigns as Civil Air Chief To Be Aide to Secretary Hopkins | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/coach-bee-honored-at-dinner.html | Coach Bee Honored at Dinner | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ohio-bell-telephone-gains.html | Ohio Bell Telephone Gains | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/house-bill-adds-two-years-to-fha-measure-also-raises-mortgage.html | HOUSE BILL ADDS TWO YEARS TO FHA; Measure Also Raises Mortgage Insurance Coverage From Three to Four Billions LAND MAKE-UPS BARRED Amounts of Home Renovation Loans Authority May Insure Are Reduced to $2,500 | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bowie-kindergarten-stakes-captured-by-rumba-gus-with-arden-lass.html | Bowie Kindergarten Stakes Captured by Rumba Gus With Arden Lass Second; RUMBA GUS VICTOR IN JUVENILE DASH Defeats Arden Lass by Half Length in Bowie Feature and Pays $17.60 for $2 PAGLIACCI SCORES AGAIN Shows the Way to Sun Egret in Class C Handicap-- All Favorites Beaten | True | Times Wide World | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/scope-of-new-auto-policies.html | Scope of New Auto Policies | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/2-killed-5-injured-in-auto-collision-two-pedestrians-among-those.html | 2 KILLED, 5 INJURED IN AUTO COLLISION; Two Pedestrians Among Those Hurt in Brooklyn Crash | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/merger-is-completed-by-welfare-groups-rockefeller-praises.html | MERGER IS COMPLETED BY WELFARE GROUPS; Rockefeller Praises Long-Sought Consolidation | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/chelsea-parcels-to-be-modernized-apartment-houses-at-214-and-216.html | CHELSEA PARCELS TO BE MODERNIZED; Apartment Houses at 214 and 216 7th Ave. With Stores Bought by D.S. Meister CASH SALE IN FIRST AVE. Bank Disposes of Building at No. 305--986 Columbus Ave. in New Control | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/army-navy-back-bill-to-hit-aliens-officials-urge-ban-on.html | ARMY, NAVY BACK BILL TO HIT ALIENS; Officials Urge Ban on Distribution of Subversive Literature to the Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/aileen-worthington-engaged-to-marry-woman-attorney-will-become.html | AILEEN WORTHINGTON ENGAGED TO MARRY; Woman Attorney Will Become Bride of Alfred D. Donovan | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/kansas-city-trap-shut-on-drug-ring-thirteen-arrested-in-country-of.html | KANSAS CITY TRAP SHUT ON DRUG RING; Thirteen Arrested in Country-- Of 7 in That City, Some Have Ties to 'Boss' Pendergast HEROIN TRAFFIC REVEALED Link Seen to Narcotic Trade Here of Max Gordon, Killed in '37-- Two New York Arrests | True | By James A. Hagerty Special To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/wood-field-and-stream-plainfield-to-hold-shoot.html | Wood, Field and Stream; Plainfield to Hold Shoot | True | By Raymond R. Camp | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/edgar-f-bitner-former-head-of-leo-feist-inc-music-publishers-was-62.html | EDGAR F. BITNER; Former Head of Leo Feist, Inc., Music Publishers, Was 62 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/mr-wagner-on-the-wagner-act.html | MR. WAGNER ON THE WAGNER ACT | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/race-for-presidenti-of-curb-narrows-committee-seeking-paid.html | RACE FOR PRESIDENTI OF CURB NARROWS; Committee Seeking Paid Executive Withholds Submission of Report Until Next Week5 MEN ARE CONSIDEREDLatest Candidate Is J.W. Elliott, Former Secretary ofLos Angeles Exchange | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/capablanca-wins-in-margate-chess-beats-wheatcroft-to-record-only.html | CAPABLANCA WINS IN MARGATE CHESS; Beats Wheatcroft to Record Only First-Round Victory in Easter Tournament | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/heads-hamilton-watch-company.html | Heads Hamilton Watch Company | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/to-sift-cost-methods-store-credit-forum-also-to-hear-of-model.html | TO SIFT COST METHODS; Store Credit Forum Also to Hear of Model Installment Law | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/groups-to-plead-for-costplus-bill-grocers-and-druggists-will-back.html | GROUPS TO PLEAD FOR COST-PLUS BILL; Grocers and Druggists Will Back Parsons Measure at Albany Hearing STORES GET AN EXTENSION They will Have Another Week in Which to Prepare Opposing Briefs | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/airplane-sales-abroad-are-heavy-licenses-reported-by-munitions.html | AIRPLANE SALES ABROAD ARE HEAVY; Licenses Reported by Munitions Board Show Britain and France Leading in Orders$25,000,000 IN 3 MONTHSGermany and Italy Buy Littleand Japan Nothing--Mexicoand Netherlands in Market | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/argentine-bank-reports-figures-show-rise-in-gold-reserves-to.html | ARGENTINE BANK REPORTS; Figures Show Rise in Gold Reserves to Circulation | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/fordham-dance-tonight-colleges-new-jersey-club-will-hold-annual.html | FORDHAM DANCE TONIGHT; College's New Jersey Club Will Hold Annual Spring Event | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/squadron-c-beats-hempstead-11-to-9-rally-decides-polo-match.html | SQUADRON C BEATS HEMPSTEAD, 11 TO 9; Rally Decides Polo Match--Evergreen Conquers First Division, 12 to 5 | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/yonkers-seeks-new-industries.html | Yonkers Seeks New Industries | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/income-tax-deductions-those-in-profession-may-cut-out-cost-of.html | INCOME TAX DEDUCTIONS; Those in Profession May Cut Out Cost of Supplies | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/closter-pmc-win-in-suburban-polo-spurrier-stars-as-cadets-top-west.html | CLOSTER, P.M.C. WIN IN SUBURBAN POLO; Spurrier Stars as Cadets Top West Point Officers, 14-8 | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/store-to-be-conditioned-oppenheim-collins-will-install-system-for.html | STORE TO BE CONDITIONED; Oppenheim, Collins Will Install System for Entire Shop | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/mrs-roosevelt-honored-75-club-gives-simple-luncheon-charity-to-get.html | MRS. ROOSEVELT HONORED; '75 Club' Gives Simple Luncheon --Charity to Get Gift Money | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/bomb-comfort-stations-terrorists-in-england-attack-again-in-three.html | BOMB COMFORT STATIONS; Terrorists in England Attack Again in Three Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/mildred-wicksman-to-wed-she-will-become-bride-of-gilbert-goodkind.html | MILDRED WICKSMAN TO WED; She Will Become Bride of Gilbert Goodkind, Aide to S.M. Isaacs | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/torrio-sentenced-to-2-year-term-faces-7year-probation-after-thathe.html | TORRIO SENTENCED TO 2-YEAR TERM; Faces 7-Year Probation After That--He Gives Up Claim to $100,000 Held by U.S. 9 MONTHS FOR LAPENNA Slockbower Gets a Suspended Year--Emotion Is Shunned in Pleas by Counsel | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/putty-rules-drafted.html | Putty Rules Drafted | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/wheat-exports-jump-in-week.html | Wheat Exports Jump in Week | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/theatre-men-rent-new-office-space-producers-get-quarters-in-the.html | THEATRE MEN RENT NEW OFFICE SPACE; Producers Get Quarters in the International Building and in 37-9 West 57th St. ATTORNEYS ARE LESSEES Additional Unit in East 57th St. for Riker Restaurants Reported by Brokers | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/again-heads-jersey-chamber.html | Again Heads Jersey Chamber | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/thomas-appointed-by-wilson-in-1913-although-assigned-to-district-in.html | THOMAS APPOINTED BY WILSON IN 1913; Although Assigned to District in Connecticut He Often Sat in This City WITNESS IN MANTON CASE Got Yale Law Degree and Began Practice in New Haven --A Native of Illinois | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/distillersseagrams-buys-stock.html | Distillers-Seagrams Buys Stock | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/dr-bruno-boezinger-stanford-educator-professor-emeritus-of-german.html | DR. BRUNO BOEZINGER, STANFORD EDUCATOR; Professor Emeritus of German Had Taught for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/austin-lost-to-tennis-team.html | Austin Lost to Tennis Team | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/dividend-news-dividend-meetings-today.html | DIVIDEND NEWS; DIVIDEND MEETINGS TODAY | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/365436437-gold-received-in-march-most-of-the-shipments-were-made-by.html | $365,436,437 GOLD RECEIVED IN MARCH; Most of the Shipments Were Made by Governments and the Central Banks ENGLAND SENT $250,065,107 Imports of Silver Amounted to $7,206,579--Mexico the Heaviest Shipper | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/spectacular-pier-fire-lights-up-harbor-two-old-ferryboats-burn-on.html | Spectacular Pier Fire Lights Up Harbor; Two Old Ferryboats Burn on Staten Island | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/vow-by-turks-seen-pledge-to-greece-along-with-britains-may-be-made.html | VOW BY TURKS SEEN; Pledge to Greece Along With Britain's May Be Made Known Today CHAMBERLAIN'S MOOD FIRM Plan to 'Appease' Mussolini in Commons Talk Is Dropped-- U.S. Opinion Held a Factor | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/300-at-ski-club-party.html | 300 at Ski Club Party | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/abbott-laboratories-sales.html | Abbott Laboratories' Sales | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/weizmann-for-truce-on-palestine-now-urges-arabs-in-cairo-parley-to.html | WEIZMANN FOR TRUCE ON PALESTINE NOW; Urges Arabs in Cairo Parley to Defer Solution in Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ashurst-chides-senate-on-talk.html | Ashurst Chides Senate on Talk | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/daughter-for-frederick-trasks.html | Daughter for Frederick Trasks | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/20-architects-get-paris-fair-awards-prizes-of-french-government.html | 20 ARCHITECTS GET PARIS FAIR AWARDS; Prizes of French Government Honor 1937 Exhibitors | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/retail-prices-unchanged-few-groups-differed-in-march-from-preceding.html | RETAIL PRICES UNCHANGED; Few Groups Differed in March From Preceding Month | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/rail-merger-hearings-end-icc-examiners-are-urged-to-make-a-direct.html | RAIL MERGER HEARINGS END; I.C.C. Examiners Are Urged to Make a Direct Report | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/rows-disrupt-vote-of-western-union-count-postponed-to-today-as.html | ROWS DISRUPT VOTE OF WESTERN UNION; Count Postponed to Today as Group Opposing Management Challenges Proxies MAJORITY BOARD ASSAILED 250 Stockholders Attend and Hear 'Negligence' Charged --To Pick 21 Directors | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/essential-research.html | ESSENTIAL RESEARCH | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/park-central-triumphs-captures-final-swim-meet-and-series-among.html | PARK CENTRAL TRIUMPHS; Captures Final Swim Meet and Series Among Local Clubs | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/ovation-in-house-to-bankhead-at-65-party-lines-laid-aside-when.html | OVATION IN HOUSE TO BANKHEAD AT 65; Party Lines Laid Aside When Felicitations Are Extended on Birthday Anniversary HIS FAIRNESS IS PRAISED Speaker's Daily Nap and Plenty of Fresh Air Help Keep Him Fit for Hard Job | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/prospects-for-rowing-at-penn-best-in-several-seasons-penn.html | Prospects for Rowing at Penn Best in Several Seasons; PENN DEVELOPING FAST SPRINT CREW Four 1938 Regulars, Headed by Boseo, Stroke, Rowing in Varsity Shell 2 SOPHOMORES GAIN SEATS Jim Burk, Brother of Diamond Sculls Viotor, Is Another Member of Big Eight | True | By Robert F. Kelley Special To the New York Times. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/judge-from-catskill-fills-martins-place-william-e-thorpe-presides.html | JUDGE FROM CATSKILL FILLS MARTIN'S PLACE; William E. Thorpe Presides in Brooklyn County Court | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/new-jersey-gas-group-elects.html | New Jersey Gas Group Elects | True | | C1B 410864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/furniture-auction-put-off.html | Furniture Auction Put Off | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/el-chico-flashes-form-in-workout-kentucky-derby-favorite-is-clocked.html | EL CHICO FLASHES FORM IN WORKOUT; Kentucky Derby Favorite is Clocked in 1:02 2-5 for Five Furlongs at Belmont WILL RACE ON SATURDAY Likely to Start in Sprint at Jamaica--War Admiral at Riddle Stable Here | True | By Bryan Field | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/state-aid-upheld-in-school-report-report-on-survey-says-that-any.html | STATE AID UPHELD IN SCHOOL REPORT; Report on Survey Says That Any Curtailment Would Bring Decreased Facilities | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/plan-to-buy-bmt-ready-for-hearing-transit-commission-submits.html | PLAN TO BUY B.M.T. READY FOR HEARING; Transit Commission Submits Proposed Contract for $175,000,000 Deal TO HEAR VIEWS ON MAY 10 Completion of Purchase This Year With I.R.T. Added Is Deemed Likely | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/retail-food-prices-down-bureau-of-labor-statistics-puts-index-at.html | RETAIL FOOD PRICES DOWN; Bureau of Labor Statistics Puts Index at 76.4 | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/events-today.html | EVENTS TODAY | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/cleaners-win-5-pay-increase.html | Cleaners Win 5% Pay Increase | True | | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/capital-is-faced-by-coal-shortage-one-of-major-plants-has-only.html | CAPITAL IS FACED BY COAL SHORTAGE; One of Major Plants Has Only Five-Day Supply and Central Plant Ten 600 TONS DAILY REQUIRED White House Is Assured of an Emergency Heat Supply in Oil-Burning Furnace | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-13 | 1939-04-13 | https://www.nytimes.com/1939/04/13/archives/carol-l-von-storch-married-in-yonkers-wed-in-home-of-her-parents-to.html | CAROL L. VON STORCH MARRIED IN YONKERS; Wed in Home of Her Parents to Dr. Harry G. Kittell Jr. | True | Special to THE NEW YORK TIMES. | C1B 410864 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/triumph-of-dorothy-pomp-ends-long-losing-streak-for-favorites-at.html | Triumph of Dorothy Pomp Ends Long Losing Streak for Favorites at Bowie; SPRINT RACE GOES TO DOROTHY POMP Filly Defeats Modern Age by a Head and Is First Choice to Win in 17 Contests MISS MAKER HOME FIRST Takes 2-Year-Old Event and Pays $45.30 for $2--Jockey Friedman Gets a Double | True | Times Wide World | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/confusion-is-seen-in-labor-decision-unions-fear-circumvention-of.html | CONFUSION IS SEEN IN LABOR DECISION; Unions Fear Circumvention of Law Due to 'Guaranty' of Individual Bargaining TEST ON CLAUSE AWAITED Determination of Its Meaning Expected as Outcome of Insurance Agents' Case Further Proceedings Awaited Sees Provision Not Called For | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/iannicelli-takes-title-fifth-time-wins-world-open-squash-final-when.html | IANNICELLI TAKES TITLE FIFTH TIME; Wins World Open Squash Final When Charley Horse Forces Dufton to Default OFFER OF DELAY REFUSED Score Is 15-4, 15-11, 9-15 and 14-15 in Champion's Favor When Fast Match Ends Loser Gets Ovation Tactical Knowledge Great | True | By Allison Danzig | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/evans-outboxes-mandell.html | Evans Outboxes Mandell | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/policewoman-is-retired-maude-m-leslie-had-served-on-the-force-33.html | POLICEWOMAN IS RETIRED; Maude M. Leslie Had Served on the Force 33 Years | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/washington-sees-a-rise-in-tension-new-anglofrench-pledges-are.html | WASHINGTON SEES A RISE IN TENSION; New Anglo-French Pledges Are Studied by Hull | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mclure-first-on-list-heads-us-table-tennis-ratings-nash-second.html | M'CLURE FIRST ON LIST; Heads U.S. Table Tennis Ratings --Nash Second, Bellis Third | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/german-sees-spain-as-valuable-ally-her-army-and-air-force-could.html | GERMAN SEES SPAIN AS VALUABLE ALLY; Her Army and Air Force Could Distract France, in Opinion of Military Observer BIDS HER CHOOSE FRIENDS Writer Holds Nation Deserves Equality in Mediterranean Hitherto Denied to It Spain's Power Analyzed Estimates Army at Million | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hungarian-worlds-fair-envoys-here.html | HUNGARIAN WORLD'S FAIR ENVOYS HERE | True | Times Wide World | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/man-and-wife-die-in-row-over-money-brooklyn-auto-parts-dealer-kills.html | MAN AND WIFE DIE IN ROW OVER MONEY; Brooklyn Auto Parts Dealer Kills Estranged Partner, Then Shoots Himself ARGUMENT OVER STOCK Double Tragedy Takes Place in Office of Attorney Acting as Arbiter | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/guides-begin-drill-for-the-exposition-intensive-military-training.html | GUIDES BEGIN DRILL FOR THE EXPOSITION; Intensive Military Training Starts for 75 Youths and Girls at the Site EX-ARMY MAN IN CHARGE Demands Snappy Work as His Charges Go Through Tactics in Hall of Fashion | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/stamps-to-honor-canal-panama-zone-issue-july-15-will-mark-two.html | STAMPS TO HONOR CANAL; Panama Zone Issue July 15 Will Mark Two Anniversaries | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hf-melroy-quits-kansas-city-job-in-kansas-city-inquiry.html | H.F. M'ELROY QUITS KANSAS CITY JOB; IN KANSAS CITY INQUIRY | True | By James A. Hagerty Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/rochester-bankers-advanced.html | Rochester Bankers Advanced | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/cleared-in-prison-death-exguard-is-freed-by-jury-in-pennsylvania.html | CLEARED IN PRISON DEATH; Ex-Guard Is Freed by Jury in Pennsylvania 'Heat' Case | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/axis-letters-torn-from-gown.html | Axis Letters Torn From Gown | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/canada-adopts-forest-training.html | Canada Adopts Forest Training | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/williams-victor-in-ring-beats-corchado-at-sports-show-for-new-york.html | WILLIAMS VICTOR IN RING; Beats Corchado at Sports Show for New York Fund Workers | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/2-gain-is-reported-in-building-projects-rise-in-weeks-public-work.html | 2% GAIN IS REPORTED IN BUILDING PROJECTS; Rise in Week's Public Work Is Offset by Lag in Private Jobs | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/the-screen-goldwyn-presets-film-of-wuthering-heights-at-rivolithe.html | THE SCREEN; Goldwyn Presets Film of 'Wuthering Heights' at Rivoli--'The Hardys Ride High' at the Capitol | True | By Frank S. Nugent | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Delar | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/yale-news-elects-5-freshmen.html | Yale News Elects 5 Freshmen | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bond-traders-club-to-meet.html | Bond Traders Club to Meet | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/ropers-cheek-is-cut-but-louiss-challenger-goes-on-with-training-for.html | ROPER'S CHEEK IS CUT; But Louis's Challenger Goes On With Training for Bout | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/doris-i-andrews-betrothed-here-parents-announce-engagement-to.html | DORIS I. ANDREWS BETROTHED HERE; Parents Announce Engagement to Burton Lafe Crofut of Metropolitan Life Co. | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/skiing-information.html | Skiing Information | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/navy-works-bill-passed-by-house-45024000-authorized-for-86-projects.html | NAVY WORKS BILL PASSED BY HOUSE; $45,024,000 Authorized for 86 Projects, Including $6,500,000 for Oakland Supply Depot $16,945,000 TO DRYDOCKS Two Senate Measures Carried, for Modernizing 3 Submarines and Acquiring 2 Tankers | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/george-buchanan-stock-trader-dies-wall-street-operator-since-age-of.html | GEORGE BUCHANAN, STOCK TRADER, DIES; Wall Street Operator Since Age of 15--Once Broker for E.H. Harriman AIDE IN RAILWAY BATTLES Made First Fortune in Union Pacific, Where He Began Career as Office Boy Union Pacific Office Boy Operator for A.C. James | True | Special to THE NEW YORK TIMES.Tycko-White | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/checkup-spares-man-convicted-of-theft-dewey-aide-finds-buyer-did.html | CHECK-UP SPARES MAN CONVICTED OF THEFT; Dewey Aide Finds Buyer Did Not Take Company Funds | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/nyu-dental-day-today-columbia-graduates-will-join-in-alumni.html | N.Y.U. DENTAL DAY TODAY; Columbia Graduates Will Join in Alumni Celebration | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/jay-edson-eddy-harris-upham-co-associate-former-stock-exchange.html | JAY EDSON EDDY; Harris, Upham & Co. Associate, Former Stock Exchange Member | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/spoldi-angott-rated-even-in-bout-tonight-lightweights-to-meet-in.html | SPOLDI, ANGOTT RATED EVEN IN BOUT TONIGHT; Lightweights to Meet in TenRound Fight at Hippodrome | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/gets-new-razing-job-wpa-given-more-work-by-bank-which-owned-wrong.html | GETS NEW RAZING JOB; WPA Given More Work by Bank Which Owned 'Wrong House' | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/taylor-wins-native-son-honor.html | Taylor Wins 'Native Son' Honor | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/adelphi-in-front-113-fifthinning-ralty-turns-back-w-and-l-freshman.html | ADELPHI IN FRONT, 11-3; Fifth-Inning Ralty Turns Back W. and L. Freshman Nine | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/lumber-output-rises-more-than-seasonally-orders-also-higher-but.html | Lumber Output Rises More Than Seasonally; Orders Also Higher, but Shipments Decline | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/packing-company-has-3354276-loss-libby-mcneill-libby-shows-results.html | PACKING COMPANY HAS $3,354,276 LOSS; Libby, McNeill & Libby Shows Results for Year in Contrast With $2,777,792 Profit OTHER CORPORATE REPORTS PACKING COMPANY HAS $3,354,276 LOSS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/henry-pfeiffer-82-head-of-drug-firm-executive-of-wr-warner-and.html | HENRY PFEIFFER, 82, HEAD OF DRUG FIRM; Executive of W.R. Warner and Company, Manufacturing Pharmaceutists, Dies NOTED AS PHILANTHROPIST Made Large Contributions to Educational Institutions and the Methodist Church | True | Blank & Stoller | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/urge-new-methods-to-fix-sales-cost-ama-conference-speakers-see.html | URGE NEW METHODS TO FIX SALES COST; A.M.A. Conference Speakers See Systems Needed to Stop Unwise Price Cuts SECRET DISCOUNTS SCORED Often Boost Expense of Selling, Donald Says--BeersOffers 4-Point Program | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/britain-takes-over-marine-war-risks-will-shoulder-cost-of-making.html | BRITAIN TAKES OVER MARINE WAR RISKS; Will Shoulder Cost of Making Good Any Losses Caused by 'King's Enemies' in Conflict BRITISH CARGO RATES CUT Underwriters Here Charge as High as $5 per $100 on Axis-Consigned Shipments Rates on Axis Shipments High No Reductions Here | True | Special Cable to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/asks-congress-help-latinamerican-ties-roosevelt-outlines-economic.html | ASKS CONGRESS HELP LATIN-AMERICAN TIES; Roosevelt Outlines Economic and Cultural Cooperation | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/thomas-captures-two-chess-games-wins-adjourned-match-from-flohr.html | THOMAS CAPTURES TWO CHESS GAMES; Wins Adjourned Match From Flohr, Then Beats Wheatcroft in Second RoundCAPABLANCA HELD TO TIE Divides Point With Keres in Margate Tourney--Najdorfand Sergeant Triumph | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/dinner-given-here-by-consul-general-count-and-countess-de-ferry-de.html | DINNER GIVEN HERE BY CONSUL GENERAL; Count and Countess de Ferry de Fontnouvella Are Also Hosts at Benefit THEATRICALS AID SCHOOL Walter Macks Jr. Entertain at Home--Mrs. Tuckerman Draper Has Guests | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/20000-in-tasmania-at-lyons-funeral-federal-and-state-cabinets.html | 20,000 IN TASMANIA AT LYONS FUNERAL; Federal and State Cabinets Attend Rites for Premier | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/chilean-red-cross-gets-us-gift.html | Chilean Red Cross Gets U.S. Gift | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/reserve-balances-of-the-member-banks-increase-210000000-in-week-to.html | Reserve Balances of the Member Banks Increase $210,000,000 in Week to April 12 | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/miaja-sails-for-france-will-rejoin-his-family-there-french-deputy.html | MIAJA SAILS FOR FRANCE; Will Rejoin His Family There-- French Deputy Detained | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mcardle-appointed-coach.html | McArdle Appointed Coach | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/average-man-got-1211-in-1937-wages-in-state.html | Average Man Got $1,211 In 1937 Wages in State | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/news-of-the-stage-charles-morgans-the-flashing-stream-ends-run.html | NEWS OF THE STAGE; Charles Morgan's 'The Flashing Stream' Ends Run Tomorrow--The Status of 'Wuthering Heights' The Brown Danube" Great Neck Summer Theatre Other Items of Theatre | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/reynolds-tobacco-dividend.html | Reynolds Tobacco Dividend | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/war-profits-tax-put-up-to-senate-connally-introduces-bill-to-raise.html | WAR PROFITS TAX PUT UP TO SENATE; Connally Introduces Bill to Raise Income Levy to Pay for Conflict as We Go PENALTY ON NEW SURPLUS Personal Exemptions Would Be Cut and Rates Increased to 80% on $50,000 or More | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/speary-stops-yasui-in-aau-boxing-eddy-also-advances-in-defense-of.html | SPEARY STOPS YASUI IN A.A.U. BOXING; Eddy Also Advances in Defense of National Ring Title | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/annual-meetings-calumet-hecla-general-outdoor-advertising-schenley.html | ANNUAL MEETINGS; Calumet & Hecla General Outdoor Advertising Schenley Distillers | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/morris-surpless-have-bitter-clash-council-head-calls-latter-a.html | MORRIS, SURPLESS HAVE BITTER CLASH; Council Head Calls Latter a 'Peanut Fascist' in Debate on Relief Inquiry Fraud BRANDED 'MORON' IN REPLY Brooklyn Republican Lashes Out at Mayor Also in Long Harangue on Reds Wants no "Razzle-Dazzle" He Charges Huge Waste | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/daughter-born-to-hs-lipsons.html | Daughter Born to H.S. Lipsons | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-roosevelt-aids-league.html | Mrs. Roosevelt Aids League | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/4494000-gold-here-all-from-argentina-as-secrecy-causes-rerouting.html | $4,494,000 Gold Here, All From Argentina, As Secrecy Causes Rerouting From Europe | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/new-relief-setup-rushed-to-senate-economy-group-to-get-byrnes-bill.html | NEW RELIEF SET-UP RUSHED TO SENATE; Economy Group to Get Byrnes Bill to Floor Ahead of Request for Huge 1940 Fund Economy Group's Power Seen NEW RELIEF SET-UP RUSHED TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/knifethrower-kills-boy-accidentally-hits-his-friend-while-testing.html | KNIFE-THROWER KILLS BOY; Accidentally Hits His Friend While Testing His Skill | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/britain-france-assailed-by-borah-democracies-like-the-other-powers.html | BRITAIN, FRANCE ASSAILED BY BORAH; Democracies, Like the Other Powers, Violate Treaties, Push Wars, He Writes THEN CALL ON US FOR AID Letter to St. Olaf Students Warns New War Would Be 'Sordid, Imperialistic' | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/buying-orders-heavy-in-oddlot-trading-exceed-sales-by-6107665-in.html | BUYING ORDERS HEAVY IN ODD-LOT TRADING; Exceed Sales by $6,107,665 in Week, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/letters-to-the-times-faults-found-in-labor-act-dean-garrisons.html | Letters to The Times; Faults Found in Labor Act Dean Garrison's Defense Challenged as Not Covering Fundamentals | True | OSCAR A. BIGLER. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bally-black-takes-aiken-hunter-title-mckinneys-entry-beats-blue-zip.html | BALLY BLACK TAKES AIKEN HUNTER TITLE; McKinney's Entry Beats Blue Zip in Horse Show Feature | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/geraldine-reunited-with-son.html | Geraldine Reunited With Son | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/associated-gas-had-654179-loss-results-for-1938-compared-with.html | ASSOCIATED GAS HAD $654,179 LOSS; Results for 1938 Compared With Deficit of $36,071 in the Previous Period GROSS REVENUES ROSE 3% Expenses of $65,282,501 Included Non-Recurring Items--Other Utility Reports ELECTRIC POWER & LIGHT CO. Net Income Last Year $4,678,435, Against $9,727,530 in 1937 OTHER UTILITY EARNINGS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/3-title-officials-due-to-go-to-jail-convicted-nearly-15-months-ago.html | 3 TITLE OFFICIALS DUE TO GO TO JAIL; Convicted Nearly 15 Months Ago, They Have Failed in All Efforts to Escape Penalty EXPECTED IN COURT TODAY Many Pleas for Clemency in Their Behalf Have Been Ignored in Washington | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/colleges-reenact-league-of-nations-representatives-of-27-nations.html | COLLEGES RE-ENACT LEAGUE OF NATIONS; Representatives of 27 'Nations' Meet at Bucknell to Revise Its Machinery SANCTIONS UNDER FIRE 'Statesmen' Will Consider Move to Drop Economic Weapon, Use Limited Penalties Steps Toward Better League Sanction Issue Controversial | True | From a Staff Correspondent | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/stock-movements-in-european-cities-prices-in-london-steadied-by.html | STOCK MOVEMENTS IN EUROPEAN CITIES; Prices in London Steadied by Chamberlain's Speech--Japanese Bonds Off GENERAL ADVANCE IN PARIS Rentes Recover Much of Recent Losses--Amsterdam Market Quiet--Berlin Dull French Market Advances | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/troth-announced-of-patricia-grant-bennington-student-will-be-bride.html | TROTH ANNOUNCED OF PATRICIA GRANT; Bennington Student Will Be Bride in August of David Scull, Harvard Senior | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/moneypower-bill-splits-committee-majority-recommends-extension-of.html | MONEY-POWER BILL SPLITS COMMITTEE; Majority Recommends Extension of Presidential Controls--Republicans CriticalLEGISLATIVE BATTLE SEENMinority Advocates Return toGold Standard and Curbsin Hands of Congress The Stand on Revaluation Extends Power on Silver Favor Keeping Gold at $35 MONEY-POWER BILL SPLITS COMMITTEE BANK POLICY DISCUSSED Morgenthau and Eccles Take Up Request of Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/art-notes.html | ART NOTES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/belgians-digging-trenches-find-bodies-of-war-dead.html | Belgians Digging Trenches Find Bodies of War Dead | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/daladier-affirms-joint-guarantees-french-premier-pledges-aid-to.html | DALADIER AFFIRMS JOINT GUARANTEES; French Premier Pledges Aid to Rumania and Greece in Concert With Britain POLISH BONDS REITERATED Negotiations Are Under Way With Turkey and Russia on Widening of the Accords Final Appeal for Peace French Position Defined Offer to Turkey Stressed | True | By P.j. Philip Wireless To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/commercial-paper-declines.html | Commercial Paper Declines | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/exchange-outlines-advertising-policy-no-limit-intended-on-scope-of.html | EXCHANGE OUTLINES ADVERTISING POLICY; No Limit Intended on Scope of Imagination and Ingenuity of Member Firms USE OF PICTURES URGED Bulletin Stresses Publicity on Service but Insists All Copy Must Be Submitted | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/pledge-a-flat-one-immediate-aid-for-two-countries-provided-they.html | PLEDGE A FLAT ONE; Immediate Aid for Two Countries Provided They Resist Attack COMMONS IS ENTHUSIASTIC But Chamberlain Angers Foes by Upholding Italian Pact-- Reports Duce's Promise Anglo-French Pledge Widened LONDON AND PARIS EXTEND PLEDGES Determination Unshaken Asks Government Questions | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/college-trio-missing-boat-washed-ashore-bard-freshmen-believed-to.html | COLLEGE TRIO MISSING; BOAT WASHED ASHORE; Bard Freshmen Believed to Have Drowned in the Hudson | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/ickes-gives-airline-use-of-canton-island-he-signs-license-for-pan.html | ICKES GIVES AIRLINE USE OF CANTON ISLAND; He Signs License for Pan American on New Zealand Route | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/revokes-licenses-of-11-milk-dealers-state-division-also-reports-its.html | REVOKES LICENSES OF 11 MILK DEALERS; State Division Also Reports Its Denial of Permits to Two | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bennett-rules-out-recreation-project-advises-osborne-to-seek-law.html | BENNETT RULES OUT RECREATION PROJECT; Advises Osborne to Seek Law for WPA Cooperation | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/scrapiron-consumption-at-home-up-exports-off.html | Scrap-Iron Consumption At Home Up; Exports Off | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/goering-to-visit-rome-leaves-tripoli-after-reviewing-23000-italian.html | GOERING TO VISIT ROME; Leaves Tripoli After Reviewing 23,000 Italian and Native Troops | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/cavanagh-is-honored-retired-deputy-fire-chief-guest-at-testimonial.html | CAVANAGH IS HONORED; Retired Deputy Fire Chief Guest at Testimonial Dinner | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fordham-captain-honored.html | Fordham Captain Honored | True | Special to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/farr-outpoints-burman-in-london-11600-see-welshman-triumph.html | FARR OUTPOINTS BURMAN IN LONDON; 11,600 See Welshman Triumph Decisively to Even Score With Baltimore Fighter BLOWS STAGGER AMERICAN But Victor Wastes Chances in 12-Round Heavyweight Bout -- Armstrong Cheered | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/railroads-report-on-stock-holdings-william-robertson-coe-has-15230.html | RAILROADS REPORT ON STOCK HOLDINGS; William Robertson Coe Has 15,230 Common and 43,348 Preferred of Virginian | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/new-type-of-playground-proposed-by-borough-president.html | NEW TYPE OF PLAYGROUND PROPOSED BY BOROUGH PRESIDENT | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/court-would-jail-expectant-mother-magistrate-harris-says-her.html | COURT WOULD JAIL EXPECTANT MOTHER; Magistrate Harris Says Her Condition Should Not Keep Her From Paying Penalty | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/state-pays-mrs-greene-29102.html | State Pays Mrs. Greene $29,102 | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/chartered-concerns-show-sharp-increase-state-accepted-4584-in.html | CHARTERED CONCERNS SHOW SHARP INCREASE; State Accepted 4,584 in Quarter, Against 4,226 Year Before | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/ezra-pound-sails-for-us.html | Ezra Pound Sails for U.S. | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/judy-garland-at-loews-state.html | Judy Garland at Loew's State | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/new-deal-the-issue-in-1940-says-murphy-rallies-philadelphia.html | NEW DEAL THE ISSUE IN 1940, SAYS MURPHY; Rallies Philadelphia Democrats on President's Policies | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bids-for-health-aid-rise-tuberculosis-and-health-bureau-got-11000.html | BIDS FOR HEALTH AID RISE; Tuberculosis and Health Bureau Got 11,000 Requests in 1938 | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/in-the-nation-the-president-moves-our-frontier-far-eastward-a.html | In The Nation; The President Moves Our Frontier Far Eastward A Curiously Mild Reaction Mr. Roosevelt's Position | True | By Arthur Krock | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/named-bergen-press-editor.html | Named Bergen Press Editor | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/wheat-is-firmer-on-foreign-news-market-improvement-in-the-export.html | WHEAT IS FIRMER ON FOREIGN NEWS; Market Improvement in the Export Demand a Factor in Rise of 3/8 Cent 1,250,000 BUSHELS TAKEN Corn Opens Slightly Higher but Ends Even to 1/8c Off-- Oats and Rye Lower Liverpool Market Is Higher Corn Finishes About Steady | True | Special to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/japanese-bombers-raid-treaty-port-mengtsz-only-40-miles-from.html | JAPANESE BOMBERS RAID 'TREATY PORT'; Mengtsz, Only 40 Miles From Indo-China, It Attacked-- Air School Is There TRUCK CREWS IN RANGOON 2 'Puppet' Officials Reported Killed In Shantung and One Is Wounded in Hankow Japanese Claim Ridiculed Truck Drivers Volunteer Puppet" Official Wounded Bandits" Invade Korea | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/airport-director-named-capt-wh-hooker-to-be-head-of-city-field-at.html | AIRPORT DIRECTOR NAMED; Capt. W.H. Hooker to Be Head of City Field at North Beach | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/marinelli-in-dark-on-passport-power-exclerk-admits-on-stand-he-did.html | MARINELLI IN DARK ON PASSPORT POWER; Ex-Clerk Admits on Stand He Did Not Know He Had Right to Act on Applications LET AIDE HANDLE 'FAVORS' Witnesses at Trial of Three Tell of Tammany Chain That Got False Documents | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/japanese-embargo-hinted-by-pittman-such-a-measure-would-have-his.html | JAPANESE EMBARGO HINTED BY PITTMAN; Such a Measure Would Have His Backing, Senator Says at Neutrality Hearing WOMEN HIT AGGRESSION Mrs. Wright, Speaking for Six Organizations, Opposes Ban on Goods for Victims Cool to Pittman Measure Castle for More Flexible Law | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/includes-home-workers-andrews-rules-that-wages-act-applies-to-all.html | INCLUDES HOME WORKERS; Andrews Rules That Wages Act Applies to All Employes | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/gulped-trout-5-inches-long.html | Gulped Trout 5 Inches Long | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/gibraltar-works-on-defenses-as-troops-mass-near-by-in-spain-german.html | Gibraltar Works on Defenses As Troops Mass Near By in Spain; German Warships Leave Kiel for Manoeuvres Off Spanish Coast--British Craft Held Ready at Malta and Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/labor-row-ties-up-dutch-mail-device-erection-of-sorting-machine-at.html | LABOR ROW TIES UP DUTCH MAIL DEVICE; Erection of Sorting Machine at Fair Delayed by Union's Ban on Foreign Aid | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/willard-huntington-wright.html | WILLARD HUNTINGTON WRIGHT | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fire-department.html | Fire Department | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/justice-miller-an-award-winner.html | Justice Miller an Award Winner | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-vanderbilt-to-pay-surrogate-moves-to-help-shop-get-144-for.html | MRS. VANDERBILT TO PAY; Surrogate Moves to Help Shop Get $144 for Gloria's Clothes | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/book-notes.html | BOOK NOTES | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/business-world-want-675-dress-line-pushed-blum-heads-liquor.html | Business World; Want $6.75 Dress Line Pushed Blum Heads Liquor Importers Seek to Avoid Hosiery Rise Men's Wear Sales Fair Raccoon Steady at Fur Sale Duotones Lead Woolen Hues Half-Pint Bottle Demand Light Rayon Weaving Rate Off Gray Goods More Active | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/peppe-knocks-out-tennore.html | Peppe Knocks Out Tennore | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/books-of-the-times-john-steinbecks-the-grapes-of-wrath-a.html | BOOKS OF THE TIMES; John Steinbeck's, "The Grapes of Wrath" A Magnificent Novel of America Westward to the Land of Promise Edwin Lanham's "The Stricklands" | True | By Charles Poore | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/break-into-dies-offices-snoopers-rule-committee-files-and-search.html | BREAK INTO DIES OFFICES; 'Snoopers' Rule Committee Files and Search Desks | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/2-agreements-aid-east-river-drive-city-board-approves-pacts-with.html | 2 AGREEMENTS AID EAST RIVER DRIVE; City Board Approves Pacts With Owners on Highway Route | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/for-white-collar-exemption.html | For 'White Collar' Exemption | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/cotton-advances-as-pressure-lifts-sharp-recovery-in-liverpool-is.html | COTTON ADVANCES AS PRESSURE LIFTS; Sharp Recovery in Liverpool Is Factor in the Rise of 3 to 5 Points Here PRICES FIXED BY SPINNERS May Contracts at the Close Were 37 Points Below the Average in the South | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/president-defers-naming-six-aides-not-needed-at-present-they-will.html | PRESIDENT DEFERS NAMING SIX AIDES; Not Needed at Present, They Will Not Be at White House if and When Appointed REORGANIZING DISCUSSED After Parley It Is Indicated That No Orders Under New Law Are Imminent Charges of Graft in Puerto Rico Wage-Hour Law Revision | True | By Felix Belair Jr. Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/harvester-lifts-output.html | Harvester Lifts Output | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/daughter-for-blaine-davises.html | Daughter for Blaine Davises | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/lawyer-in-sec-charge-allentown-pa-man-held-on-stock-fraud.html | LAWYER IN SEC CHARGE; Allentown, Pa., Man Held on Stock Fraud Indictment | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/colgate-post-unfilled-successor-to-galloway-as-coach-of-basketball.html | COLGATE POST UNFILLED; Successor to Galloway as Coach of Basketball Not Yet Named | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/venerable-gribbon-naturalized.html | Venerable Gribbon Naturalized | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/wood-field-and-stream-trout-just-nosed-in-flounders-in-peconic.html | Wood, Field and Stream; Trout Just Nosed In Flounders in Peconic Channel Bass Running | True | By Raymond R. Camp | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/cruising-club-hears-nevins.html | Cruising Club Hears Nevins | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-kerr-backs-the-mikado-deal-wpa-executive-sees-nothing-improper.html | MRS. KERR BACKS 'THE MIKADO' DEAL; WPA Executive Sees Nothing Improper in Transfer of the Show to Private Producer SAYS CAST MADE CHOICE Points Out Earlier Policy of Allowing Outside Producers to Make Arrangements | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/frederick-fowler-served-several-new-york-banks-during-55year-career.html | FREDERICK FOWLER; Served Several New York Banks During 55-Year Career | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hungary-lays-bias-on-axis-to-league-csaky-says-she-quit-because.html | HUNGARY LAYS BIAS ON AXIS TO LEAGUE; Csaky Says She Quit Because Geneva Was Center of AntiAuthoritarian IdeologyFOR FREEDOM OF ACTIONSees Future 'Sure to Be FilledWith Struggle'-- Denies Aimto Attack Rumania Sees Days "Filled With Struggle" | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/paper-box-sales-up-62.html | Paper Box Sales Up 6.2% | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/schwab-home-on-market-bank-formally-offers-property-on-riverside.html | SCHWAB HOME ON MARKET; Bank Formally Offers Property on Riverside Drive | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/silk-futures-active-prices-at-9year-peak-but-outside-market-is.html | SILK FUTURES ACTIVE, PRICES AT 9-YEAR PEAK; But Outside Market Is Quiet Despite Growing Shortage | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/czech-fair-group-grows-mayor-will-serve-as-honorary-head-of.html | CZECH FAIR GROUP GROWS; Mayor Will Serve as Honorary Head of Citizens Committee | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/for-trading-on-the-curb-sec-grants-unlisted-privileges-to-acme-wire.html | FOR TRADING ON THE CURB; SEC Grants Unlisted Privileges to Acme Wire, Pennroad Issues | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/delay-in-marriage-laid-to-depression-job-insecurity-in-relation-to.html | DELAY IN MARRIAGE LAID TO DEPRESSION; Job Insecurity in Relation to Family Life Is Traced by Dr. Homer P. Rainey STUDENTS DISCUSS ISSUE Secret Weddings and Money From Parents Are Topics at North Carolina Forum Taking Help Is Deplored Lack of Security Is Stressed New Program Held Vital Need | True | By Winifred Mallon Special To the New York Times. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/oneacters-tonight.html | One-Acters Tonight | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/john-alvin-young-retired-executive-former-vice-president-of-the.html | JOHN ALVIN YOUNG, RETIRED EXECUTIVE; Former Vice President of the Island Oil Co. of New York Dies in Florida at 71 MONTCLAIR CIVIC WORKER Built First Mexican Overland Oil Pipe Line--Associate of Late Senator Platt | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/arab-rebel-leader-surrenders-in-syria-flees-from-palestine-to.html | ARAB REBEL LEADER SURRENDERS IN SYRIA; Flees From Palestine to Escape British Troops on Trail | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/continue-fashion-plan-apparel-men-vote-to-support-worlds-fair.html | CONTINUE FASHION PLAN; Apparel Men Vote to Support World's Fair Project | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/court-ends-jersey-vote-row.html | Court Ends Jersey Vote Row | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/piano-shipments-rise-near-10year-peak-of-37.html | Piano Shipments Rise; Near 10-Year Peak of '37 | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/westchester-curtails-camps.html | Westchester Curtails Camps | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/city-officials-view-college-lunchroom-pledge-aid-toward-improving.html | CITY OFFICIALS VIEW COLLEGE LUNCHROOM; Pledge Aid Toward Improving Conditions There | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/2000-children-start-park-gardens-today-two-crops-of-vegetables-and.html | 2,000 CHILDREN START PARK GARDENS TODAY; Two Crops of Vegetables and Flowers to Be Harvested | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/william-c-canning-retired-builder-in-sheepshead-bay-and-coney.html | WILLIAM C. CANNING; Retired Builder in Sheepshead Bay and Coney Island | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/justice-novas-wife-found-dead-in-home-stricken-with-heart-attack.html | JUSTICE NOVA'S WIFE FOUND DEAD IN HOME; Stricken With Heart Attack While in Bathtub | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/parking-meters-asked-by-coudert-bill-put-in-at-albany-would-permit.html | PARKING METERS ASKED BY COUDERT; Bill Put In at Albany Would Permit the City to Authorize Such a Fee System Here | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/kansas-city-beaten-52-indianapolis-wins-as-american-association.html | KANSAS CITY BEATEN, 5-2; Indianapolis Wins as American Association Season Opens | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/de-mar-enters-race-at-50.html | De Mar Enters Race at 50 | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/both-carloadings-indices-are-off-for-week-as-total-drops-114-gain.html | Both Carloadings Indices Are Off for Week as Total Drops 11.4%; Gain of 2.6% in Year | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/masters-of-bridge-open-tourney-today-roundrobin-play-scheduled-to.html | MASTERS OF BRIDGE OPEN TOURNEY TODAY; Round-Robin Play Scheduled to Last Until Sunday | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/for-transportation-bill-lea-heads-house-subcommittee-to-frame.html | FOR TRANSPORTATION BILL; Lea Heads House Subcommittee to Frame General Measure | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/burns-agency-assailed-labor-spying-charged-in-plea-to-void.html | BURNS AGENCY ASSAILED; Labor Spying Charged in Plea to Void Detective License | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/britain-and-france-extend-guarantee-to-rumania-and-greece-turkey.html | BRITAIN AND FRANCE EXTEND GUARANTEE TO RUMANIA AND GREECE, TURKEY NEXT; 'WE'LL GO STRAIGHT AHEAD,' SAYS DUCE; CRIES OF 'TO PARIS' Crowd Hails Mussolini After Council Praises Offer of *Zog's* Crown NEW SURPRISES INDICATED Fascist Party Backs Tirana on Union-- Chamberlain Move Was Expected by Rome Further Surprises Indicated IL DUCE SAYS ITALY WILL MARCH AHEAD Text of Resolution British Stand Expected | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/the-treasurys-policy.html | THE TREASURY'S POLICY | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/state-income-tax-receipts-lag.html | State Income Tax Receipts Lag | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/white-plains-five-bows-beaten-by-peoria-32-to-24-in-national-ymca.html | WHITE PLAINS FIVE BOWS; Beaten by Peoria, 32 to 24, in National Y.M.C.A. Tourney | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/police-department.html | Police Department | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/scouts-planting-5000-trees.html | Scouts Planting 5,000 Trees | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/rao-arrested-then-freed-seized-as-vagrant-but-detective-admits-he.html | RAO ARRESTED THEN FREED; Seized as Vagrant but Detective Admits He Had Money | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/seek-to-enter-rate-case-bush-terminal-group-and-swift-co-file-plea.html | SEEK TO ENTER RATE CASE; Bush Terminal Group and Swift & Co. File Plea With I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fs-barr-heads-ticket-he-is-nominated-for-president-of-municipal.html | F.S. BARR HEADS TICKET; He Is Nominated for President of Municipal Bond Club | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/smallrug-opening-scheduled-for-june-5-25-producers-join-in-policy.html | SMALL-RUG OPENING SCHEDULED FOR JUNE 5; 25 Producers Join in Policy Frowned On by Institute | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/rome-conducts-air-raid-precautions-test-vatican-city-drills-pius-is.html | Rome Conducts Air Raid Precautions Test; Vatican City Drills, Pius Is Undisturbed | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hartnett-forecasts-cubs-will-keep-flag-confident-reserves-will-aid.html | HARTNETT FORECASTS CUBS WILL KEEP FLAG; Confident Reserves Will Aid Team--Giants Rated Second | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/scheffing-named-manager.html | Scheffing Named Manager | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/finnish-captains-body-here.html | Finnish Captain's Body Here | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/retailers-favor-lossleader-ban-500-at-state-senate-hearing-say.html | RETAILERS FAVOR LOSS-LEADER BAN; 500 at State Senate Hearing Say Measure Would Halt Unfair Practices PETITION SIGNED BY 36,000 Opponents Speak Next Week on Measure Already Passed by the Assembly Opposition Speaks Next Week Tobacco Jobbers Hit | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/28-dead-in-mexican-crash-laredo-special-in-wreckno-americans.html | 28 DEAD IN MEXICAN CRASH; Laredo Special in Wreck--No Americans Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/thomas-f-layden-former-alderman-was-realty-and-insurance-man.html | THOMAS F. LAYDEN; Former Alderman Was Realty and Insurance Man | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/lawyer-sentenced-for-theft.html | Lawyer Sentenced for Theft | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/clipper-reaches-lisbon-takes-off-for-azores-at-2-am-wind-slows.html | CLIPPER REACHES LISBON; Takes Off for Azores at 2 A.M. --Wind Slows Flight to Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/toilet-goods-men-devise-guarantee-2-forms-drawn-up-to-protect.html | TOILET GOODS MEN DEVISE GUARANTEE; 2 Forms Drawn Up to Protect Dealers Now and After Drug Act Goes Into Effect 11 GROUPS BACK LEA BILL Endorse Measure to Postpone Law's Date--Trade Advised Not to Return Goods | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bonus-for-officers-pressed-in-congress-bills-for-3000-in.html | BONUS FOR OFFICERS PRESSED IN CONGRESS; Bills for 3,000 in Provisional Group Vetoed Twice in Past | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/town-crier-to-aid-fund-bay-state-veteran-to-proclaim-drive-opening.html | TOWN CRIER TO AID FUND; Bay State Veteran to Proclaim Drive Opening Here Today | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/recovery-in-bonds-picks-up-slightly-further-contraction-in-volume.html | RECOVERY IN BONDS PICKS UP SLIGHTLY; Further Contraction in Volume of Trading, However, Marks Improvement in Day TURNOVER IS $5,338,000 German and Italian Loans Weak Spots in Foreign List -- Domestic Issues Gain | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/patricia-graham-married.html | Patricia Graham Married | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-thelma-alker-engaged-to-marry-mary-lyon-alumna-to-be-wed-to.html | MRS. THELMA ALKER ENGAGED TO MARRY; Mary Lyon Alumna to Be Wed to William Y. Dear Jr. | True | Ira L. Hill | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/stuyvesant-fencers-triumph.html | Stuyvesant Fencers Triumph | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bambricks-union-quits-conference-negotiations-halted-20-minutes.html | BAMBRICK'S UNION QUITS CONFERENCE; Negotiations Halted 20 Minutes After Start by Demand for Building Owner List REALTY BOARD TO COMPLY State Mediator Says Session to Adopt New Pact May Be Resumed Today Called "Protective Measure" List Delayed by Typing | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/garage-men-are-warned-by-mayor-on-rate-rise.html | Garage Men Are Warned By Mayor on Rate Rise | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/teachers-advised-to-praise-business-philadelphia-electric-head-asks.html | TEACHERS ADVISED TO PRAISE BUSINESS; Philadelphia Electric Head Asks Fight on 'Campaign of Misrepresentation' SCORES LABOR 'HURDLES' Vocational Association Near End of Its Convention on School-Trade Relations | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/249442-awarded-in-shipping-suit-black-diamond-and-belgian-lines-win.html | $249,442 AWARDED IN SHIPPING SUIT; Black Diamond and Belgian Lines Win Claim Against Arnold Bernstein AUTO AGREEMENT IS BASIS Verdict by Arbitration Board Includes Interest--Amount Covered by $300,000 Bond Pool Agreement Involved Share of Two Lines Only | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/melton-wins-135-with-16-giant-hits-holds-indians-to-seven-all-their.html | MELTON WINS, 13-5, WITH 16 GIANT HITS; Holds Indians to Seven, All Their Runs Coming on Two Keltner Four-Baggers GETS 2 SAFETIES HIMSELF Ott Drives Homer and Pair of Singles--Broaca Pounded--Victors Clinch Series Melton Spry in Field Three Contests Left | True | By James P. Dawson Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/heads-lee-rubber-and-tire.html | Heads Lee Rubber and Tire | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/russia-now-sees-a-stronger-stand-begins-to-believe-britain-and.html | RUSSIA NOW SEES A STRONGER STAND; Begins to Believe Britain and France Mean to Resist Aggression STILL FOR A GROUP PACT Soviet Has Not Given Up Ideas of Collective Security and League of Nations | True | By Walter Duranty Wireless To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bank-officials-loans-extended.html | Bank Officials' Loans Extended | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/senate-penalizes-relief-vote-crimes-inquiry-report-is-implemented.html | SENATE PENALIZES RELIEF VOTE CRIMES; Inquiry Report Is Implemented --Job Insurance Fund Approved | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/william-mitchell-printing-firm-partner-dies-at-kiwanis-meeting-in.html | WILLIAM MITCHELL; Printing Firm Partner Dies at Kiwanis Meeting in Albany | True | Special to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/truant-spring-due-to-return-today-two-days-of-growing-warmth-is.html | TRUANT SPRING DUE TO RETURN TODAY; Two Days of Growing Warmth Is Welcome Forecast After Day of Wintry Blasts | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/credit-corporation-gains.html | Credit Corporation Gains | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/sports-today.html | Sports Today | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/easter-ball-aids-russian-church-event-featured-by-tableaux.html | EASTER BALL AIDS RUSSIAN CHURCH; Event Featured by Tableaux Portraying Famous Figures in Literature and Drama MANY ARE SUPPER HOSTS Mrs. Hans Spitzer and Diana Blythe, Committee Heads, Participate in Fete | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mechanics-strike-on-eastern-air-lines-company-says-only-52-of-250.html | Mechanics Strike on Eastern Air Lines; Company Says Only 52 of 250 Are Out | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/institute-retiring-5-noted-scientists-carrel-in-group-affected-by.html | INSTITUTE RETIRING 5 NOTED SCIENTISTS; Carrel in Group Affected by Rockefeller Age Ruling | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/named-to-barnard-post-dr-christina-grant-to-be-aide-to-dean-for.html | NAMED TO BARNARD POST; Dr. Christina Grant to Be Aide to Dean for Social Affairs | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hit-arbitration-change-users-oppose-bills-at-albany-merchants-group.html | HIT ARBITRATION CHANGE; Users Oppose Bills at Albany, Merchants Group Declares | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/change-for-fortas-reported.html | Change for Fortas Reported | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/freedom-in-connecticut.html | FREEDOM IN CONNECTICUT | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/east-side-to-have-a-fair-long-fete-to-show-visitors-some-of-citys.html | EAST SIDE TO HAVE A FAIR; Long Fete to Show Visitors Some of City's Flavor | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/turpentine-group-forms-export-corporation-also-will-sell-wood-rosin.html | TURPENTINE GROUP FORMS; Export Corporation Also Will Sell Wood Rosin Abroad | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/noble-makes-plea-for-trade-volume-mass-production-is-key-to-rise-in.html | NOBLE MAKES PLEA FOR TRADE VOLUME; Mass Production Is Key to Rise in Profits, He Says | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/public-opinion-backs-easing-of-neutrality-war-aid-to-britain-and.html | Public Opinion Backs Easing of Neutrality; War Aid to Britain and France Is Favored | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/rowe-picked-for-difficult-stroke-oar-in-harvard-shell-harvard.html | Rowe Picked For Difficult Stroke Oar in Harvard Shell; HARVARD BUILDING POWERFUL VARSITY Oarsmen Reveal Flashes of Smoothness and Strength in Rough Water LATE SEASON A HANDICAP Combination of Veterans and Sophomores Expected to Reach Peak Slowly | True | By Robert F. Kelley Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/wool-goods-buying-slow-activity-confined-to-sampling-the-fall-lines.html | WOOL GOODS BUYING SLOW; Activity Confined to Sampling the Fall Lines | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/wynn-alimony-ordered-comedian-to-pay-150-a-week-pending-wifes-suit.html | WYNN ALIMONY ORDERED; Comedian to Pay $150 a Week Pending Wife's Suit | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/ludmila-ulehla-concert-15yearold-composerpianist-gives-program-of.html | LUDMILA ULEHLA CONCERT; 15-Year-Old Composer-Pianist Gives Program of Own Works | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/dismissal-pleas-denied-at-newark-defense-summations-started-after.html | DISMISSAL PLEAS DENIED AT NEWARK; Defense Summations Started After Dixon Cites Congress Aide's Refusal to Testify JURY TO GET CASE IN WEEK Lawyers for Accused to Argue Five Days, Prosecutor One, Before Judge Gives Charge | True | From a Staff Correspondent | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/reserve-ratio-down-at-bank-of-england-now-lowest-of-1939-to-date.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Now Lowest of 1939 to Date-- Loans Largely Increased | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/treasury-statements.html | TREASURY STATEMENTS | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/walsh-navy-coach-names-first-eight-lands-starboard-side-of-boat.html | WALSH, NAVY COACH, NAMES FIRST EIGHT; Lands Starboard Side of Boat --Picks Vaughn for Stroke | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/airship-plant-wrecked-explosion-of-balloon-shatters-friedrichshaven.html | AIRSHIP PLANT WRECKED; Explosion of Balloon Shatters Friedrichshaven Laboratory | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/expansion-predicted-in-dutchus-trade-holland-ad-agency-head-credits.html | EXPANSION PREDICTED IN DUTCH-U.S. TRADE; Holland Ad Agency Head Credits Rise to Pact and Advertising | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/30000000-bills-allotted-by-city-025-revenues-issue-taken-by-the.html | $30,000,000 BILLS ALLOTTED BY CITY; 0.25% Revenues Issue Taken by the Usual 26 Banks and Trust Companies LOAN PAYABLE ON MAY 5 Other Securities Offered and Awarded by Various Municipalities OTHER MUNICIPAL LOANS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/us-warned-on-americas-paper-in-chile-urges-change-in-our-trade.html | U.S. WARNED ON AMERICAS; Paper in Chile Urges Change in Our Trade Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/named-michigan-law-dean.html | Named Michigan Law Dean | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/a-nicholas-reggio-boston-philatelist-tennis-official-played-on-one.html | A. NICHOLAS REGGIO, BOSTON PHILATELIST; Tennis Official Played on One of Early Davis Cup Teams | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/eastman-approves-most-of-rail-bill-wheelertruman-measure-favored-at.html | EASTMAN APPROVES MOST OF RAIL BILL; Wheeler-Truman Measure Favored at Committee Hearing | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/move-to-standardize-sizes-for-children-committee-meets-soon-to.html | MOVE TO STANDARDIZE SIZES FOR CHILDREN; Committee Meets Soon to Begin Work on Measurements | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/restaurant-chain-enters-new-york-field-building-1000seat-unit-near.html | Restaurant Chain Enters New York Field; Building 1,000-Seat Unit Near Fair Site | True | By Lee E. Cooper | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/the-brooklyn-eagle-acts-to-reorganize-newspaper-asks-court-aid-in.html | THE BROOKLYN EAGLE ACTS TO REORGANIZE; Newspaper Asks Court Aid in Strengthening Plans | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/remarks-on-a-war-by-president-get-rebuke-by-george-reynolds-joins.html | REMARKS ON A WAR BY PRESIDENT GET REBUKE BY GEORGE; Reynolds Joins Georgian in Attack as Europe's Tension Stirs Debate on Our Part BRIDGES FOR SENATE VOTE Pepper and Minton Hit Back at Critics-- King Denounces New Barbarism Abroad No Need to Gloss It Over, He Says PRESIDENT TARGET FOR WAR REMARKS Another Question From Pepper Would Not Name Aggressor Reynolds Starts Debate Would Let Only Mothers Vote King Says Barbarism Spreads Ironclad Neutrality Demanded | True | By Harold B. Hinton Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/manhattan-netmen-lose-washington-and-lee-is-victor-at-lexington-9.html | MANHATTAN NETMEN LOSE; Washington and Lee Is Victor at Lexington, 9 to 0 | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/montanez-beats-jones-gains-decision-in-eight-rounds-at-rockland.html | MONTANEZ BEATS JONES; Gains Decision in Eight Rounds at Rockland Palace | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/goal-is-reached-in-wheat-exports-sales-since-last-july-under.html | GOAL IS REACHED IN WHEAT EXPORTS; Sales Since Last July Under Subsidy Program Are Put at 101,300,000 Bushels BOUNTY 25-30c A BUSHEL United Kingdom Leading Buyer of the Grain and China, of the Flour Offered | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/providence-nine-triumphs-104-as-kwasniewski-checks-st-johns-hurler.html | Providence Nine Triumphs, 10-4, As Kwasniewski Checks St. John's; Hurler Gives Seven Hits and Wins Seventh Straight Over Two Years-- Shea Fans Nine but Is Hampered by Errors | True | Times Wide World | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/carrel-forecasts-a-brain-pool-era-honored-by-rotary-he-says-only-a.html | CARREL FORECASTS A 'BRAIN POOL' ERA; Honored by Rotary, He Says Only a 'Composite Aristotle' Can Save Civilization FINDS SOCIETY WAVERING Future Life Must Be Based on Reality, Scientist Holds-- Gold Medal Is Awarded | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hotel-in-flushing-sold-passing-of-title-completes-deal-for-the.html | HOTEL IN FLUSHING SOLD; Passing of Title Completes Deal for the 110-Room Sanford | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fascist-mediterranean-seen-by-italian-agent.html | Fascist Mediterranean Seen by Italian Agent | True | Special Cable to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/circulation-rises-in-bank-of-france-up-555000000-francs-in-week-to.html | CIRCULATION RISES IN BANK OF FRANCE; Up 555,000,000 Francs in Week to 120,303,000,000, Record for Year to Date HOME DISCOUNTS REDUCED Off 1,227,000,000 Francs-- Gold Reserve Ratio 62.75%, Against 62.15% | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/budge-downs-perry-60-63.html | Budge Downs Perry, 6-0, 6-3 | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/wpa-speeds-work-before-new-cuts-forces-in-various-boroughs-put-on.html | WPA SPEEDS WORK BEFORE NEW CUTS; Forces in Various Boroughs Put on Competitive Basis to Help Finish Projects NORTH BEACH JOB PUSHED Congress Appropriation Slash Seen Likely to Cause 10,000 More to Be Dropped Here | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/thumblad-triumphs-twice-at-billiards-defeats-scoville-who-finishes.html | THURNBLAD TRIUMPHS TWICE AT BILLIARDS; Defeats Scoville, Who Finishes Title 3-Cushion Schedule | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/public-will-share-3424400-estate-16-institutions-to-receive-1900000.html | PUBLIC WILL SHARE $3,424,400 ESTATE; 16 Institutions to Receive $1,900,000 Left by Mrs. Eliza W. Valentine SISTER IS CHIEF LEGATEE Columbia University and Three Hospitals Were Included in Beneficiaries | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/holc-sells-in-queens-conveys-private-dwelling-in-43d-st-long-island.html | HOLC SELLS IN QUEENS; Conveys Private Dwelling in 43d St., Long Island City | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/republicans-balk-at-sales-tax-move-advocates-fail-to-win-support.html | REPUBLICANS BALK AT SALES TAX MOVE; Advocates Fail to Win Support for State-Wide Levy at Albany Conference REVIVAL LATER POSSIBLE Party Members of Legislative Fiscal Committees to Shape Budget Policy Monday Factor in Length of Session Drastic Cuts an Alternative For Change in Judge Selection | True | By Warren Moscow Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/more-time-for-counting-western-union-proxies.html | More Time for Counting Western Union Proxies | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fair-defies-nazis-on-czech-pavilion-center-will-open-as-planned-in.html | FAIR DEFIES NAZIS ON CZECH PAVILION; Center Will Open as Planned in Spite of Prague Order to Dispose of Building | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/welles-asks-sales-to-nonaggressors-embargo-or-legislation-cannot.html | WELLES ASKS SALES TO NON-AGGRESSORS; Embargo or Legislation Cannot Guarantee Peace, He TellsUniversity of VirginiaINSISTS WAR AFFECTS ALLAny Conquest Is a Blow to UsEven if We Follow IsolationPolicy, He Declares Draws Example From the Past Stresses Demand for Peace | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fish-heads-antiwar-group.html | Fish Heads Anti-War Group | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/coal-famine-peril-fails-to-end-row-mayor-makes-plea-lewis-and.html | COAL FAMINE PERIL FAILS TO END ROW; MAYOR MAKES PLEA; Lewis and O'Neill Bitter in Statements Shifting Blame for Continued Deadlock UTILITY BINS HERE LOW La Guardia Warns City May Be Forced to Buy Abroad or Lease Own Mines | True | Times Wide World | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/robert-armstrong-asks-divorce.html | Robert Armstrong Asks Divorce | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/us-ships-stay-in-france-visit-to-malta-canceledcraft-available-for.html | U.S. SHIPS STAY IN FRANCE; Visit to Malta Canceled--Craft Available for Evacuation Work | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bucharest-athens-wary-on-pledges-rumanian-and-greek-regimes-study.html | BUCHAREST, ATHENS WARY ON PLEDGES; Rumanian and Greek Regimes Study Anglo-French Moves, Believed Welcomed FEAR ANGER OF FASCISTS Black Sea Country Considers Germany While Greece Is Watchful of Italians Greek Regime Is Wary Query on British Fleet | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fred-m-ruland-patchogue-monument-maker-67-was-active-in-civic.html | FRED M. RULAND; Patchogue Monument Maker, 67, Was Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/kiss-virginia-tuttle-fiancee-in-hartford-wellesley-senior-betrothed.html | KISS VIRGINIA TUTTLE FIANCEE IN HARTFORD; Wellesley Senior Betrothed to Oliver W. Means Jr. | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/opelika-is-victor-in-keeneland-race-beats-two-other-nominees-for.html | OPELIKA IS VICTOR IN KEENELAND RACE; Beats Two Other Nominees for Derby--Torchy Is Another Winner on Opening Day | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-blakistons-neck-broken.html | Mrs. Blakiston's Neck Broken | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/foils-title-to-marson-giolito-loses-fenceoff-54-in-national-junior.html | FOILS TITLE TO MARSON; Giolito Loses Fence-Off., 5-4, in National Junior Competition | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mary-benzell-wed-here-she-is-married-to-lieut-comdr-roland-kauffman.html | MARY BENZELL WED HERE; She Is Married to Lieut. Comdr. Roland Kauffman | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/will-answer-the-ftc-wholesale-institute-will-file-explanation-of.html | WILL ANSWER THE FTC; Wholesale Institute Will File Explanation of Policy | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/moses-silent-on-sign-pleas.html | Moses Silent on Sign Pleas | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/merchants-seek-cut-in-state-trade-bars-menace-to-countrys-welfare.html | MERCHANTS SEEK CUT IN STATE TRADE BARS; 'Menace' to Country's Welfare Is Assailed in Report | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/miss-carnochan-engaged-to-wed-she-will-be-married-to-rev-lauriston.html | MISS CARNOCHAN ENGAGED TO WED; She Will Be Married to Rev. Lauriston Scaife, Assistant Minister of St. Thomas | True | Delar | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/contest-on-van-nuys-dismissed.html | Contest on Van Nuys Dismissed | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/count-castel-engaged-son-of-former-annah-ripley-is-fiance-of-amicie.html | COUNT CASTEL ENGAGED; Son of Former Annah Ripley Is Fiance of Amicie de L'Epine | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/balance-of-power.html | BALANCE OF POWER | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/elektro-rebels.html | ELEKTRO REBELS | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/dodgers-stop-yanks-as-moore-stars-giants-halt-indians-yanks-lose.html | Dodgers Stop Yanks as Moore Stars; Giants Halt Indians; YANKS LOSE, 14-12 DESPITE 6 IN NINTH Dodgers Overcome 2 Gehrig Homers, Rolfe's Blow and One by Keller With 3 On MOORE HITS 3 OVER FENCE Bats in Eight Runs as Team Takes Fourth in Row From Champions at Norfolk 5,200 Cheer Barrages Walks Costly to Beggs Weiss Extends Greetings Rivals Have Good Record | True | By John Drebinger Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/asks-crop-subsidy-against-dictators-wallace-urges-senate-group-to.html | ASKS CROP SUBSIDY AGAINST DICTATORS; Wallace Urges Senate Group to Back Big Wheat-Cotton Program for World Trade SEES HULL IDEA HAMPERED Roosevelt Has Approved Byrnes Barter Plan to Reduce Surpluses, He Says Upholds Roosevelt Proposal Predicts New Price Problems | True | By Turner Catledge Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/elected-as-president-of-credit-group-chapter.html | Elected as President Of Credit Group Chapter | True | Times Wide World | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/van-tassel-to-ride-in-east.html | Van Tassel to Ride in East | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/ohioan-with-1925-fifth-in-bowling-boehm-is-among-leaders-on-abc.html | OHIOAN, WITH 1,925, FIFTH IN BOWLING; Boehm Is Among Leaders on A.B.C. All-Events List-- Detroiters Do Well | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/plans-group-of-homes-buyer-of-brooklyn-plot-to-build-onefamily.html | PLANS GROUP OF HOMES; Buyer of Brooklyn Plot to Build One-Family Dwellings | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/drew-nine-triumphs-70.html | Drew Nine Triumphs, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/71-auto-fleets-get-prizes-for-safety-companies-that-operated-cars-a.html | 71 AUTO FLEETS GET PRIZES FOR SAFETY; Companies That Operated Cars a Year Without an Accident Rewarded | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/barter-proposal-supported-here-no-conflict-with-reciprocal-policy.html | BARTER PROPOSAL SUPPORTED HERE; No Conflict With Reciprocal Policy, Foreign Trade Council Holds CALLS ALTERNATIVES POOR They Are Isolation, Subsidy for Exports or Lowering of Our Standards | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/adopts-group-insurance-plan.html | Adopts Group Insurance Plan | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/2-apartment-houses-sold-in-e-135th-st-activity-in-area-of-proposed.html | 2 APARTMENT HOUSES SOLD IN E. 135TH ST.; Activity in Area of Proposed Triborough Span Approach | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/rider-gains-final-at-pinehurst-net-forest-hills-youth-triumphs-over.html | RIDER GAINS FINAL AT PINEHURST NET; Forest Hills Youth Triumphs Over Wilson Road, 6-3, 6-3, in North-South Play Farrell Victory an Upset Misses Kelly Eliminated | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/loans-to-brokers-down-38000000-but-advances-to-trade-by-banks-here.html | LOANS TO BROKERS DOWN $38,000,000; But Advances to Trade by Banks Here Increased $14,000,000 in Week to Wednesday OUTSTANDING CREDIT UP Investments Rose $78,000,000, Federal Holdings $108,000,000, Reserve Report Shows | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/cabinet-of-slovakia-plans-hitler-honors-delegation-will-go-to.html | CABINET OF SLOVAKIA PLANS HITLER HONORS; Delegation Will Go to Berlin for Birthday Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/liu-defeats-newark-u-wins-97-scoring-six-runs-in-first-three-in.html | L.I.U. DEFEATS NEWARK U.; Wins, 9-7, Scoring Six Runs in First, Three in Second | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/3-win-fellowships-to-academy-in-rome-donald-f-brown-of-new-york.html | 3 WIN FELLOWSHIPS TO ACADEMY IN ROME; Donald F. Brown of New York Among Scholars Honored | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/allied-kid-sales-gain-22-rise-reported-by-company-in-march-business.html | ALLIED KID SALES GAIN; 22% Rise Reported by Company in March Business | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/pirates-conquer-white-sox-in-10th-klingers-hit-with-bases-full.html | PIRATES CONQUER WHITE SOX IN 10TH; Klinger's Hit With Bases Full Decides, 5-4--Tigers Win -- Other Baseball News | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/events-today.html | EVENTS TODAY | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/george-a-dobynes-palm-beach-hosts-give-final-cocktail-party-before.html | GEORGE A. DOBYNES PALM BEACH HOSTS; Give Final Cocktail Party Before Departure Today for Maryland | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/lutherans-oppose-usvatican-ties-sending-of-kennedy-to-popes.html | LUTHERANS OPPOSE U.S.-VATICAN TIES; Sending of Kennedy to Pope's Coronation Is Condemned by Board of United Group 'TENDENCY' IS DENOUNCED Trend Toward Violating Our Policy of Separating Church and State Is Seen | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/troth-made-known-of-miss-baumrucker-she-will-be-married-in-summer.html | TROTH MADE KNOWN OF MISS BAUMRUCKER; She Will Be Married in Summer to John Franklin Fort | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/pimpinella-wins-bout-gets-decision-over-guerra-in-queensboro-sc.html | PIMPINELLA WINS BOUT; Gets Decision Over Guerra in Queensboro S.C. Feature | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/excerpts-from-speeches-made-in-parliament-clement-r-attlee-leader.html | Excerpts From Speeches Made in Parliament; CLEMENT R. ATTLEE Leader of the Labor Opposition SIR ARCHIBALD SINCLAIR Leader of the Liberal Opposition WINSTON CHURCHILL Independent Conservative ANTHONY EDEN Former Foreign Secretary SIR JOHN SIMON Chancellor of the Exchequer MARQUESS OF LOTHIAN Liberal Leader in the Lords VISCOUNT ASTOR Conservative | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/3000000-more-asked-for-schools-marshall-attacks-pinchpenny-groups.html | $3,000,000 MORE ASKED FOR SCHOOLS; Marshall Attacks 'Pinch-Penny' Groups Crying to Heaven About Education Budget CITES HELP FROM STATE McGuinness Makes Appeal for Restoration of Jobs to County Employes | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/strike-on-tankers-is-set-for-tuesday-call-sent-to-6000-men-on-184.html | STRIKE ON TANKERS IS SET FOR TUESDAY; Call Sent to 6,000 Men on 184 Ships as Six Companies Balk at Demands CLOSED SHOP IS AN ISSUE Standard Oil Among Carriers Refusing to Meet Terms on 'Basic' Points | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/4-hold-perfect-hands-women-playing-bridge-on-coast-have.html | 4 HOLD 'PERFECT' HANDS; Women Playing Bridge on Coast Have 1-in-158,000,000,000 Thrill | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/heads-society-of-st-john.html | Heads Society of St. John | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/technical-group-picks-barbour.html | Technical Group Picks Barbour | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/morris-r-bockius-law-firm-partner-senior-member-of-morgan-lewis.html | MORRIS R. BOCKIUS, LAW FIRM PARTNER; Senior Member of Morgan, Lewis & Bockius, Philadelphia, Dies | True | Special to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-archibald-e-reid-wife-of-retired-registrar-of-museum-of-city-of.html | MRS. ARCHIBALD E. REID; Wife of Retired Registrar of Museum of City of New York | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/weddell-is-choice-for-us-envoy-to-spain-franco-to-elevate-charge.html | Weddell Is Choice for U.S. Envoy to Spain; Franco to Elevate Charge d'Affaires Here | True | By Bertram D. Hulen Special To the New York Times.times Studio | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/500000-hidden-in-room-cash-and-securities-found-as-woman-dies-in.html | $500,000 HIDDEN IN ROOM; Cash and Securities Found as Woman Dies in Sanitarium | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/sash-door-shipments-up-63.html | Sash, Door Shipments Up 63% | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/surgical-plan-at-penn-state.html | Surgical Plan at Penn State | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/quarters-leased-for-realty-firms-aa-abbott-co-join-legal.html | QUARTERS LEASED FOR REALTY FIRMS; A.A. Abbott & Co. Join Legal Organization as Tenants in 80 Broad St. MAYER & ARNOLD GET UNIT New Concern Will Locate in Chanin Building--Other Deals for Commercial Space | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/critic-of-budget-offers-two-plans-delay-in-3platoon-system-for.html | CRITIC OF BUDGET OFFERS TWO PLANS; Delay in 3-Platoon System for Firemen and Abolition of WNYC Are Favored | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-s-schieffelin-kin-of-peter-cooper-widow-of-drug-merchant-dies-s.html | MRS. S. SCHIEFFELIN, KIN OF PETER COOPER; Widow of Drug Merchant Dies-- Son's Wedding Today Deferred | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bulgar-opposition-angry-quits-chamber-when-questions-on-foreign.html | BULGAR OPPOSITION ANGRY; Quits Chamber When Questions on Foreign Policy Are Barred | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/wall-st-softball-league-elects.html | Wall St. Softball League Elects | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-gertrude-p-morris-head-of-wilder-house-at-smith-college-since.html | MRS. GERTRUDE P. MORRIS; Head of Wilder House at Smith College Since 1935 Dies | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/two-battleships-arrive-with-2700-two-battleships-that-will-take.html | TWO BATTLESHIPS ARRIVE WITH 2,700; TWO BATTLESHIPS THAT WILL TAKE PART IN FAIR CEREMONY | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hofmann-at-bedside-of-his-veteran-aide-pianist-watches-condition-of.html | HOFMANN AT BEDSIDE OF HIS VETERAN AIDE; Pianist Watches Condition of Stricken Mechanic, 65 | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hails-first-year-of-jobless-fund-governor-cites-cut-of-unpaid.html | HAILS FIRST YEAR OF JOBLESS FUND; Governor Cites Cut of Unpaid Claims From 323,000 to 26,000 in 3 Months MISS MILLER OPTIMISTIC Her Report, Filed With Legislators, Explains New Methodsof Handling State Benefits | True | Special to THE NEW YORK TIMES. | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/fame-of-el-chico-scares-off-rivals-champion-ready-for-debut-at.html | FAME OF EL CHICO SCARES OFF RIVALS; Champion Ready for Debut at Jamaica Tomorrow, but It Is Feared Race Won't Fill JOHNSTOWN IN PAUMONOK 3-Year-Old to Face Seasoned Older Horses-- Program Set for United Hunts Meet | True | By Bryan Field | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/miss-susan-cutler-prospective-bride-daughter-of-banker-engaged-to.html | MISS SUSAN CUTLER PROSPECTIVE BRIDE; Daughter of Banker Engaged to Richard Aldrich, Son of Late Music Critic | True | Braganca-Herrick | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/treasury-bills-offered-bids-on-new-100000000-issue-invited-on.html | TREASURY BILLS OFFERED; Bids on New $100,000,000 Issue Invited on Monday | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/clearings-up-96-over-1938-figure-total-is-drop-of-986469000-however.html | CLEARINGS UP 9.6% OVER 1938 FIGURE; Total Is Drop of $986,469,000, However, Under That for the Previous Week YEAR'S RISE HERE IS 10.6% Cities Outside New York Show 8.2% Gain With Total of $1,819,205,000 | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/zinc-output-cut-in-february.html | Zinc Output Cut in February | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/an-outstanding-citizen.html | AN OUTSTANDING CITIZEN | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/sports-of-the-times-no-tipping-positively-an-unconscious-tipster.html | Sports of the Times; No Tipping, Positively An Unconscious Tipster With Running Comment A Bigger Plurality No Bet on Melodist | True | Reg. U.S. Pat. Off. By John Kieran | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/financing-by-the-milwaukee.html | Financing by the Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/food-news-of-the-week-fresh-fish-are-plentiful-here-now-and.html | Food News of the Week; Fresh Fish Are Plentiful Here Now and Vegetable Shipments Increase Fresh Vegetables Abundant Fresh Pineapples in Market Fish Supplies Lighter Meat Prices Reasonable Butter and Egg Sales | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/foreign-bond-groups-assets-up.html | Foreign Bond Group's Assets Up | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/wholesale-prices-drop-lowest-level-since-august-1934-reached-in.html | WHOLESALE PRICES DROP; Lowest Level Since August, 1934, Reached in Week Ended April 8 | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/rembrandt-brings-1500-etching-of-the-three-trees-nets-top-price-at.html | REMBRANDT BRINGS $1,500; Etching of 'The Three Trees' Nets Top Price at Art Auction | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/books-published-today.html | Books Published Today | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/an-american-mother.html | AN AMERICAN MOTHER | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hp-treuenfelses-have-child.html | H.P. Treuenfelses Have Child | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/mrs-eugene-munsell-director-of-two-firms-here-one-bearing-late.html | MRS. EUGENE MUNSELL; Director of Two Firms Here, One Bearing Late Husband's Name | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/bond-notes.html | BOND NOTES | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/flores-ready-to-meet-rinaldi.html | Flores Ready to Meet Rinaldi | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/barbirolli-offers-act-ii-of-tristan-philharmonic-gives-passages.html | BARBIROLLI OFFERS ACT II OF 'TRISTAN'; Philharmonic Gives Passages Rarely Heard in Their Complete Form DEBUT OF AMERICAN TENOR Eyvind Laholm and Kirsten Flagstad in Title Roles-- Gurney Also Soloist | True | By Olin Downes | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/screen-news-here-and-in-hollywood-road-toy-rome-purchased-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Road toy Rome' Purchased as Vehicle for Myrna Loy and Clark Gable by Metro SHEEAN WORK IS REVIVED 'Personal History' Listed for Late Summer--Series of Travel Films Offered Margot Stevenson Gets Contract Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/merchants-back-city-pension-bill-association-urges-passage-of.html | MERCHANTS BACK CITY PENSION BILL; Association Urges Passage of Babcock-Seelye Measure for Sound Actuarial Basis CONTRACT DATE STRESSED Legislature Is Reminded of Debt Limit Impasse Under Obligation of July 1, 1940 | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/hosiery-mill-chartered.html | Hosiery Mill Chartered | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/photographers-dance-tonight.html | Photographers Dance Tonight | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/jersey-plot-sold-for-development-dwellings-to-rise-in-reeve-place.html | JERSEY PLOT SOLD FOR DEVELOPMENT; Dwellings to Rise in Reeve Place, Millburn, as Result of Land Purchase | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/italian-failures-up-small-business-there-hard-hit-commerce-report.html | ITALIAN FAILURES UP; Small Business There Hard Hit, Commerce Report Finds | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/rail-rate-inquiry-urged-by-wheeler-south-and-west-have-case-in.html | RAIL RATE INQUIRY URGED BY WHEELER; South and West Have Case in Charge of Discrimination, Senator Declares EASTMAN, PELLEY, SPEAK Leaders Take Part in Debate on Railroad Problems-- Pelley Defends Roads | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/financial-markets-stock-market-sags-to-irregular-closing-after.html | FINANCIAL MARKETS; Stock Market Sags to Irregular Closing After Early Advance; Bonds Up--Wheat, Cotton, Gain | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/stocks-of-copper-rose-last-month-5870-tons-net-increase-shown-in.html | STOCKS OF COPPER ROSE LAST MONTH; 5,870 Tons Net Increase Shown in World, One of 6,721 in This Country GAIN IN REFINED OUTPUT Deliveries to Customers Up-- Sales Made Abroad at Lower Prices for Day | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/advertising-news-spring-beer-drives-start-plan-sales-presentation.html | Advertising News; Spring Beer Drives Start Plan Sales Presentation Contest Sales Talk Set to Music Paul W. Garrett to Speak Summer Air Shows Spurt Accounts Notes | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/alien-idle-on-dole-face-work-in-france-13-americans-among-15473-may.html | ALIEN IDLE ON DOLE FACE WORK IN FRANCE; 13 Americans Among 15,473 May Get Air-Raid Shelter Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/senate-approves-tva-utility-deal-passes-amendment-to-permit.html | SENATE APPROVES TVA UTILITY DEAL; Passes Amendment to Permit Purchase of Properties of Tennessee Electric Power | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/baseball-returns-to-brooklyn-today-fans-will-acclaim-dodgers-at.html | BASEBALL RETURNS TO BROOKLYN TODAY; Fans Will Acclaim Dodgers at Homecoming for Games With Yanks--Gomez to Pitch | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/italian-lake-turns-red-superstitious-country-folk-see-an-omen-of.html | ITALIAN LAKE TURNS RED; Superstitious Country Folk See an Omen of Coming Bloodshed | True | Wireless to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/farley-hits-party-without-program-he-tells-young-democrats-of.html | FARLEY HITS PARTY 'WITHOUT PROGRAM'; He Tells Young Democrats of Lynchburg Next President Will Be of Their Group HAILS ROOSEVELT RECORD In Jefferson Day Address He Urges Ignoring of 'Die-Hard Economic Tories' | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/52-work-out-at-yale-pond-supervises-opening-spring-practice-of.html | 52 WORK OUT AT YALE; Pond Supervises Opening Spring Practice of Football Squad | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/presidents-arm-in-shape-to-open-season-monday.html | President's Arm in Shape To Open Season Monday | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/plan-to-stabilize-stocks-if-war-comes-is-shaped-financiers-consider.html | Plan to Stabilize Stocks If War Comes Is Shaped; Financiers Consider Pool to Buy British and French Holdings of Our Securities-- Washington Discusses Business Steps WEIGH PLAN TO AID MARKET IN A WAR Idea Discussed in September Past Experience Assembled Allies' Resources in Billions PREPARE AT WASHINGTON Leaders Discuss Steps to Keep Markets Open if War Starts | True | | C1B 410885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/harry-s-vorhis-65-trade-paper-editor-with-haire-publications-since.html | HARRY S. VORHIS, 65, TRADE PAPER EDITOR; With Haire Publications Since 1922--Yale Graduate, '95 | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/the-play-william-saroyans-my-hearts-in-the-highlands-acted-by-the.html | THE PLAY; William Saroyan's 'My Heart's in the Highlands' Acted by the Group Theatre | True | By Brooks Atkinson | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/text-of-chamberlains-statement-on-britains-guarantees-albania.html | Text of Chamberlain's Statement on Britain's Guarantees; Albania Denied Report | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/riggs-and-cooke-gain-doeg-and-ganzenmuller-win-in-chattanooga.html | RIGGS AND COOKE GAIN; Doeg and Ganzenmuller Win in Chattanooga Tennis Doubles | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/big-private-home-in-west-side-deal-wa-saks-estate-disposes-of.html | BIG PRIVATE HOME IN WEST SIDE DEAL; W.A. Saks Estate Disposes of 20-Room Dwelling at 32 West 74th St. SALE IN AMSTERDAM AVE. Building on Corner of 95th St., Held at $80,000, Bought by Realty Company | True | | C1B 410885 |
| 1939-04-14 | 1939-04-14 | https://www.nytimes.com/1939/04/14/archives/patricia-raymond-bride-married-in-new-rochelle-church-to-morris-w.html | PATRICIA RAYMOND BRIDE; Married in New Rochelle Church to Morris W. Head 2d | True | Special to THE NEW YORK TIMES. | C1B 410885 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/wpa-price-rigging-charged-in-nassau-6-concerns-7-executives-and-a.html | WPA PRICE RIGGING CHARGED IN NASSAU; 6 Concerns, 7 Executives and a Union Leader Indicted in County Sand Deals | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/directs-harbor-defense-lieut-col-finley-takes-over-fort-totten-post.html | DIRECTS HARBOR DEFENSE; Lieut. Col. Finley Takes Over Fort Totten Post | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hearing-on-rudich-is-set-for-monday-plea-to-disbar-exmagistrate-to.html | HEARING ON RUDICH IS SET FOR MONDAY; Plea to Disbar Ex-Magistrate to Be Weighed Then by the Appellate Division NEW BRIBE CHARGE MADE Acceptance of '$50 to Free Three in Bookmaking Case Alleged by Buchner | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/missing-man-sought-in-creek.html | Missing Man Sought in Creek | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/labor-board-itself-opens-door-to-four-changes-in-wagner-act-tells.html | Labor Board Itself Opens Door To Four Changes in Wagner Act; Tells Senate Employer Petitions for Elections Merit Study--Hits Walsh, Burke, Logan and Holman Amendments | True | By Louis Stark Special To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/would-ban-loss-leaders-chicago-trade-groups-sponsor-outlawing.html | WOULD BAN LOSS LEADERS; Chicago Trade Groups Sponsor Outlawing Measure | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/manhattan-netmen-lose-bow-to-north-carolina-by-90-in-meeting-at.html | MANHATTAN NETMEN LOSE; Bow to North Carolina by 9-0 in Meeting at Raleigh | True | Special to THE NEW YORK TIMES. | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/letters-to-the-sports-editor-yankee-defeat-forecast-champions-lack.html | Letters to the Sports Editor; YANKEE DEFEAT FORECAST Champions Lack Strength in Box and Infield, Reader Holds Making a Few Additions AGAINST HOCKEY CHANGE Approves Present System Used for Stanley Cup Play-Offs Why Envy the Athlete? A NEW ROLE FOR BROOKLYN Rivals of Dodgers Will Provide Comedy This Year, Says Fan Washington's Cuban Brigade Better Service at Ball Parks | True | ARTHUR EILENBERG.WALTER V. DAVIDSON.JULIO V. BERMUDEZ.DR. BERNARD B. ALTER. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/colgate-wins-debating-title.html | Colgate Wins Debating Title | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/dies-6-days-after-retirement.html | Dies 6 Days After Retirement | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/william-b-walton-excongressman-68-new-mexico-representative-in.html | WILLIAM B. WALTON, EX-CONGRESSMAN, 68; New Mexico Representative in 1917-19--Also an Attorney | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/schmeling-and-heuser-to-fight-in-stuttgart.html | Schmeling and Heuser To Fight in Stuttgart | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/producers-stocks-off-in-finished-goods-but-semifinished-inventories.html | PRODUCERS STOCKS OFF IN FINISHED GOODS; But Semi-Finished Inventories and Raw Materials Rose | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/ends-race-with-horse-canadian-stubs-toe-and-cancels-eventwinner-in.html | ENDS RACE WITH HORSE; Canadian Stubs Toe and Cancels Event--Winner in Doubt | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/james-montgomery-former-legislator-retired-newburgh-business-man.html | JAMES MONTGOMERY, FORMER LEGISLATOR; Retired Newburgh Business Man Served in Assembly, 1913-14 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/lois-holland-of-nutley-engaged.html | Lois Holland of Nutley Engaged | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/columbia-in-home-test-will-make-league-debut-against-strong-harvard.html | COLUMBIA IN HOME TEST; Will Make League Debut Against Strong Harvard Nine Today | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/jersey-bars-relief-to-those-on-strike-but-jobless-not-involved-in.html | JERSEY BARS RELIEF TO THOSE ON STRIKE; But Jobless Not Involved in Labor Dispute Are Exempt | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/dartmouth-downs-stevens-ten-132-fuller-registers-five-times-kenney.html | DARTMOUTH DOWNS STEVENS TEN, 13-2; Fuller Registers Five Times, Kenney and Merriam Twice in Lacrosse Triumph | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/get-antijewish-mail-latinamerican-diplomats-receive-anonymous-cards.html | GET ANTI-JEWISH MAIL; Latin-American Diplomats Receive Anonymous Cards | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/apparel-wool-output-up-we-are-more-selfsustaining-than-before-book.html | APPAREL WOOL OUTPUT UP; We Are More Self-Sustaining Than Before, Book Asserts | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/no-jurisdiction.html | NO JURISDICTION | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/buys-in-ridgefield-nj.html | Buys in Ridgefield, N.J. | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/boy-to-sponsor-ship-named-for-ancestor-board-honors-kin-of-donald.html | BOY TO SPONSOR SHIP NAMED FOR ANCESTOR; Board Honors Kin of Donald McKay, Clipper Designer | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/patricia-ziegfeld-to-wed-late-producers-daughter-to-be-bride-of.html | PATRICIA ZIEGFELD TO WED; Late Producer's Daughter to Be Bride of William Stephenson | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/el-to-be-dramatized-play-based-on-passing-of-6th-ave-line-to-be.html | 'EL' TO BE DRAMATIZED; Play Based on Passing of 6th Ave. Line to Be Broadcast | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/the-new-monroe-doctrine.html | THE NEW MONROE DOCTRINE | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/jockey-oros-rides-3-winners-in-row-registers-in-both-ends-of-1680.html | JOCKEY OROS RIDES 3 WINNERS IN ROW; Registers in Both Ends of $16.80 Daily Double on Final Day at Bowie | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/defer-action-on-weppler-justices-to-await-outcome-of-legal-fight.html | DEFER ACTION ON WEPPLER; Justices to Await Outcome of Legal Fight Over Court Clerk | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/to-speed-training-of-air-mechanics-federal-experts-work-on-plan-to.html | TO SPEED TRAINING OF AIR MECHANICS; Federal Experts Work on Plan to Prepare Force for Instant Availability in a War | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/charge-roosevelt-foments-revolts-reynolds-and-other-critics-of.html | CHARGE ROOSEVELT FOMENTS REVOLTS; Reynolds and Other Critics of Speech Say President Is 'Meddling' Abroad PEPPER DEFENDS THE TALK He Declares Peace Is Its Purpose--Thomas Sees Monroe Doctrine Bolstered Criticism From Reynolds Congress the Final Arbiter" | True | By Harold B. Hinton Special To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/suit-accuses-krupp-of-evasion-on-debt-bondholder-alleges-that-reich.html | SUIT ACCUSES KRUPP OF EVASION ON DEBT; Bondholder Alleges That Reich Arms Works Diverted Assets | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/gertrude-auth-bride-in-vailsburg-church-five-attendants-at-wedding.html | GERTRUDE AUTH BRIDE IN VAILSBURG CHURCH; Five Attendants at Wedding to Frederick F. Skidmore | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/urges-recall-of-windsor-scottish-provost-says-duke-could-recruit.html | URGES RECALL OF WINDSOR; Scottish Provost Says Duke Could Recruit 2,000,000 in Fortnight | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/boys-and-girls-show-city-council-how-to-legislate-without-tumult.html | Boys and Girls Show City Council How to Legislate Without Tumult; HIGH SCHOOL STUDENTS CONDUCT THE CITY COUNCIL FOR A DAY | True | Times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/coast-crews-race-today-washington-to-defend-title-against.html | COAST CREWS RACE TODAY; Washington to Defend Title Against California Eight | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/miss-jean-bowman-wed-to-architect-portrait-painter-is-married-in.html | MISS JEAN BOWMAN WED TO ARCHITECT; Portrait Painter Is Married in Bronxville Church Ceremony to Richard W. Pentecost BRIDE STUDIED ART HERE Attended Brantwood Hall and Spence--Marion Jones Is Maid of Honor | True | Special to THE NEW YORK TIMES.Times Studio | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/annual-meetings-automatic-products.html | ANNUAL MEETINGS; Automatic Products | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/john-g-oliver-tool-manufacturer-77-drew-the-plans-for-lick.html | JOHN G. OLIVER; Tool Manufacturer, 77, Drew the Plans for Lick Telescope | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/1938-a-poor-hotel-year-they-paid-their-charges-but-little-on.html | 1938 A POOR HOTEL YEAR; They Paid Their Charges but Little on Indebtedness | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/book-contest-announced.html | Book Contest Announced | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/prelate-sees-patriarch-archbishop-of-canterbury-then-sails-from.html | PRELATE SEES PATRIARCH; Archbishop of Canterbury Then Sails From Turkey in Haste | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/french-hail-stand-made-by-president-people-eagerly-buy-papers-with.html | FRENCH HAIL STAND MADE BY PRESIDENT; People Eagerly Buy Papers With News of Roosevelt's Speech Asking for Peace WAR QUESTIONS WEIGHED Paris Wonders Whether U.S. Would Come in Early or Late in Another Conflict | True | By Harold Denny Wireless To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/sec-eases-utility-curb-canadian-concern-largely-exempt-as-holding.html | SEC EASES UTILITY CURB; Canadian Concern Largely Exempt as Holding Company | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/state-banking-changes-state-allows-3-institutions-here-to-change.html | STATE BANKING CHANGES; State Allows 3 Institutions Here to Change Location | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/6-jumpers-named-in-cup-race-today-faction-fighter-coq-bruyere-among.html | 6 JUMPERS NAMED IN CUP RACE TODAY; Faction Fighter, Coq Bruyere Among Entrants in Feature of Middleburg, Va., Meet | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/jersey-girl-honored-at-vermont.html | Jersey Girl Honored at Vermont | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/events-today.html | EVENTS TODAY | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/more-cotton-used-by-mills-in-march-consumption-of-649237-bales-the.html | MORE COTTON USED BY MILLS IN MARCH; Consumption of 649,237 Bales the Largest for Any Month Since June, 1937 SLIGHT RISE IN EXPORTS Shipments Were 330,370 Bales, Against 263,922 in the Previous Month Exports Slightly Higher Comparisons With Other Periods | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/emma-pitt-heard-in-new-york-debut-young-contralto-of-nashville-tenn.html | EMMA PITT HEARD IN NEW YORK DEBUT; Young Contralto of Nashville, Tenn., Presents Classical Program at Town Hall GIVES ARIA BY DONIZETTI Mozart's 'Alleluja' and Music of Korngold, Bach, Purcell and Schubert Sung | True | By Noel Straus | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/paper-is-30-years-old-america-catholic-weekly-marks-anniversary.html | PAPER IS 30 YEARS OLD; America, Catholic Weekly, Marks Anniversary Today | True | | C1B 410931 |