Exhibit B49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/fair-labor-row-settled-american-workers-assemble-dutch-postal.html | FAIR LABOR ROW SETTLED; American Workers Assemble Dutch Postal Exhibit | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/us-gypsum-lists-990696-earnings-income-in-quarter-equal-to-71c-a.html | U.S. GYPSUM LISTS $990,696 EARNINGS; Income in Quarter Equal to 71c a Common Share, Against 46c Year Before YEAR'S PROFIT $5,027,845 Results of Operations Given by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS U.S. GYPSUM LISTS $990,696 EARNINGS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/queens-light-rate-is-cut-lower-charges-effective-at-once-refunds-to.html | QUEENS LIGHT RATE IS CUT; Lower Charges Effective at Once --Refunds to Be Made | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/nazis-to-censor-music-harmful-and-pernicious-tunes-will-be-outlawed.html | NAZIS TO CENSOR MUSIC; 'Harmful and Pernicious Tunes' Will Be Outlawed | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/human-fly-saves-man-at-bronx-fire-climbs-face-of-building-by.html | 'HUMAN FLY' SAVES MAN AT BRONX FIRE; Climbs Face of Building by Clutching Stone Work and Carries Down Lawyer TWO OTHERS ARE RESCUED Sanitation Workers Dash Into Burning House and Bring Out 70-Year-Old Woman | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/heads-vocational-group-wj-regan-of-buffalo-elected-by-state.html | HEADS VOCATIONAL GROUP; W.J. Regan of Buffalo Elected by State Teachers Here | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/calls-for-transfer-of-trust-estates-rr-young-writes-to-retiring.html | CALLS FOR TRANSFER OF TRUST ESTATES; R.R. Young Writes to Retiring Trustee of Alleghany Corp. | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/john-durkin-akron-police-chief-190030-had-served-on-force-47-years.html | JOHN DURKIN; Akron Police Chief, 1900-30, Had Served on Force 47 Years | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/named-columbia-editor-edward-rice-jr-of-brooklyn-is-chosen-for.html | NAMED COLUMBIA EDITOR; Edward Rice Jr. of Brooklyn Is Chosen for Jester | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/78-of-90-writers-pick-yanks-to-repeat-10-say-red-sox-will-win-2.html | 78 of 90 Writers Pick Yanks to Repeat; 10 Say Red Sox Will Win, 2 Name Indians | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/life-insurance-written-drop-of-4-reported-for-march-but-51-rise-for.html | LIFE INSURANCE WRITTEN; Drop of 4% Reported for March, but 5.1 % Rise for Quarter | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/sixth-naval-vessel-arrives.html | Sixth Naval Vessel Arrives | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/airline-is-keeping-schedule-in-strike-mrs-fd-roosevelt-unwitting.html | AIRLINE IS KEEPING SCHEDULE IN STRIKE; Mrs. F.D. Roosevelt Unwitting Passenger in the Walkout of Eastern System Mechanics Learned of Strike Too Late FLIGHTS CONTINUE DESPITE STRIKE Foresees Traffic Record | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/pinkham-battle-ended-court-rules-for-grandson-in-39year-medicine.html | PINKHAM BATTLE ENDED; Court Rules for Grandson in 39-Year Medicine Litiga tion | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/alekhine-in-peru-to-compete.html | Alekhine in Peru to Compete | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/axis-advocate-ousted-france-expels-venezuelan-woman-whose-belt.html | AXIS ADVOCATE OUSTED; France Expels Venezuelan Woman Whose Belt Caused Stir | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/elliott-roosevelt-quits-hearst-radio-he-says-new-texas-state.html | ELLIOTT ROOSEVELT QUITS HEARST RADIO; He Says New Texas State Network Prevents Other Connection | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/bryan-a-racing-steward.html | Bryan a Racing Steward | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/gets-finland-mail-contract.html | Gets Finland Mail Contract | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/jobless-aid-laws-of-states-scored-largest-insurance-benefits-seen.html | JOBLESS AID LAWS OF STATES SCORED; Largest Insurance Benefits Seen as Granted to Workers the Least Needy WAGE RECORDS CRITICIZED Defense of System Is Voiced at Social Security Meeting by New Hampshire Aide Earnings Basis Questioned Procedure Held Cumbersome Defends Present System | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/sail-to-join-royal-air-force.html | Sail to Join Royal Air Force | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/soviet-publishes-chamberlain-talk-threecolumn-play-in-moscow-papers.html | SOVIET PUBLISHES CHAMBERLAIN TALK; Three-Column Play in Moscow Papers Is Biggest Ever Given Foreigner by Bolsheviki NO COMMENT IS PRINTED Russians Still Are Not Quite Sure British and French Have Changed Policy | True | By Walter Duranty Wireless To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/amos-z-schoch-bloomsburg-pa-banker-also-a-civil-war-veteran-dies-at.html | AMOS Z. SCHOCH; Bloomsburg, Pa., Banker, Also a Civil War Veteran, Dies at 94 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/new-conference-set-on-service-dispute-parley-to-be-resumed-today-in.html | NEW CONFERENCE SET ON SERVICE DISPUTE; Parley to Be Resumed Today in Labor Board Offices | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/norway-to-ask-defense-funds.html | Norway to Ask Defense Funds | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/opium-board-honors-american.html | Opium Board Honors American | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/3268000-of-gold-is-engaged-abroad-1973000-of-metal-taken-in-the.html | $3,268,000 OF GOLD IS ENGAGED ABROAD; $1,973,000 of Metal Taken in The Netherlands | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/some-trusts-show-decline-in-assets-adams-express-puts-value-of.html | SOME TRUSTS SHOW DECLINE IN ASSETS; Adams Express Puts Value of Shares at $10.79 on March 31, Against $15.42 on Dec. 31 Fundamental Investors National Bond and Share Spencer Trask Fund State Street Investment Supervised Shares | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/savings-deposits-jump-in-the-state-gain-of-73069669-in-quarter-is.html | SAVINGS DEPOSITS JUMP IN THE STATE; Gain of $73,069,669 in Quarter Is Double That in Any Year Since 1935 UP $148,663,568 IN A YEAR Employment and Payroll Rise Believed by Banking Head the Cause of Increase | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/william-r-davies-exbritish-jurist-former-chief-justice-in-hong-kong.html | WILLIAM R. DAVIES, EX-BRITISH JURIST; Former Chief Justice in Hong Kong, 25 Years in Colonial Service, Dies at 75 CREATED A KNIGHT IN 1913 Noted Attorney Was Liberal M.P. From 1892-98-- Retired in 1924 | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/miss-brabec-is-winner-takes-aau-gymnastic-title-miss-jonke-second.html | MISS BRABEC IS WINNER; Takes A.A.U. Gymnastic Title -- Miss Jonke Second | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/drew-wins-on-steal-of-home.html | Drew Wins on Steal of Home | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/mussolini-greets-goering-in-rome-conferences-till-monday-will-seek.html | MUSSOLINI GREETS GOERING IN ROME; Conferences Till Monday Will Seek Ways to Offset Stronger Defenses Against Axis | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/business-world-trade-here-down-20-or-more-prepare-for-duty-changes.html | Business World; Trade Here Down 20% or More Prepare for Duty Changes Ask Delay in Underwear Delivery Paper Mill Rate Declines Opposes 'Merit Rating' Plan Chinaware Sales Up 8 Per Cent Yarns Sell at Concessions Gray Goods More Active Glass Call Below Expectations | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/spring-flowers.html | SPRING FLOWERS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/leon-st-clair-dick-past-exalted-ruler-of-the-elks-in-mount-vernon.html | LEON ST. CLAIR DICK; Past Exalted Ruler of the Elks in Mount Vernon Was 65 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/albania-curt-to-league-sends-resignation-but-avenol-refuses-to-pass.html | ALBANIA CURT TO LEAGUE; Sends Resignation, but Avenol Refuses to Pass on Issue | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/ball-attended-by-3500-press-photographers-present-entertainment-at.html | BALL ATTENDED BY 3,500; Press Photographers Present Entertainment at Dance | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/financial-markets-stocks-again-turn-downward-as-buyers-desert.html | FINANCIAL MARKETS; Stocks Again Turn Downward as Buyers Desert Market; Bonds Soft--Commodities Mixed | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/shelton-buys-wampanoag-mill.html | Shelton Buys Wampanoag Mill | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/2000-youngsters-plant-city-farms-all-five-boroughs-get-rustic-touch.html | 2,000 YOUNGSTERS PLANT CITY 'FARMS'; All Five Boroughs Get Rustic Touch as 6-by-4-Foot Gardens Are Seeded SOME PLOTS OF SAWDUST Clouds and High Winds Fail to Discourage Planters From the Tenements | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/lindbergh-here-guarded-by-police-declines-to-meet-press-to-discuss.html | LINDBERGH HERE, GUARDED BY POLICE; Declines to Meet Press to Discuss Reports About His Return Home TO AID HOUSE, BLOOM SAYS Representative Asserts Flier Will Testify at Hearing on Neutrality Next Week Detectives Guard Cabin Appears Pale and Thin | True | Times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/dartmouth-lists-georgia-game-here-will-close-greens-1940-football.html | DARTMOUTH LISTS GEORGIA; Game Here Will Close Green's 1940 Football Schedule | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hunt-3-students-in-river-state-police-find-no-trace-of-bard-youths.html | HUNT 3 STUDENTS IN RIVER; State Police Find No Trace of Bard Youths in Hudson | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/deals-in-new-jersey-7-hudson-county-buildings-are-sold-in-one-deal.html | DEALS IN NEW JERSEY; 7 Hudson County Buildings Are Sold in One Deal | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/subway-art.html | SUBWAY ART | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/speary-advances-to-boxing-finals-rich-and-mercado-also-score-in-aau.html | SPEARY ADVANCES TO BOXING FINALS; Rich and Mercado Also Score in A.A.U. Tourney, Forner on Unpopular Verdict SAN FRANCISCO, April 14 (AP).-- Amateur boxing stars of the country, comprising a field whittled down to semi-finalists, started their fistic bombardment tonight to determine eight champions of the national A.A.U. More than 7,000 fans attended the program. | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/jean-lidgerwood-becomes-a-bride-wed-in-floral-setting-in-the-chapel.html | JEAN LIDGERWOOD BECOMES A BRIDE; Wed in Floral Setting in the Chapel of St. Bartholomew's to Henry B. Gilbert GOWNED IN WHITE CHIFFON Reception at Junior League-- Mrs. Kingsley Mabon and Shirley Hull Attendants | True | Times Studio | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/to-mark-his-50th-year-in-priesthood-tomorrow.html | To Mark His 50th Year In Priesthood Tomorrow | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/fair-jobseller-surrenders.html | Fair 'Job-Seller' Surrenders | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/oscar-daniels-built-ships-for-us-in-war-contractor-for-several.html | OSCAR DANIELS, BUILT SHIPS FOR U.S. IN WAR; Contractor for Several Large New York Projects Dies | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hull-again-backs-farm-barter-plan-trade-treaty-program-is-not-being.html | HULL AGAIN BACKS FARM BARTER PLAN; Trade Treaty Program Is Not Being Abandoned, Anxious Questioners Are Told NO MARKET EFFECT SEEN Swaps Will Be Made Only When Other Governments Agree to Hold Stocks as Reserves | True | Special to THE NEW YORK TIMES. | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/woolworth-heiress-here-on-visit-with-son-countess-regrets-giving-up.html | Woolworth Heiress Here on Visit With Son; Countess Regrets Giving Up U.S. Citizenship | True | Times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/barnard-reception-held.html | Barnard Reception Held | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/carolyn-corey-wed-in-home-ceremony-fermata-alumna-is-bride-here-of.html | CAROLYN COREY WED IN HOME CEREMONY; Fermata Alumna Is Bride Here of Frederick H. Gillmore | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/british-seize-cache-of-arab-rebel-arms-make-large-haul-in-palestine.html | BRITISH SEIZE CACHE OF ARAB REBEL ARMS; Make Large Haul in Palestine --Supplies in Sides of Wells | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/anger-in-luxembourg-crowds-show-ire-at-the-alleged-betraying-of.html | ANGER IN LUXEMBOURG; Crowds Show Ire at the Alleged Betraying of Refugees to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/new-transport-sails-hunter-liggett-carries-935-on-maiden-voyage-for.html | NEW TRANSPORT SAILS; Hunter Liggett Carries 935 on Maiden Voyage for Army | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/rider-defeats-rood-in-pinehurst-final-wins-36-75-64-64-to-take.html | RIDER DEFEATS ROOD IN PINEHURST FINAL; Wins, 3-6, 7-5, 6-4, 6-4, to Take North-South Tennis Title | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/rise-in-liverpool-aids-cotton-here-prices-in-the-british-market.html | RISE IN LIVERPOOL AIDS COTTON HERE; Prices in the British Market Score Another Advance of $1 a Bale CONSUMERS ENTER MARKET Foreign Spinners Are Reported Buyers of Brazilian Cotton --Crop Below Year Ago | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/ethiopian-raid-reported-natives-said-to-have-slain-italians-of.html | ETHIOPIAN RAID REPORTED; Natives Said to Have Slain Italians of Mojjo Station Garrison | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/twins-for-h-danforth-starrs.html | Twins for H. Danforth Starrs | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/2-pupils-expelled-over-flag-salute-father-a-wounded-veteran-weighs.html | 2 PUPILS EXPELLED OVER FLAG SALUTE; Father, a Wounded Veteran, Weighs Jersey Court Fight | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/party-in-palm-beach-for-henry-grahams-fc-hendersons-entertain-for.html | PARTY IN PALM BEACH FOR HENRY GRAHAMS; F.C. Hendersons Entertain for Them at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/reich-navy-moves-recall-old-crises-manoeuvres-near-gibraltar.html | REICH NAVY MOVES RECALL OLD CRISES; Manoeuvres Near Gibraltar Reminiscent of Events Going Back 30 Years TESTS MADE BY GERMANY Madeira, Morocco and Agadir Found the Triple Entente Too Strong for Her | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/new-orleans-wins-1-to-0-triumphs-in-11th-before-22069-as-league.html | NEW ORLEANS WINS, 1 TO 0; Triumphs in 11th Before 22,069 as League Season Opens | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/sports-of-the-times-a-challenge-to-history-hank-the-iconoclast-in.html | Sports of the Times; A Challenge to History Hank the Iconoclast In Partial Rebuttal Documentary Evidence Rallying Around the Flag | True | Reg. U.S. Pat. Off. By John Kieran | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/addresses-of-president-and-hull-before-pan-american-union.html | Addresses of President and Hull Before Pan American Union | True | Times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/nyu-tennis-victor-opens-season-with-7-2-triumph-over-university-of.html | N.Y.U. TENNIS VICTOR; Opens Season With 7-2 Triumph Over University of Newark | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/presidents-mount-vernon-address.html | President's Mount Vernon Address | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/11-more-ticker-changes.html | 11 More Ticker Changes | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/denison-head-seeks-to-retire.html | Denison Head Seeks to Retire | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/princeton-concert-today-glee-club-to-appear-there-in-recital-with.html | PRINCETON CONCERT TODAY; Glee Club to Appear There in Recital With Vassar Group | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/marguerite-foss-wed-becomes-bride-of-james-hull-in-ceremony-at.html | MARGUERITE FOSS WED; Becomes Bride of James Hull in Ceremony at Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/brooklyn-chamber-head-dined.html | Brooklyn Chamber Head Dined | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/eleanor-pearson-a-bride-wed-in-new-brighton-church-to-norman-lawson.html | ELEANOR PEARSON A BRIDE; Wed in New Brighton Church to Norman Lawson of Brooklyn | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/fordham-dinner-may-6-cm-kavanagh-to-be-master-of-ceremonies-at.html | FORDHAM DINNER MAY 6; C.M. Kavanagh to Be Master of Ceremonies at Block F Fete | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/elizabeth-cushing-engaged-to-marry-finch-students-betrothal-to.html | ELIZABETH CUSHING ENGAGED TO MARRY; Finch Student's Betrothal to Joseph Dilworth Announced by Her Parents Here | True | Cecil Beston | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/town-crier-here-to-open-campaign.html | TOWN CRIER HERE TO OPEN CAMPAIGN | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/coal-miners-spurn-compromise-offer-shortage-growing-lewis-in-face.html | COAL MINERS SPURN COMPROMISE OFFER; SHORTAGE GROWING; Lewis, in Face of Increasing Pressure, Rejects Pact With 'Penalty' Clause INSISTS ON CLOSED SHOP Representatives Send Pleas for Peace--Warship Program Is Reported Threatened | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/racing-inquiry-ordered-charges-of-bribery-graft-made-in-florida.html | RACING INQUIRY ORDERED; Charges of Bribery, Graft Made in Florida Senate | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/annetta-mdowell-will-be-wed-june-10-her-bridal-to-ws-harrington-to.html | ANNETTA M'DOWELL WILL BE WED JUNE 10; Her Bridal to W.S. Harrington to Take Place in Church Here | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/book-notes.html | BOOK NOTES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/offerings-next-week-five-issues-of-million-or-more-are-to-be.html | OFFERINGS NEXT WEEK; Five Issues of Million or More Are to Be Marketed | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/closing-of-schools-set-by-campbell-at-june-30.html | Closing of Schools Set By Campbell at June 30 | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/charles-j-raleigh-broker-former-executive-of-the-crescent-club-is.html | CHARLES J. RALEIGH; Broker, Former Executive of the Crescent Club, Is Dead | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/thomas-mullarney-engineer-in-the-department-of-plant-and-structures.html | THOMAS MULLARNEY; Engineer in the Department of Plant and Structures 34 Years | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/five-homers-rout-schumacher-119-indians-bombard-giant-hurler-with.html | FIVE HOMERS ROUT SCHUMACHER, 11-9; Indians Bombard Giant Hurler With 10 Hits, 7 for Extra Bases, in 5 Innings BONURA, SEEDS CONNECT But Four-Baggers Are Wasted Along With Whitehead's Two Triples and Double Scheduled for Nine Innings Wittig Halts Cleveland Hubbell Out a Month | True | By James P. Dawson Special To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hopkins-bars-hiring-plan-halls-for-seamen-under-maritime-body.html | HOPKINS BARS HIRING PLAN; Halls for Seamen Under Maritime Body Forbidden, He Says | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/capt-jj-hughes-35-years-on-force-retired-police-officer-who-won-two.html | CAPT. J.J. HUGHES, 35 YEARS ON FORCE; Retired Police Officer Who Won Two Commendations Dies in Far Rockaway HEADED HOME PRECINCT Cited for Stolen Cars Work and for Capture of Two Hold-Up Men in 1917 | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/europe-encirclement-is-key-word-to-present-situation-change-in.html | Europe; 'Encirclement' Is Key Word to Present Situation Change in Chamberlain Status Moscow Seen as Reluctant | True | By Anne O'Hare McCormick Wireless To the New York Times | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/la-salle-academy-routs-xavier-nine-wins-opener-in-chsaa-by-40other.html | LA SALLE ACADEMY ROUTS XAVIER NINE; Wins Opener in C.H.S.A.A. by 4-0--Other Results of School Contests | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/appeal-yields-201260-salvation-army-drive-50-ahead-of-last-years.html | APPEAL YIELDS $201,260; Salvation Army Drive 50% Ahead of Last Year's | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/chicago-firm-leases-stores-credit-selling.html | Chicago Firm Leases Store's Credit Selling | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/cottonmill-rate-off-more-than-seasonally-cloth-sales-better.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Sales Better; Business Index Drops; Business Index Lower | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/mit-developing-fast-eight-five-sophomores-in-first-shell-oarsmen.html | M.I.T. Developing Fast Eight; Five Sophomores in First Shell; Oarsmen Too heavy, but Harnessed Power Is Reflected in lift of Boat--Folberth, Second-Year Student, at Stroke 200 Miles Covered Sophomore Extends Captain | True | By Robert F. Kelley Special To the New York Times.times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/bonds-drift-down-in-small-trading-most-groups-are-easier-with.html | BONDS DRIFT DOWN IN SMALL TRADING; Most Groups Are Easier, With Utilities, Rails Weakest | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/pioneer-attacks-educational-lag-in-college-training-for-marriage.html | Pioneer Attacks 'Educational Lag' In College Training for Marriage; 'Malpractice in High Places,' Dr.Groves Calls It at North Carolina Conference-- Selective Institutes Will Go On | True | By Winifred Mallon Special To the New York Times. | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/store-collections-drop-february-charge-accounts-off-68-from-january.html | STORE COLLECTIONS DROP; February Charge Accounts Off 6.8% From January | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/scrap-copper-declines-reduction-of-18-cent-a-pound-to-8625-cents.html | SCRAP COPPER DECLINES; Reduction of 1/8 Cent a Pound to 8.625 Cents Recorded | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/memorial-plaque-to-lutz-unveiled-tablet-in-state-amphitheatre-at.html | MEMORIAL PLAQUE TO LUTZ UNVEILED; Tablet in State Amphitheatre at Fair Honors Late Park Head | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/house-gets-bill-for-florida-canal-committee-reports-out-plan-to.html | HOUSE GETS BILL FOR FLORIDA CANAL; Committee Reports Out Plan to Build Disputed Ditch at Estimated $200,000,000 EXPERTS DIFFER ON WATER Question of Brine Seepage in Underground Supply for Citrus Crop Is Difficulty | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/erickson-submits-to-city-scrutiny-bookmaker-barred-by-mayor-appears.html | ERICKSON SUBMITS TO CITY SCRUTINY; Bookmaker, Barred by Mayor, Appears Voluntarily for Herlands Hearing 30 DETECTIVES ON HAND But Police Withhold Arrest-- Unexplained Inquiry to Continue on Monday | True | Times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/talks-under-way-soviet-envoy-calls-on-halifaxnew-phase-of-london.html | TALKS UNDER WAY; Soviet Envoy Calls on Halifax--New Phase of London Policy Seen MOSCOW STILL RELUCTANT British Feel Good Faith Proved --Poland and Rumania Give Mutual Aid Pledges | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/temple-nine-triumphs-104.html | Temple Nine Triumphs, 10-4 | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/topics-in-wall-street-new-york-state-loan-war-risk-insurance-sec.html | TOPICS IN WALL STREET; New York State Loan War Risk Insurance SEC Resignations Investment Trusts Cotton Legislation Rail Earnings Rise | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/nyu-nine-plays-today-game-with-brooklyn-college-to-feature-violet.html | N.Y.U. NINE PLAYS TODAY; Game With Brooklyn College to Feature Violet Sports Card. | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/finds-mrs-nova-drowned-official-to-continue-inquiry-on-death-of.html | FINDS MRS. NOVA DROWNED; Official to Continue Inquiry on Death of Jurist's Wife | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/bronx-apartment-is-sold-by-builder-investment-concern-takes-over.html | BRONX APARTMENT IS SOLD BY BUILDER; Investment Concern Takes Over New Suites at 206th St. and St. George's Crescent CORNER PLOT IS CONVEYED Parcel at Virginia and McGraw Aves. Changes Hands--Other Realty Transfers in Borough | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/two-duke-golfers-gain.html | Two Duke Golfers Gain | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/advertising-policy-of-exchange-praised-two-agency-leaders-forecast.html | ADVERTISING POLICY OF EXCHANGE PRAISED; Two Agency Leaders Forecast Spur to Brokers' Business | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/minnesota-alumni-dine-here.html | Minnesota Alumni Dine Here | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/studies-messenger-exemption.html | Studies Messenger Exemption | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/anne-scull-has-bridal-married-in-chestnut-hill-pa-to-ci-warren-jr.html | ANNE SCULL HAS BRIDAL; Married in Chestnut Hill, Pa., to C.I. Warren Jr. of Troy, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/new-ticker-system-is-organized-here-to-handle-overthecounter.html | New Ticker System Is Organized Here To Handle Over-the-Counter Quotations | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/manhattan-alumni-to-meet.html | Manhattan Alumni to Meet | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/signal-light-english-victor.html | Signal Light English Victor. | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/british-officials-are-still-uneasy-rate-war-chance-at-5050-and.html | BRITISH OFFICIALS ARE STILL UNEASY; Rate War Chance at 50-50 and Believe That Chamberlain Should Have Gone Further SEE NEED FOR COMPULSION Quick Blow in Mediterranean Possible, but Bottling Up of Fleet Is Held Unlikely Fear Desperate Effort Negotiations Continuing Appeasement Is Dead United States Position Is Feared | True | By Sir Arthur Willert Noted British Journalist Copyright, 1939, By the North American Newspaper Aliance, Inc.times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/wins-right-to-intervene-international-paper-and-power-obtains-sec.html | WINS RIGHT TO INTERVENE; International Paper and Power Obtains SEC Order | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/police-department.html | Police Department | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/stocks-rise-in-athens-british-and-french-pledges-to-greece-and.html | STOCKS RISE IN ATHENS; British and French Pledges to Greece and Rumania Buoy List | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/mexican-oil-trouble-related-by-richberg-companies-lose-both-ways-he.html | MEXICAN OIL TROUBLE RELATED BY RICHBERG; Companies Lose Both Ways, He Says--Is Not Optimistic | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/oklahoma-awards-6011681-of-bonds-group-led-by-chase-national-bank.html | OKLAHOMA AWARDS $6,011,681 OF BONDS; Group Led by Chase National Bank Wins 2 s and 2s on 2.071% Interest Basis DELAWARE SALE MAY 10 Stern Brothers & Co. Purchase $1,001,000 Issue of 3 s of Trinidad, Col. | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/brazil-to-colonize-near-german-areas-portuguese-and-north-americans.html | BRAZIL TO COLONIZE NEAR GERMAN AREAS; Portuguese and North Americans Will Get Free Land | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/backs-compromise-on-railroad-rates-senate-group-approves-bill-to.html | BACKS COMPROMISE ON RAILROAD RATES; Senate Group Approves Bill to Remove 'Discrimination' | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/raw-silk-up-7-cents-more-new-rise-in-japan-lifts-price-in-outside.html | RAW SILK UP 7 CENTS MORE; New Rise in Japan Lifts Price in Outside Spot Market | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/world-peril-seen-in-mass-madness-dr-strecker-says-mobs-are.html | WORLD PERIL SEEN IN 'MASS MADNESS'; Dr. Strecker Says Mobs Are Activated by Same Escape Psychology as the Insane HE WARNS ON PROPAGANDA Supports Prediction of Early Fall of Civilization if Europe Remains Under Crowd Rule An Emotional Tidal Wave Mobs Attack Realities | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/school-net-play-listed-qualifying-tourneys-for-national.html | SCHOOL NET PLAY LISTED; Qualifying Tourneys for National Championship Scheduled | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/foreign-buying-of-wheat-heavy-for-second-consecutive-day-sales-for.html | FOREIGN BUYING OF WHEAT HEAVY; For Second Consecutive Day Sales for Export Were Put as High as 1,250,000 Bushels LIST IS EVEN TO 1/8c UP Corn Develops Independent Strengh as the May Moves Up Through 48c Level | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/moslems-protest-invasion-of-albania-natives-demonstrate-in-french.html | MOSLEMS PROTEST INVASION OF ALBANIA; Natives Demonstrate in French Morocco and Lebanon | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/annual-ball-held-by-junior-league-american-holiday-party-is-given.html | ANNUAL BALL HELD BY JUNIOR LEAGUE; 'American Holiday' Party Is Given at Armory to Assist Group's Welfare Fund MANY ARE SUPPER HOSTS 52 Young Women and Escorts Participate in National Dance Cavalcade Nickelodeon Aids Fund Among Hosts and Hostesses | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/roger-kent-to-open-new-unit.html | Roger Kent to Open New Unit | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/motor-car-output-rises-weeks-production-88050-units-against-58521.html | MOTOR CAR OUTPUT RISES; Week's Production, 88,050 Units, Against 58,521 Year Ago | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/banco-di-romas-profits-rise.html | Banco di Roma's Profits Rise | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/roosevelt-extols-washington-of-1789-hails-at-mount-vernon-decision.html | ROOSEVELT EXTOLS WASHINGTON OF 1789; Hails at Mount Vernon Decision to Forego Dream of Easeand Accept PresidencyTHIRD-TERM TALK REVIVED Some Hearers Cite Passage in Speech Stressing the CrisisBesetting Young Nation | True | By Felix Belair Jr. Special To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/thomas-loses-to-keres-in-margate-chess-flohr-victor-as-six-tie-for.html | Thomas Loses to Keres in Margate Chess; Flohr Victor as Six Tie for First Place | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/cio-group-to-aid-maritime-strike-pledges-support-to-union-if.html | C.I.O. GROUP TO AID MARITIME STRIKE; Pledges Support to Union if Walkout on Oil Tankers Occurs Tuesday CONFEREES MAP PLANS Will Not Permit Men to Pass Any Picket Lines Despite the Contract Now in Force | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/minor-leagues.html | Minor Leagues | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/swiss-us-plan-radiotelephone.html | Swiss, U.S. Plan Radio-Telephone | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/store-sales-spurt-to-22-above-1938-increase-for-week-reflects-early.html | STORE SALES SPURT TO 22% ABOVE 1938; Increase for Week Reflects Early Easter--Volume for Four Weeks Up 9% 9.1 % RISE HERE PEAK IN '39 Apparel Shops Total Gained 13.4%--Rochester Mark 32% Over Year Ago Week's Gains Largest Thus Far | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/pirates-get-2-hits-but-triumph-by-32-brubaker-homer-with-two-on-top.html | PIRATES GET 2 HITS, BUT TRIUMPH BY 3-2; Brubaker Homer With Two On Tops Evansville--Cardinals Win--Other Baseball News Passeau to Hurl for Phils Athletics on Top, 14-2 | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/three-officials-leaving-the-sec-abe-fortas-quits-as-assistant.html | THREE OFFICIALS LEAVING THE SEC; Abe Fortas Quits as Assistant Director of Utilities Division to Be PWA Counsel C.R. SMITH TO RESIGN SOON Tells Intention in Congratulatory Note to Douglas--Pettit to Go Into Private Business | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/expects-good-profits-collins-tells-rochester-group-inventories-are.html | EXPECTS GOOD PROFITS; Collins Tells Rochester Group Inventories Are Low | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/suyker-joins-kresge-store.html | Suyker Joins Kresge Store | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/25-reich-warships-will-go-to-spain-berlin-says-manoeuvres-are.html | 25 REICH WARSHIPS WILL GO TO SPAIN; Berlin Says Manoeuvres Are Revival of 'Old Tradition of the German Navy' Spain Plans Seaplane Base Gibraltar Strengthens Force Spanish Border Is Armed | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/safe-flying.html | SAFE FLYING | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/adopts-practices-on-pile-rug-sales-carpet-institute-suggests.html | ADOPTS PRACTICES ON PILE RUG SALES; Carpet Institute Suggests Industry Follow Rulings to Spur Fair Dealing 'WOOL' IS LIMITED ON TAG Word Cannot Be Used When It Takes In Hair or Fabric Once Processed | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/spain-is-disturbed-by-troop-activity-concentrations-in-southwest.html | SPAIN IS DISTURBED BY TROOP ACTIVITY; Concentrations in Southwest Arouse People, Eager to Resume Normal Life ART TREASURES ARE FOUND Some Come to Light in Arsenal and Freight Yards--Train Schedules Restored | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/italians-postpone-return-from-spain-may-stay-until-after-may-15.html | ITALIANS POSTPONE RETURN FROM SPAIN; May Stay Until After May 15 -- French Foreign Legion Enlists Republicans PYRENEES LINE WATCHED Paris Fears 'Encirclement' if German Ships Make Use of Spanish Harbors | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/deadline-is-midnight-for-state-income-taxes.html | Deadline Is Midnight For State Income Taxes | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/3-title-officials-jailed-dilliard-and-two-associates-lose-15month.html | 3 TITLE OFFICIALS JAILED; Dilliard and Two Associates Lose 15-Month Fight | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/adelphi-victor-by-158-vanquishes-augusta-ma-nine-with-seventhinning.html | ADELPHI VICTOR BY 15-8; Vanquishes Augusta M.A. Nine With Seventh-Inning Drive | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/helen-sullivan-married-daughter-of-tammany-leader-wed-to-john-a.html | HELEN SULLIVAN MARRIED; Daughter of Tammany Leader Wed to John A. McCall | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/pope-calls-women-to-social-service-stresses-needs-of-humanity-in.html | POPE CALLS WOMEN TO SOCIAL SERVICE; Stresses Needs of Humanity in Addressing Catholic League Delegates ASKS FOR NEW DEDICATION Imposes Task of Recreating Sense of Christian Truth Through Apostolate | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/stay-class-yachtsmen-dine.html | Stay Class Yachtsmen Dine | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/russell-long-engaged-son-of-late-louisiana-senator-will-marry.html | RUSSELL LONG ENGAGED; Son of Late Louisiana Senator Will Marry Katherine Hattic | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/exchange-lightens-members-expenses-waiving-of-shipping-and-other.html | EXCHANGE LIGHTENS MEMBERS' EXPENSES; Waiving of Shipping and Other Charges Allowed in Some Cases | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/article-1-no-title-morocco-next-trouble-zone-agadir-incident.html | Article 1 -- No Title; Morocco Next Trouble Zone Agadir Incident Recalled | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/auto-parking-ban-set-up-in-flushing-regulations-put-into-effect-at.html | AUTO PARKING BAN SET UP IN FLUSHING; Regulations, Put Into Effect at Midnight, Cover Area Near Exposition MORE ON TRAFFIC SQUAD List of the Streets Covered in the New Restrictions Are Made Public | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/burkholder-gains-golf-final.html | Burkholder Gains Golf Final | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/durlacher-gets-divorce-new-york-man-obtains-license-in-reno-to-wed.html | DURLACHER GETS DIVORCE; New York Man Obtains License in Reno to Wed Mrs. Abbott | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/tulane-honors-dr-conant.html | Tulane Honors Dr. Conant | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/plays-by-boys-clubs.html | Plays by Boys' Clubs | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/wall-st-corner-figures-in-deal-metropolitan-life-takes-deed-to-no.html | WALL ST. CORNER FIGURES IN DEAL; Metropolitan Life Takes Deed to No. 44 in $4,162,500 Loan Transaction | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/indiana-bankers-to-hear-hanes.html | Indiana Bankers to Hear Hanes | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/fake-passport-trial-delayed-by-sharfin-defendant-arrives-late-and.html | FAKE PASSPORT TRIAL DELAYED BY SHARFIN; Defendant Arrives Late and Court Threatens Him With Jail | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/all-faiths-to-open-temple-at-the-fair-leading-protestant-catholic.html | ALL FAITHS TO OPEN TEMPLE AT THE FAIR; Leading Protestant, Catholic and Jewish Clergymen to Take Part in Services April 30 1,200 NOTABLES TO ATTEND Nearly 500,000 Seek Tickets to Court of Peace for Review of Opening Day Parade | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hunt-thugs-in-building-police-fail-to-find-two-after-lexington-ave.html | HUNT THUGS IN BUILDING; Police Fail to Find Two After Lexington Ave. Hold-Up | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/article-2-no-title-paulding-estate-set-at-1043989-chief-beneficiary.html | Article 2 -- No Title; PAULDING ESTATE SET AT $1,043,989 Chief Beneficiary Is Sister of Former Union League Head | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/puerto-rican-group-quits-legislature-liberals-walk-out-of-session.html | PUERTO RICAN GROUP QUITS LEGISLATURE; Liberals Walk Out of Session in Row Over Alleged Abuses | True | Special Cable to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/trinity-downs-hackley-wins-94-as-skolski-fans-15-and-allows-only-2.html | TRINITY DOWNS HACKLEY; Wins, 9-4, as Skolski Fans 15 and Allows Only 2 Safeties | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/valor-legion-holds-first-military-ball-7-recipients-of.html | VALOR LEGION HOLDS FIRST MILITARY BALL; 7 Recipients of Congressional Medal of Honor Attend | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/blames-us-spending-for-lag-in-recovery-heiman-declares-start-must.html | BLAMES U.S. SPENDING FOR LAG IN RECOVERY; Heiman Declares Start Must Be Made to End Deficits | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/new-jersey-tax-upheld-insurance-brokers-here-lose-appeal-from-state.html | NEW JERSEY TAX UPHELD; Insurance Brokers Here Lose Appeal From State Ruling. | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/new-york-racing-season-opens-today-with-paumonok-heading-jamaica.html | New York Racing Season Opens Today With Paumonok Heading Jamaica Card; THE CHIEF FAVORED IN FIELD OF EIGHT Howard Colorbearer to Meet Johnstown in Inaugural Feature at Jamaica EL CHICO TO SEE ACTION Is Coupled With Our Mat in Restigouche Purse--Seven Races on the Card | True | By Bryan Field | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/wilson-elects-princeton-girl.html | Wilson Elects Princeton Girl | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/exwife-of-jack-warner-wed.html | Ex-Wife of Jack Warner Wed | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/title-fencing-on-today-nyu-women-to-defend-crown-against-seven.html | TITLE FENCING ON TODAY; N.Y.U. Women to Defend Crown Against Seven Other Teams | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/reading-ymca-five-victor.html | Reading Y.M.C.A. Five Victor | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/foreign-air-mail.html | Foreign Air Mail | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/grenville-howard-retired-editor-of-an-insurance-publication.html | GRENVILLE HOWARD; Retired Editor of an Insurance Publication Succumbs at 75 | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/stores-optimistic-delay-clearances-they-believe-that-warmer-weather.html | STORES, OPTIMISTIC, DELAY CLEARANCES; They Believe That Warmer Weather Will Increase the Spring Goods Call OFF-PRICE STOCKS SOUGHT Sales About Equal Year Ago, but Replacements Top '38 in Many Lines Connecticut Estate Sold | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/named-public-director-for-federal-home-loans.html | Named 'Public' Director For Federal Home Loans | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/jm-lopezguillen-retired-missionary-with-episcopal-church-in-cuba.html | J.M. LOPEZ-GUILLEN, RETIRED MISSIONARY; With Episcopal Church in Cuba for Many Years--Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/fire-department.html | Fire Department | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/radio-chain-gets-midtown-building-columbia-broadcasting-takes-title.html | RADIO CHAIN GETS MIDTOWN BUILDING; Columbia Broadcasting Takes Title to the Old Juilliard School in E. 52d St. W. 150TH ST. HOME SOLD Buyer to Alter Dwelling on Washington Heights-- Garage Is Leased | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/mrs-robert-b-shepherd-first-wife-of-late-dr-albert-michelson.html | MRS. ROBERT B. SHEPHERD; First Wife of Late Dr. Albert Michelson, Physicist, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/nyu-rutgers-in-scrimmage.html | N.Y.U., Rutgers in Scrimmage | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/catholic-guild-anniversary.html | Catholic Guild Anniversary | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/panzer-8-brooklyn-college-1.html | Panzer 8, Brooklyn College 1 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/mrs-lucy-ditmars-wed-church-of-transfiguration-scene-of-bridal-to.html | MRS. LUCY DITMARS WED; Church of Transfiguration Scene of Bridal to W.M. Le Brecht | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/otis-treat-bradleys-have-son.html | Otis Treat Bradleys Have Son | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/william-b-tooker-54-made-rescues-at-sea-retired-coast-guard.html | WILLIAM B. TOOKER, 54, MADE RESCUES AT SEA; Retired Coast Guard Boatswain of Long Island Stations Dies | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hague-repudiates-his-bayonne-leader-donohoe-then-quits-as-hudson.html | HAGUE REPUDIATES HIS BAYONNE LEADER; Donohoe Then Quits as Hudson County Doctor After 4 Months | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/reich-ships-race-to-us-to-avoid-tax-bremen-arrives-with-a-record.html | Reich Ships Race to U.S. to Avoid Tax; Bremen Arrives With a Record Cargo | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/british-american-oil.html | British American Oil | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/how-nations-face-crisis.html | How Nations Face Crisis | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/yanks-and-dodgers-play-to-tie-at-ebbets-field-giants-beaten-by.html | Yanks and Dodgers Play to Tie at Ebbets Field; Giants Beaten by Indians; AS INTERLEAGUE RIVALS RETURNED TO EBBETS FIELD FOR EXHIBITION | True | By Roscoe McGowentimes Wide Worldtimes Wide World | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/books-published-today.html | Books Published Today | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/architects-file-building-plans-projects-include-groups-of-onefamily.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Groups of One-Family Dwellings for Brooklyn Sites STORES FOR BRONX PLOT Owners Plan Alterations in Tenement Properties in Manhattan | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/letters-to-the-times-reciprocal-tax-powers-decision-concerning-the.html | Letters to The Times; Reciprocal Tax Powers Decision Concerning the Immunity of Public Salaries Discussed What the Court Held On the Training of Teachers A Plea for the Hurdy-Gurdy Mayor Is Urged to Lift His Ban From Organs and Increase Happiness Singing to Dispel Gloom Communists and Religion | True | AUSTIN J. TOBIN,EDWARD T. ROEHNER.RICHARD WELLINGAUGUSTUS P. FLAHERTY.C.F. SMITH. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/wpa-is-reducing-mine-acid.html | WPA Is Reducing Mine Acid | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/navis-assail-roosevelt-speech-as-holy-crusade-against-reich-chide.html | Navis Assail Roosevelt Speech As 'Holy Crusade' Against Reich; Chide 'Yankees' for Treatment of Indians and 'Annexation Designs on Canada-- Italians Charge 'Incomprehension' PRESIDENT ACCUSED OF 'HOLY CRUSADE' Charges "Holy Crusade" Calls U.S. "Satan's Country' Hitler's Birthday Plans Italians See Incomprehension Translations Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/mrs-annie-g-andrews-wild-life-painter-won-munich-art-club-medal-in.html | MRS. ANNIE G. ANDREWS; Wild Life Painter Won Munich Art Club Medal in 1904 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/falkirk-wins-at-soccer-31.html | Falkirk Wins at Soccer, 3-1 | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/cyrano-is-withdrawn-in-prague-as-too-gallic.html | 'Cyrano' Is Withdrawn In Prague as Too Gallic | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/pampero-is-victor-in-polo-pony-show-jh-whitneys-entry-takes-award.html | PAMPERO IS VICTOR IN POLO PONY SHOW; J.H. Whitney's Entry Takes Award at Aiken Exhibition for Third Straight Year RESERVE HONORS TO ISLA Runner-Up Is in Hurlingham String-- Hollyrood Melody Captures Harness Race | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/machine-tool-men-to-meet.html | Machine Tool Men to Meet | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/carol-mcarthy-married-wed-in-chapel-in-weston-mass-to-kenneth-h.html | CAROL M'CARTHY MARRIED; Wed in Chapel in Weston, Mass., to Kenneth H. Elser | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/16000000-in-philippines-census-officials-give-estimate-with-count.html | 16,000,000 IN PHILIPPINES; Census Officials Give Estimate With Count Almost Complete | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/red-sox-conquer-holy-cross-142-wilson-and-bagby-allow-five.html | RED SOX CONQUER HOLY CROSS, 14-2; Wilson and Bagby Allow Five Hits--Williams Gets Homer With Bases Full in 1st PANZER NINE WINNER, 8-1 Defeats Brooklyn College as Leider Excels on the Mound -- Swarthmore Triumphs | True | Special to THE NEW YORK TIMES. | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/swarthmore-8-wesleyan-6.html | Swarthmore 8, Wesleyan 6 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/col-lister-is-hunted-by-police-in-france-fugitive-republican-leader.html | COL. LISTER IS HUNTED BY POLICE IN FRANCE; Fugitive Republican Leader Is Wanted for Trial in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hague-denies-mobilizing-only-improvement-of-coast-and-frontier.html | HAGUE DENIES MOBILIZING; Only Improvement of Coast and Frontier Defenses Undertaken | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/troth-announced-of-jane-spencer-bronxville-girl-will-be-wed-to.html | TROTH ANNOUNCED OF JANE SPENCER; Bronxville Girl Will Be Wed to Gaylord Church Burke, an Attorney Here | True | Aime Dupont | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/la-guardia-lifts-lid-at-harvard-law-fete-talks-off-record-at-dinner.html | LA GUARDIA LIFTS LID AT HARVARD LAW FETE; Talks 'Off Record at Dinner, Keeping Pledge to Frankfurter | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/shoemaker-heads-french-group.html | Shoemaker Heads French Group | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/abner-takes-honors-in-midjersey-trail-roustabout-also-is-winner-in.html | ABNER TAKES HONORS IN MID-JERSEY TRAIL; Roustabout Also Is Winner in Field-Dog Competition Special to THE NEW YORK TIMES. | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/pewter-objects-are-sold.html | Pewter Objects Are Sold | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/rivera-still-admires-trotsky-regrets-their-views-clashed-artist.html | Rivera Still Admires Trotsky; Regrets Their Views Clashed; Artist Explains He Quit Fourth International So as Not to Embarrass Leader--Reveals Letter Caused Their Rift Resigned Out of Respect Offered Rent for House Watched Over by Admirers | True | By Diego Rivera Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/canada-lifts-wheat-price-complaints-of-farmers-bring-an-increase-to.html | CANADA LIFTS WHEAT PRICE; Complaints of Farmers Bring an Increase to 70c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/security-system-nears-completion-extent-of-participation-by-russia.html | 'SECURITY SYSTEM' NEARS COMPLETION; Extent of Participation by Russia in Anglo-French Plan to Be Determined SPAIN HOPE ABANDONED Franco Believed Definitely Committed to Support of Totalitarian States Elasticity Essential Strain in the Moroccos | True | By Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/canada-post-held-for-bowers.html | Canada Post Held for Bowers | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/member-trading-shows-increase-transactions-in-week-ended-on-march.html | MEMBER TRADING SHOWS INCREASE; Transactions in Week Ended on March 25 Account for 19.39% of Volume | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/seized-in-subway-thefts-two-more-face-charges-of-looting-turnstiles.html | SEIZED IN SUBWAY THEFTS; Two More Face Charges of Looting Turnstiles | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/senate-group-sets-new-relief-basis-bill-to-be-rushed-committee.html | SENATE GROUP SETS NEW RELIEF BASIS; BILL TO BE RUSHED; Committee Headed by Byrnes Agrees on Wider Social Security to Ease Job Costs AID FOR THE HANDICAPPED Earlier Old-Age Pensions Also Are Expected to Take Many Off the PWA-WPA Rolls Purposes of the Sponsors New Agency Is Envisioned SENATE GROUP SETS NEW RELIEF BASIS Roosevelt Signs Relief Fund Bill | True | By Charles W. Hurd Special To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/advertising-news-and-notes-ruppert-campaign-to-start.html | Advertising News and Notes; Ruppert Campaign to Start | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/slattery-is-made-illinois-senator-supporter-of-gov-horner-gives.html | SLATTERY IS MADE ILLINOIS SENATOR; Supporter of Gov. Horner Gives Pledge to Back Aims of then National Administration FORMER LEWIS ASSOCIATE Taught at Webster Law College When His PredecessorServed as President | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/armed-aid-pledged-by-poland-rumania-strong-defense-plans-will-be.html | ARMED AID PLEDGED BY POLAND, RUMANIA; Strong Defense Plans Will Be Drafted--Smigly-Rydz to Head Combined Armies | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/league-criticized-at-model-session-student-delegates-for-france-and.html | LEAGUE CRITICIZED AT MODEL SESSION; Student Delegates for France and Chile Demand Limiting of Powers Under Covenant ITALY ASKS NEW WORLD Non-Member Speaker Calls for Economic-Political Changes or Abolition of the League Decline of League Conceded France Hits Political Rule Italy Lays "Anarchy" to League | True | From a Staff Correspondent | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/lefkowitz-urges-tax-reform-plan-gives-8point-program-to-add.html | LEFKOWITZ URGES TAX REFORM PLAN; Gives 8-Point Program to 'Add Millions' to City Budget and Avoid School Cuts FAVORS OCCUPANCY LEVY Favors License Fees to Bring in $8,000,000 and Broader State Income Base Gives Comprehensive Plan | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/america-and-europe.html | AMERICA AND EUROPE | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/two-jailed-for-thefts.html | Two Jailed for Thefts | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/washouts-unearth-skeleton.html | Washouts Unearth Skeleton | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/eurasia-passenger-plane-is-attacked-by-japanese.html | Eurasia Passenger Plane Is Attacked by Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/mexican-rail-wreck-laid-to-unions-rule-newspapers-call-for-the.html | MEXICAN RAIL WRECK LAID TO UNIONS' RULE; Newspapers Call for the Return of System to Government | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/half-of-buck-cargo-lost-in-stormy-trip-surviving-animals-birds-and.html | HALF OF BUCK CARGO LOST IN STORMY TRIP; Surviving Animals, Birds and Reptiles on Way to Fair | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/czar-suggested-for-cotton-mills-president-of-southern-group-calls.html | 'CZAR' SUGGESTED FOR COTTON MILLS; President of Southern Group Calls Control of Output a Prime Need FEARS DICTATORSHIP HERE Cheatham Bees the Wage Act Part of Covert Plan for Washington Control Market Cannot Absorb Output Fears Dictatorship Lack of Promotion Blamed | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/jackson-breaks-even-finishes-seventh-in-us-threecushion-cue.html | JACKSON BREAKS EVEN; Finishes Seventh in U.S. ThreeCushion Cue Tournament | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/machine-tool-orders-at-highest-since-1937.html | Machine Tool Orders At Highest Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/skidmore-clubs-dance-tonight.html | Skidmore Clubs' Dance Tonight | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/bridge-play-opens-for-title-of-best-elis-leads-at-the-end-of-first.html | BRIDGE PLAY OPENS FOR TITLE OF 'BEST'; Elis Leads at the End of First Session of Individual Masters Match ECKER DEFENDING AWARD Two Other Ex-Champions in Contest--Hands Bring Out Expert Strategy | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/credit-machinery-geared-to-strain-washington-officials-tighten-up.html | CREDIT MACHINERY GEARED TO STRAIN; Washington Officials Tighten Up Arrangements to Meet Any Crisis from Abroad DOUBT FOREIGN DUMPING No Commitments Made on Investment Trusts' Plan to Stabilize Securities | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/gw-hart-in-insurance-post.html | G.W. Hart in Insurance Post | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/village-property-sold-after-100-years-low-costs-achieved-in.html | 'Village' Property Sold After 100 Years; Low Costs Achieved in Syracuse Housing | True | By Lee E. Cooper | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/british-heartened-by-roosevelt-talk-find-increased-hope-of-aid-from.html | BRITISH HEARTENED BY ROOSEVELT TALK; Find Increased Hope of Aid From U.S. in Event of War With Totalitarians PAPERS PRAISE SPEECH London Times Says Resolution of the Peaceful Nations Is Helped by Message | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/home-bridal-held-for-peggy-wattles-buffalo-girl-wed-to-robert.html | HOME BRIDAL HELD FOR PEGGY WATTLES; Buffalo Girl Wed to Robert Pulleyn at Residence of Her Sister Here | True | Pach Bros. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/screen-news-here-and-in-hollywood-rko-assigns-fairbanks-jr-to-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Assigns Fairbanks Jr. to Lead in 'Vigil in the Night' --Carole Lombard in Cast 'DESERT STORM' ON LIST Warners Preparing for Early Production--New Swedish Comedy Opens Today Biberman Chosen by Fox | True | By Douglas W. Churchill Special To the New York Times. | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/akron-bowlers-take-third-place-at-1384-fazio-and-galati-21-back-of.html | AKRON BOWLERS TAKE THIRD PLACE AT 1,384; Fazio and Galati 21 Back of A.B.C. Doubles Leaders | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/stock-movements-in-european-cities-london-market-depressed-by.html | STOCK MOVEMENTS IN EUROPEAN CITIES; London Market Depressed by European Political Situation --Gilt-Edge List Down SLUMP ON PARIS BOURSE Fears of New International Developments Also Felt in Amsterdam--Berlin Firm Slump on Paris Bourse Amsterdam Session Weak Prices Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/grosvenor-estate-rented.html | Grosvenor Estate Rented | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/chinese-assault-cuts-3-rail-lines-attacks-pushed-on-suchow-and.html | CHINESE ASSAULT CUTS 3 RAIL LINES; Attacks Pushed on Suchow and Kaifeng--Japanese Admit Situation Is Obscure GUERRILLAS FLOOD MINES Yunnan Bombing Breaks Basis of Agreement With French --Chungking Prepares Deaths Are Confirmed Break With French Precautions in Chungking | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/merit-rating.html | MERIT RATING" | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/kansas-city-sway-by-mayor-ratified-pendergast-councilmen-join-in.html | KANSAS CITY SWAY BY MAYOR RATIFIED; Pendergast Councilmen Join in Endorsing Smith to Take Over McElroy Duties NEW MANAGER IS SOUGHT Must Not Be a 'Punk,' Executive Says--Narcotics Linked to Japanese Areas in China Formal Action Today Talks With Pendergast Narcotics Linked to Tientsin | True | By James A. Hagerty Special To the New York Times. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/army-sergeant-hangs-himself.html | Army Sergeant Hangs Himself | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/nicaragua-to-increase-budget.html | Nicaragua to Increase Budget | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/weeks-financing-totals-50951000-offerings-are-well-above-last-year.html | WEEK'S FINANCING TOTALS $50,951,000; Offerings Are Well Above Last Year and the Total of Previous Week $40,000,000 ISSUE SOLD Market Loses 'War Jitters' to Quickly Absorb Debentures of Texas Corporation | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/eagle-petition-accepted-newspapers-reorganization-plea-approved-by.html | EAGLE PETITION ACCEPTED; Newspaper's Reorganization Plea Approved by Court | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/offers-new-mortgage-plan.html | Offers New Mortgage Plan | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/sports-today.html | Sports Today | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/third-term-comment-divided.html | Third Term Comment Divided | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/young-dogs-perform-well-in-trials-at-verbank-junior-stake-won-by.html | Young Dogs Perform Well in Trials at Verbank; JUNIOR STAKE WON BY GAIETY GAINES She Excels in Orange County Club's Meet--Springdale Don Finishes Second YANKEE DOODLE A VICTOR Takes Open Puppy Contest in First Start--Open All-Age Test Listed This Morning Bobbitt, Mead Do Judging Shows a Lot of Punch | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/queen-geraldine-moved-zog-takes-25-rooms-in-hotel-at-larissa-greece.html | QUEEN GERALDINE MOVED; Zog Takes 25 Rooms in Hotel at Larissa, Greece | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/renoir-art-exhibit-here-another-week-display-at-barnard-already.html | RENOIR ART EXHIBIT HERE ANOTHER WEEK; Display at Barnard Already Viewed by 3,000 | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/traces-birth-rate-fall-german-newspaper-blames-the-differences-in.html | TRACES BIRTH RATE FALL; German Newspaper Blames the Differences in Religion | True | Wireless to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/columbia-favored-to-take-vasity-race-in-rowing-inaugural-on-the.html | Columbia Favored to Take Vasity Race in Rowing Inaugural on the Harlem; COLLEGE OARSMEN IN REGATTA TODAY Manhattan and Rutgers Will Oppose Columbia's First Crew in Opener Here FIVE CONTESTS ON CARD Freshman Heavyweights and 150s as Well as Jayvees Among Eights to Compete First Race at 2 P.M. Five Veterans in Lion Shell | True | By Lincoln A. Werden | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/sculptors-ready-for-outdoor-show-visitors-at-preview-brave-a-chill.html | SCULPTORS READY FOR OUTDOOR SHOW; Visitors at Preview Brave a Chill Wind to See Second Annual Exhibition 200,000 ATTENDANCE SEEN Work of Sixty Artists Will Be on View From 10 A.M. to Sunset Until May 31 | True | Times Wide World | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/dr-william-h-haughey-performed-first-appendectomy-in-battle-creek.html | DR. WILLIAM H. HAUGHEY; Performed First Appendectomy in Battle Creek in 1895 | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/wood-field-and-stream-prospects-in-new-jersey.html | Wood, Field and Stream; Prospects in New Jersey | True | By Raymond R. Camp | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/liverpools-cotton-week-imports-are-higherbritish-stocks-down.html | LIVERPOOL'S COTTON WEEK; Imports Are Higher--British Stocks Down | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/c-raymond-lyons-new-brunswick-lawyer-44-had-served-3-terms-in.html | C. RAYMOND LYONS; New Brunswick Lawyer, 44, Had Served 3 Terms in Assembly | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/art-notes.html | ART NOTES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/brooklyn-buildings-in-new-ownership-iron-concern-sells-its-factory.html | BROOKLYN BUILDINGS IN NEW OWNERSHIP; Iron Concern Sells Its Factory of Quay and West Streets | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/angott-defeats-spoldi-on-points-decisively-beats-lightweight.html | ANGOTT DEFEATS SPOLDI ON POINTS; Decisively Beats Lightweight Champion of Europe in 10 Rounds at Hippodrome VICTOR BEWILDERS RIVAL Pignatore Wins Decision From Tweedie in Semi-Final-- Rico Knocks Out Devlin | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/evidence-of-plot-denied-in-newark-lawyer-for-2-defendants-says-not.html | EVIDENCE OF PLOT DENIED IN NEWARK; Lawyer for 2 Defendants Says 'Not a Dollar Went to Those Not Entitled to It' TEPPER'S ACTS UPHELD His Attorney, in Summing Up, Holds No Conspiracy Has Been Proved by State | True | From a Staff Correspondent | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/kaunas-denies-cabinet-crisis.html | Kaunas Denies Cabinet Crisis | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/latin-america-marks-panamerican-day-exercises-are-held-in-mexico.html | LATIN AMERICA MARKS PAN-AMERICAN DAY; Exercises Are Held in Mexico, Peru and Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/blaze-in-tunnel-delays-li-trains-smoke-from-workcar-fire-fills-link.html | BLAZE IN TUNNEL DELAYS L.I. TRAINS; Smoke From Work-Car Fire Fills Link From East River to Pennsylvania Station | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/task-of-christians-topic-at-meeting-protestant-women-will-hear-dr.html | TASK OF CHRISTIANS TOPIC AT MEETING; Protestant Women Will Hear Dr. Henry P. Van Dusen at May Luncheon POPE FELICITATES PRIEST Gives His Blessing to Father Zentgraf on Anniversary-- Other Religious News To Mark Silver Jubilee Jewish Students to Meet Missions Group to Meet Bus Employes' Breakfast Inter-Faith Forum Monday 3,000 Firemen at Mass | True | By Rachel K. McDowell | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/value-of-exports-shrinks-total-for-cotton-shipped-abroad-off-446.html | VALUE OF EXPORTS SHRINKS; Total for Cotton Shipped Abroad Off 44.6% for Eight Months | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/sharp-new-rises-in-war-risk-rates-charges-here-now-highest-since.html | SHARP NEW RISES IN WAR RISK RATES; Charges Here Now Highest Since Those Quoted Before the Munich Crisis EYES ON MEDITERRANEAN Black Sea Regarded as Other Most Dangerous Area in Present Difficulty Held Reflection of Danger Highest Rate Is to China | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/elected-to-directorate-of-yale-towne-co.html | Elected to Directorate Of Yale & Towne Co. | True | Blank & Stoller | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/hupp-compromises-taxes-detroit-cuts-bill-on-companys-promise-to.html | HUPP COMPROMISES TAXES; Detroit Cuts Bill on Company's Promise to Reopen Plant | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/stratton-hopeful-of-pitching-again-white-sox-ace-who-lost-leg-in.html | STRATTON HOPEFUL OF PITCHING AGAIN; White Sox Ace Who Lost Leg in Hunting Mishap Plans Trial--Signs as a Coach Results Are Promising Will Try Hunting Again | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/detective-convicted-of-fraud.html | Detective Convicted of Fraud | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/condemns-report-on-job-insurance-burney-says-miss-miller-made.html | CONDEMNS REPORT ON JOB INSURANCE; Burney Says Miss Miller Made 'Inaccurate, Incomplete and Misleading' Statements CHALLENGES HER MOTIVES Chairman of Legislative Inquiry Group Charges Attempt to Anticipate Its Findings | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/loan-for-reo-advocated-2000000-needed-to-reorganize-attorney-tells.html | LOAN FOR REO ADVOCATED; $2,000,000 Needed to Reorganize, Attorney Tells Court | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/oldage-relief-barred-to-many-1800-entitled-to-help-are-affected-by.html | OLD-AGE RELIEF BARRED TO MANY; 1,800 Entitled to Help Are Affected by City's Failure to Provide Funds | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/zamaris-stops-robinson.html | Zamaris Stops Robinson | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/supply-contracts-of-9969217-let-twelve-government-agencies-place.html | SUPPLY CONTRACTS OF $9,969,217 LET; Twelve Government Agencies Place 175 Orders, Labor Department Reports $1,484,664 TO NEW YORK New Jersey Gets $168,958 and $30,887 Is Awarded to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/our-amity-is-cited-president-declares-old-world-too-can-break-bonds.html | OUR AMITY IS CITED; President Declares Old World, Too, Can 'Break Bonds' of War 'WE HAVE STAKE THERE' For 'Tragic Vortex' May Drag Us Into It, He Warns in Pan American Address | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/drop-plea-for-freight-rate-cut.html | Drop Plea for Freight Rate Cut | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/curb-seen-on-decline-in-bank-acceptances-drop-in-march-was-47725640.html | CURB SEEN ON DECLINE IN BANK ACCEPTANCES; Drop in March Was $47,725,640 From Year Before | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/james-h-conroy-banker-here-dies-executive-vice-president-of.html | JAMES H. CONROY, BANKER HERE, DIES; Executive Vice President of Manufacturers Trust Co. for Last 11 Years BEGAN AS A CLERK AT 14 Planned Details of Brooklyn Participation in Liberty Loan Drives in War | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/rail-earnings-up-113-for-march-operating-revenue-of-88-roads-in.html | RAIL EARNINGS UP 11.3% FOR MARCH; Operating Revenue of 88 Roads in Month Put at $257,989,504, Against $231,876,934 in '38 FREIGHT INCOME GAINS Individual Lines Report on Results of Operations With Comparative Figures Class 1 Roads' Revenues Pennsylvania | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/to-aid-inquiry-bloom-says.html | To Aid Inquiry, Bloom Says | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/park-swimming-pools-to-be-opened-may-27.html | Park Swimming Pools To Be Opened May 27 | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/princeton-may-row-on-hudson-next-year-gets-permission-to-compete.html | PRINCETON MAY ROW ON HUDSON NEXT YEAR; Gets Permission to Compete-- Cost Is a Problem | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/books-of-the-times-they-have-escaped-to-life.html | BOOKS OF THE TIMES; They Have Escaped to Life | True | By Charles Poore | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/cornellcolgate-game-put-off.html | Cornell-Colgate Game Put Off | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/news-of-the-stage-wuthering-heights-premiere-now-set-for-april-27.html | NEWS OF THE STAGE; 'Wuthering Heights' Premiere Now Set for April 27 --Tonight's Closings--Mr. Masses Tells All | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/lehman-signs-bill-to-end-crossings-wicks-measure-gives-public-works.html | LEHMAN SIGNS BILL TO END CROSSINGS; Wicks Measure Gives Public Works Office Authority Over Jobs Outside of 3 Cities POLICE PLAN IS APPROVED Westchester Measure Is One of 11 Others Signed--He Rejects Tax Borrowing Proposal | True | Special to THE NEW YORK TIMES. | C1B 410931 |
| 1939-04-15 | 1939-04-15 | https://www.nytimes.com/1939/04/15/archives/the-screen-at-the-teatro-hispano-at-the-86th-street-casino-at-the.html | THE SCREEN; At the Teatro Hispano At the 86th Street Casino At the Teatro Latino | True | | C1B 410931 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jackson-finishes-7th-thumblad-eighth-as-national-threecushion.html | JACKSON FINISHES 7TH; Thumblad Eighth as National Three-Cushion Tourney Ends | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/city-garages-proposed-straus-to-offer-bill-for-public-parking.html | CITY GARAGES PROPOSED; Straus to Offer Bill for Public Parking Facilities | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/menzies-is-slated-to-lead-australia-united-party-meets-tuesday-to.html | MENZIES IS SLATED TO LEAD AUSTRALIA; United Party Meets Tuesday to Select Successor to the Late Premier Lyons UNANIMITY NOT EXPECTED National Insurance Problem Is a Complicating Factor in Forming Government Bars Long Interregnum Conflict Over Insurance | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/katherine-a-rundle.html | KATHERINE A. RUNDLE | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/problems-of-native-opera.html | PROBLEMS OF NATIVE OPERA | True | By Olin Downes | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/decorative-style-studied-at-smith-students-learn-crafts-as-they.html | DECORATIVE STYLE STUDIED AT SMITH; Students Learn Crafts as They Approach Modern Period in Interior Design | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-things-in-city-shops-furniture-for-the-garden-chairs-and-tables.html | New Things in City Shops: Furniture for the Garden; Chairs and Tables Add an Out-of-Doors Room to the Home for Use During the Summer Months-- Set of Chessmen From the Firmament The Idea Spreads Wrought Iron and Glass Chess Constellations | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/news-of-patents-daguerreotype-television-curb-on-gasoline-blasts.html | News of Patents; Daguerreotype Television Curb on Gasoline Blasts New Anesthetic Compounds Iodine to Luster Furs Sight for Bombing Planes Detecting Poison Gas For Stronger Airplanes Tunnel-Boring Aid Novel Patents of Week | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/aiding-palestine-lighthouse.html | Aiding Palestine Lighthouse | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/model-home-reveals-planned-economies-erected-at-worlds-fair-to-show.html | MODEL HOME REVEALS PLANNED ECONOMIES; Erected at World's Fair to Show Four-Room Conveniences | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/army-fails-to-plan-for-new-hostesses-enlisted-men-are-taking-over.html | ARMY FAILS TO PLAN FOR NEW HOSTESSES; Enlisted Men Are Taking Over Duties of Those Resigning | True | Special Correspondence, THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/yankee-clipper-over-sea-flying-boat-on-return-flight-nearing.html | YANKEE CLIPPER OVER SEA; Flying Boat, on Return Flight, Nearing Bermuda | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/parade-will-mark-6th-ave-cleanup-mayor-to-take-part-in-fete.html | PARADE WILL MARK 6TH AVE. CLEAN-UP; Mayor to Take Part in Fete Tomorrow Signalizing the Razing of Elevated | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/west-side-matmen-win-23d-street-team-places-next-in-ymca-tournament.html | WEST SIDE MATMEN WIN; 23d Street Team Places Next in Y.M.C.A. Tournament | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/moorechase.html | Moore--Chase | True | Ira L. Hill | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/realty-values-up-in-union-county-thirteen-of-twenty-municipalities.html | REALTY VALUES UP IN UNION COUNTY; Thirteen of Twenty Municipalities Show Gain as Resultof Building Activity | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bronx-pupils-in-lead-win-more-than-half-tuition-prizes-for-fordham.html | BRONX PUPILS IN LEAD; Win More Than Half Tuition Prizes for Fordham Prep | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/on-the-new-theatres-being-some-notes-on-the-drama-that-remains.html | ON THE 'NEW THEATRES;' Being Some Notes on the Drama That Remains Apart From Broadway | True | By Martha Dreiblattlucas & Monroe | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/home-decoration-striking-a-new-spring-note-a-light-and-colorful.html | Home Decoration: Striking a New Spring Note; A LIGHT AND COLORFUL SUMMER LIVING ROOM | True | By Walter Rendell Storeymattle Edwards Hewitt | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/charlotte-zaugg-in-chapel-bridal-wed-to-dr-earl-lasher-jr-she-is.html | Charlotte Zaugg In Chapel Bridal; Wed to Dr. Earl Lasher Jr.-- She Is Descendant of Early New York Settlers | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/200-million-year-pageant-of-dinosaurs.html | 200 MILLION YEAR PAGEANT OF DINOSAURS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/gibraltars-booms-swung-into-place-defense-move-shuts-harbor-as.html | GIBRALTAR'S BOOMS SWUNG INTO PLACE; Defense Move Shuts Harbor as Military Activity Is Reported in Spanish Morocco TANGIER COUP PLAN SEEN Rumors Name Italy and Spain --War Precautions Taken by British Empire Regimes Garrison to Be Reinforced Plan for Tangier Coup Reported | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/leases-in-meadowbrook-village.html | Leases in Meadowbrook Village | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/500-refugees-here-on-the-washington-two-others-died-on-voyage-five.html | 500 REFUGEES HERE ON THE WASHINGTON; Two Others Died on Voyage --Five Stowaways on Board | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/roosevelt-moves-far-into-european-field-proposal-to-romeberlin.html | ROOSEVELT MOVES FAR INTO EUROPEAN FIELD; Proposal to Rome-Berlin Dictators For Ten-Year Pledge Is Climax To a Week of Bold Action NATION'S RESPONSE AWAITED Washington Amazed Extension of Policy A Daring Step Another Group | True | By Arthur Krock | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hitler-50-worries-over-his-ailments-has-coughing-spells-suffers.html | HITLER, 50, WORRIES OVER HIS AILMENTS; Has Coughing Spells, Suffers Sleeplessness and Must Wear Glasses--6 Doctors on Call FUEHRER HAS HIS HOBBIES Can Rattle Off Names of Units in U.S. and British Navies-- Has Become Hypersensitive Forelock Is Kept Shorter Now Unable to Brook Contradiction Makes His Decisions There | True | By Rene Kraus Copyright, 1939, By the North American Newspaper Alliance, Inc. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/inpolerance-fight-in-schools-urgcd-desmond-addressing-state.html | INPOLERANCE FIGHT IN SCHOOLS URGED; Desmond, Addressing State Teachers, Also Asks Drive Against Propaganda WOULD SPUR REASONING He Calls for Development of This Power in Pupils to Aid Democracy | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mortgage-loans-show-rising-trend-realty-board-reports-volume-in.html | MORTGAGE LOANS SHOW RISING TREND; Realty Board Reports Volume in Manhattan for March Totaled $3,242,410 Loan Volume Compared | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-heating-type-protects-health-engineer-points-out-benefits-of.html | NEW HEATING TYPE PROTECTS HEALTH; Engineer Points Out Benefits of Centrifugal Fans for Workers DISPELS POISONOUS CASES System Especially Adapted for Industrial Buildings, States F.W. Swan Heating Essentials Air Circulation | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/first-lady-to-be-foster-mother-of-boy-12-who-was-orphaned-an-the.html | First Lady to Be Foster Mother of Boy, 12, Who Was Orphaned an the Spanish Conflict | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/daughters-of-union-elect.html | Daughters of Union Elect | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/institutions-face-realty-problems-armstrong-estimates-they-own.html | INSTITUTIONS FACE REALTY PROBLEMS; Armstrong Estimates They Own $9,000,000,000 Worth of Property in Nation INSTITUTIONS FACE REALTY PROBLEMS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/events-of-interest-in-shipping-world-ml-wilcox-returns-to-united.html | EVENTS OF INTEREST IN SHIPPING WORLD; M.L. Wilcox Returns to United Fruit Post--Optimistic as to Latin-American Trade ORIENTE IS REFURBISHED Cuba Mail Line Plans a New 'Dress' for Ships-- WheelerTruman Bill Opposed Liner Oriente in New "Dress" Wheeler-Truman Bill Opposed Foreign Trade Curb Seen Commerce Club to Meet | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/army-tests-fast-craft-xp39-tiny-pursuit-ship-called-worlds-fastest.html | ARMY TESTS FAST CRAFT; XP-39, Tiny Pursuit Ship, Called World's Fastest And Most Fierce Plane | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/by-the-way.html | BY THE WAY | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-protest-propaganda-rally-set-for-may-2-as-reply-to-bund-meeting.html | TO PROTEST PROPAGANDA; Rally Set for May 2 as Reply to Bund Meeting in Garden | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tunnel-link-progresses-lincoln-tube-road-cut-in-palisades-to-open.html | TUNNEL LINK PROGRESSES; Lincoln Tube Road, Cut in Palisades, to Open July 4 to Draw Traffic Cut 40 Feet in Rock Crossing in Three Tiers | True | By Philip B. Coan | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/reception-to-honor-players-in-production-of-patience-blue-hill.html | Reception to Honor Players In Production of 'Patience'; BLUE HILL TROUPE PLAYERS IN SAVOYARD ROLES | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/moses-to-lecture-at-harvard.html | Moses to lecture at Harvard | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-history-of-the-huns-and-scythians.html | A History of the Huns and Scythians | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/police-department.html | Police Department | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/more-aviation-fuel-demanded-by-france-300000-tons-a-year-maximum.html | MORE AVIATION FUEL DEMANDED BY FRANCE; 300,000 Tons a Year Maximum Goal of Decree to Refineries | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/elizabeth-mills-a-bride-married-in-montclair-church-to-john-s.html | Elizabeth Mills a Bride; Married in Montclair Church to John S. Kittle Jr. | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/buys-at-fort-salonga-li.html | Buys at Fort Salonga, L.I. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/power-co-leases-in-newark.html | Power Co. Leases in Newark | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/66-boys-compete-for-checker-title-gramercy-club-is-strangely-quiet.html | 66 BOYS COMPETE FOR CHECKER TITLE; Gramercy Club Is Strangely Quiet as Youngsters Pore Over Their Plays 12-YEAR-OLDS IN TUSSLE 135th St. Y.M.C.A. Entrant Wins After 4 Draws-- West Side Takes Team Honors Closest Battle of Day Might Arrange a Swap | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/latinamerica-aid-based-on-brazils-credits-to-aranha-offer-model-for.html | LATIN-AMERICA AID BASED ON BRAZIL'S; Credits to Aranha Offer Model for Carrying Out Roosevelt Pledge, Officials Say GURB ON GERMAN BARTER Other South American Nations Have Talked With Washington on Economic Help | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/both-sides-are-firm-in-airline-strike-union-disputes-the-claim-that.html | BOTH SIDES ARE FIRM IN AIRLINE STRIKE; Union Disputes the Claim That Schedules Are Normal | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/howard-moore-dies-portrait-painter-77-studied-under-william-chase.html | HOWARD MOORE DIES; PORTRAIT PAINTER, 77; Studied Under William Chase - Stricken in Home Here | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/big-league-races-starting-tomorrow-will-commemorate-baseball.html | Big League Races Starting Tomorrow Will Commemorate Baseball Centennial; PRESIDENT TO OPEN SEASON IN CAPITAL Yanks to Face Senators and the Pirates Will Play in Reds' Park in Tomorrow's Games OTHERS START TUESDAY Red Sox to Visit Stadium and Giants Will Invade Ebbets Field for Inaugurals 1938 Dark Year for Pirates Interest Centers on Yanks Mighty Pitching Staff Giants Seem Stronger | True | By John Drebinger | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/news-and-gossip-of-the-rialto-items-on-the-theatre-and-associated.html | NEWS AND GOSSIP OF THE RIALTO; Items on the Theatre, and Associated Fine Arts, as Acquired Along the Length of Mid-Broadway | True | Federal Theatre | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/finland-is-called-a-modern-utopia-former-minister-of-agriculture.html | FINLAND IS CALLED A MODERN UTOPIA; Former Minister of Agriculture Says Nation Has No Jobless and Unrest Is Absent FOREIGN DEBT REDUCED Here for the Fair, He Holds There Is Little Danger of a War Abroad | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/catherine-mcguire-wed-married-to-jd-allen-in-lady-chapel-of-st.html | Catherine McGuire Wed; Married to J.D. Allen in Lady Chapel of St. Patrick's | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rotarywing-aircraft-course-added-to-curriculum-at-nyu-guggenheim.html | Rotary-Wing Aircraft Course Added to Curriculum at N.Y.U.; Guggenheim School Adopts Graduate Study to Begin in Fall--Master Degree Offered in Program Called First of Kind | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marx-in-local-debut-as-conductor-may-4-brazilian-to-lead.html | MARX IN LOCAL DEBUT AS CONDUCTOR MAY 4; Brazilian to Lead Philharmonic in Two Concerts at Fair | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/thrift-house-plans-dance-event-on-april-27-will-mark-the-sixth.html | Thrift House Plans Dance; Event on April 27 Will Mark the Sixth Anniversary of Group | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/toy-fair-to-set-record-3000-buyers-to-attend-exhibit-opening-here.html | TOY FAIR TO SET RECORD; 3,000 Buyers to Attend Exhibit Opening Here Tomorrow | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/society-elects-mrs-barry.html | Society Elects Mrs. Barry | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-capital-need-urged-by-ayres-increasing-flow-of-funds-into.html | NEW CAPITAL NEED URGED BY AYRES; Increasing Flow of Funds Into Industry Required if Recovery Is to Last, He Says MORE PRODUCTION VITAL Cleveland Banker, Surveying Depressions, Finds Difficulty in Employment Variation | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/aquatics-show-to-aid-nursery-program-arranged-for-tea-on-thursday.html | Aquatics Show To Aid Nursery; Program Arranged for Tea on Thursday Will Assist the Sunnyside Institution | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/st-johns-cubs-victors-rout-city-college-jayvees-227-with-barrage-of.html | ST. JOHN'S CUBS VICTORS; Rout City College Jayvees, 22-7, With Barrage of 16 Hits | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/old-favorite-in-new-forms-early-blooming-quinces-now-available-in.html | Old Favorite In New Forms; Early Blooming Quinces Now Available in Several Colors, All Easily Grown A Dwarf Form They Are Easy to Grow | True | By Edwin F. Steffek | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bouts-to-aid-camp-fund-sports-show-slated-thursday-by-masonic.html | BOUTS TO AID CAMP FUND; Sports Show Slated Thursday by Masonic Organization | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fossil-skeletons-shown-this-week-presentation-at-museum-will-trace.html | FOSSIL SKELETONS SHOWN THIS WEEK; Presentation at Museum Will Trace Rise of Dinosaurs for 200,000,000 Years 200 EXHIBITS IN THE LOT They Range Frome Specimens of Bantam Rooster Size to Gigantic Creatures | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fleet-ball-may-1-is-planned-here-many-officers-are-expected-to.html | Fleet Ball May 1 Is Planned Here; Many Officers Are Expected To Attend Event Arranged For Their Welcome Other Members Listed Chairmen Are Named Fleet Ball May 1 Is Planned Here | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/residence-sold-in-jamaica.html | Residence Sold in Jamaica | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bruno-walter-sails-orchestra-conductor-to-open-the-opera-season-in.html | BRUNO WALTER SAILS; Orchestra Conductor to Open the Opera Season in London | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/plan-apartments-for-roselle-nj-builders-get-fha-commitment-on.html | PLAN APARTMENTS FOR ROSELLE, N.J.; Builders Get FHA Commitment on $850,000 Project for 204 Families Buildings in Colonial Style Approves State Tax Board | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/wesleyan-first-in-track.html | Wesleyan First in Track | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/students-form-society-to-speed-plans-for-jobs.html | Students Form Society To Speed Plans for Jobs | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-sell-mortgages-at-auction.html | To Sell Mortgages at Auction | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/achieve-synthesis-of-sex-hormones-3-michigan-chemists-report.html | ACHIEVE SYNTHESIS OF SEX HORMONES; 3 Michigan Chemists Report Advance Over Past Tests in Arriving at Equilenin 12 STEPS IN DEVELOPMENT Research Hailed as Affording Manufacturers New Source for Producing Estrone An Assignment for Chemists Built on Past Experiences Began on Well-Trod Path | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/reich-inaction-a-puzzle-has-failed-so-far-to-retaliate-for.html | REICH INACTION A PUZZLE; Has Failed So Far to Retaliate for Countervailing Duties | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/prof-beard-makes-plea-for-learning-he-warns-teachers-at-croton-that.html | PROF. BEARD MAKES PLEA FOR LEARNING; He Warns Teachers at Croton That 'Knowledge Without Aspiration Is Dead' SYMPOSIUM ON 'REALITIES' Totalitarian Job Policies Are Urged on Democracies by Prof. Ruth Benedict | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/flatbush-homes-are-sold.html | Flatbush Homes Are Sold | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ralph-metcalf-dies-long-a-legislator-father-of-washingtons-direct.html | RALPH METCALF DIES; LONG A LEGISLATOR; Father of Washington's Direct Primary Law an Ex-Editor | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/roosevelt-appeal-puts-bonds-higher-peace-notes-to-berlin-and-rome.html | ROOSEVELT APPEAL PUTS BONDS HIGHER; Peace Notes to Berlin and Rome Act as Price Stimulant Over Broad FrontBUT TRADING IS MODERATETreasury's Obligations Hardenin Slim Dealings--UtilitiesMove Upward on Curb | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/legislation-viewed-as-trade-curb-defects-in-law-governing-sec.html | Legislation Viewed as Trade Curb; Defects in Law Governing SEC Regarded as Cause of Many of Our Commercial Ills | True | ELISHA M. FRIEDMAN. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/building-increasing-in-bronx-borough-first-quarter-shows-15200000.html | BUILDING INCREASING IN BRONX BOROUGH; First Quarter Shows $15,200,000 Rise Over 1938 Period | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-new-books-for-younger-readers-starting-school-a-girl-and-her.html | The New Books for Younger Readers; Starting School A Girl and Her Pony A Mystery Story | True | By Anne T. Eaton | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nyu-golfers-tie-33-sages-74-best-score-in-match-with-boston-college.html | N.Y.U. GOLFERS TIE, 3-3; Sage's 74 Best Score in Match With Boston College Team | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/start-new-colony-in-westchester-builders-plan-a-1200000-garden.html | START NEW COLONY IN WESTCHESTER; Builders Plan a $1,200,000 Garden Apartment Center at Bronxville Sale in Scarsdale | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/syracuse-bowlers-on-top.html | Syracuse Bowlers on Top | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/madison-excels-on-mound-as-navy-nine-registers-shutout-against.html | Madison Excels on Mound as Navy Nine Registers Shutout Against Princeton; ERRORS HELP NAVY TO TRIUMPH BY 4-0 Middies Earn Only One Run, Six Princeton Misplays Paving Way to Others THOMPSON STARS AT BAT He and Powell Cross Plate Twice Each--Rowe Travels Full Route for Tigers Earned Run Tallied in First Tate Gets Two Blows | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/aviation-interest-gains-at-amherst-flying-club-opens-spring-season.html | AVIATION INTEREST GAINS AT AMHERST; Flying Club Opens Spring Season With 21 Students Making Practice Flights | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-diminutive-railroad.html | A DIMINUTIVE RAILROAD | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/machiavelli-in-our-time.html | MACHIAVELLI IN OUR TIME | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/militia-efficiency-is-at-record-level-force-called-ready-for-first.html | MILITIA EFFICIENCY IS AT RECORD LEVEL; Force Called Ready for First Time to Fit Immediately Into Regular Army MODERNIZING IS RUSHED Equipment of National Guard in All Branches Will Soon Be of the Latest Type Deficiency Being Corrected Important Assignment | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/spanish-scholars-aided-new-group-to-seek-aid-for-exiled.html | SPANISH SCHOLARS AIDED; New Group to Seek Aid for Exiled Intellectuals | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/1700000-claim-in-oil-case-denied-judge-leibell-molds-mexican.html | $1,700,000 CLAIM IN OIL CASE DENIED; Judge Leibell Molds Mexican Company Must Sue in the Courts of That Country OUTGROWTH OF SEIZURE Jurist, Citing Precedents, Holds He Cannot Rule on Validity of Mexico's Law | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/using-linoleum-in-bathroom.html | Using Linoleum in Bathroom | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sports-of-the-times-coming-to-bat.html | Sports of the Times; Coming to Bat | True | Reg. U. S. Pat. Off. By John Kieran | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/city-colleges-plan-worlds-fair-show-programs-and-exhibits-will.html | CITY COLLEGES PLAN WORLD'S FAIR SHOW; Programs and Exhibits Will Depict Activities of Four Institutions Here | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/adhesives-for-albania-collectors-look-for-wide-changesprecedent-for.html | ADHESIVES FOR ALBANIA; Collectors Look for Wide Changes--Precedent For Replacements Commemoratives Expected Known to Philately New Publication | True | By Kent B. Stilesscott Stamp & Coin Co. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bars-airline-pact-on-european-route-caa-forbids-agreement-by-pan.html | BARS AIRLINE PACT ON EUROPEAN ROUTE; CAA Forbids Agreement by Pan American and export to Divide Up Territorial Areas LOOKS TO FUTRE NEEDS Proposed Contract Might Discourage Development and Competition, Board Rules | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/poles-would-fight-for-independence-barrier-to-nazis.html | POLES WOULD FIGHT FOR INDEPENDENCE; BARRIER TO NAZIS | True | By Jerzy Szapiro Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/revue-of-styles-to-help-charity-1200-women-are-expected-to-attend.html | Revue of Styles To Help Charity; 1,200 Women Are Expected To Attend Generosity Thrift Shop Luncheon | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/william-blymyer-attorney-72-dead-book-of-international-lawyer.html | WILLIAM BLYMYER, ATTORNEY, 72, DEAD; Book of International Lawyer Studied by Statesmen at Paris Peace Conference HE RETIRED 8 YEARS AGO Had Been in Coudert Office in Paris and With Firm Here of Eustis, Towns & Govin | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/aid-for-young-artists.html | AID FOR YOUNG ARTISTS | True | By John G. McCullough President National Music League, Inc. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-jersey-atlantic-city-host-to-conventions-sports-at-ocean-city.html | NEW JERSEY; Atlantic City Host to Conventions SPORTS AT OCEAN CITY EVENTS IN THE POCONOS WARRENTON ACTIVITIES A Correction | True | Special to THE NEW YORK TIMES.Fred Hess & Son | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/on-church-services.html | On Church Services | True | By Andrew W. Blackwood | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/alice-j-deely-wed-becomes-the-bride-of-john-h-pearson-in-lee-mass.html | Alice J. Deely Wed; Becomes the Bride of John H. Pearson in Lee, Mass. | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/5-in-family-shot-dead-bodies-of-aged-brothers-and-sisters-found-on.html | 5 IN FAMILY SHOT DEAD; Bodies of Aged Brothers and Sisters Found on Their Farm | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/library-assists-2800-sightless-miss-goldthwaite-director-finds-love.html | Library Assists 2,800 Sightless; Miss Goldthwaite, Director, Finds Love and Mystery Stories Most Popular | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/henry-m-kneedler-textile-manufacturer-founded-philadelphia-firm-in.html | HENRY M. KNEEDLER; Textile Manufacturer Founded Philadelphia Firm in 1882 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/20000-watch-upset-a-1to7-shot-losing-in-photo-finish-and-winner-of.html | 20,000 WATCH UPSET; A 1-to-7 Shot Losing in Photo Finish and Winner of the Paumonok | True | By Bryan Field | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-issues-from-afar-stamps-recall-aviation-epic-of-russia-mexican.html | NEW ISSUES FROM AFAR; Stamps Recall Aviation Epic of Russia-- Mexican Fair Items-- China Release | True | By la Rue Applegate | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lord-sligo-improved.html | Lord Sligo Improved | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/romanian-troops-quit-border-area-relations-between-bucharest-and.html | ROMANIAN TROOPS QUIT BORDER AREA; Relations Between Bucharest and Budapest Improve as Result of the Action RAPPROCHEMENT IS SEEN Way Cleared for Parleys on Concession to Minority of 1,200,000 Hungarians Border Troops Recalled Move Pleases Hungary | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/land-of-infinite-variety.html | LAND OF INFINITE VARIETY | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/evans-stars-as-rutgers-prevails-over-yale-lacrosse-team-by-65-his.html | Evans Stars as Rutgers Prevails Over Yale Lacrosse Team by 6-5; His Three Goals and Rockefeller's Tactics on Defense Turn Tide--Navy Subdues Princeton--Johns Hopkins Victor Johns Hopkins 11, Swarthmore 5 Army 11, Syracuse 8 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/us-lines-aid-plan-of-naval-reserve-8-deck-officers-3-engineers-get.html | U.S. LINES AID PLAN OF NAVAL RESERVE; 8 Deck Officers, 3 Engineers Get Leave of Absence for Training Cruise | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/memorial-to-sousa-a-fordham-project-750000-fund-drive-to-open-with.html | MEMORIAL TO SOUSA A FORDHAM PROJECT; $750,000 Fund Drive to Open With Carnegie Hall Concert | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jean-lewis-will-be-wed-graduate-of-columbia-engaged-to-howard.html | Jean Lewis Will Be Wed; Graduate of Columbia Engaged to Howard Gumpert Janover | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/futurama-at-fair-is-viewed-in-test-600-sound-chairs-on-moving.html | 'FUTURAMA' AT FAIR IS VIEWED IN TEST; 600 'Sound' Chairs on Moving Conveyor Make Tours of America as of 1960 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/straw-hat-types-more-varied.html | Straw Hat Types More Varied | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/random-notes-for-travelers-scenic-motor-highways-far-above-the.html | RANDOM NOTES FOR TRAVELERS; Scenic Motor Highways Far Above the Clouds in the West--Fires On Walpurgis Night--Sea Trips for Visitors ON WALPURGIS NIGHT TOURS FROM THE FAIR SAN JACINTO MUSEUM LONG SUMMER CRUISES PORTLAND ROSE FETE | True | By Diana Ricerichard W. Hufnaglef.s. Lincoln | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ramapo-poloists-halt-long-island-reds-win-firstround-match-by.html | RAMAPO POLOISTS HALT LONG ISLAND; Reds Win First-Round Match by 13-7--Pegasus Victor in Exhibition, 19-13 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ontario-will-speed-new-falls-bridge-will-disregard-plans-for.html | ONTARIO WILL SPEED NEW FALLS BRIDGE; Will Disregard Plans for Structure by Private Rival | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/cites-bridge-benefits-broker-says-whitestone-span-will-aid-building.html | CITES BRIDGE BENEFITS; Broker Says Whitestone Span Will Aid Building | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/choosing-screen-doors-appearance-enhanced-by-use-of-good-materials.html | CHOOSING SCREEN DOORS; Appearance Enhanced by Use of Good Materials | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/western-reserve-alumni-to-dine.html | Western Reserve Alumni to Dine | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/screen-folk-in-the-news.html | SCREEN FOLK IN THE NEWS | True | By B.r. Crisler | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/clown-gives-hospital-preview.html | Clown Gives Hospital Preview | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/visitors-to-a-coal-mining-area.html | VISITORS TO A COAL MINING AREA | True | Helen M. Post | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/party-in-palm-beach-for-james-stewarts-mrs-fr-hattersley-gives.html | Party in Palm Beach For James Stewarts; Mrs. F.R. Hattersley Gives Luncheon for Them at Club | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/wealth-of-the-indies-according-to-an-ancient-tradition-of-the.html | WEALTH OF THE 'INDIES'; According to an Ancient Tradition of the Movies, It Simply Doesn't Exist | True | By David Hanna | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lists-spains-gold-loss-paper-says-the-republic-sent-2000000000.html | LISTS SPAIN'S GOLD LOSS; Paper Says the Republic Sent 2,000,000,000 Pesetas Abroad | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/freedom-of-press-is-symbol-at-fair-dedication-of-statue-next-week.html | 'FREEDOM OF PRESS' IS SYMBOL AT FAIR; Dedication of Statue Next Week is to Be Attended by Editors and Publishers SCHOONER IS CHRISTENED The Yankee Central Figure in New England Exhibit--New Police Precinct Opens Committee of Arrangements New England Ceremony Radio Deivices Installed | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-b-cs-of-city-planning.html | A B C's of City Planning | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/students-strike-agiast-war-is-assailed-by-elmira-head-as.html | Students' Strike Agaist War Is Assailed By Elmira Head as Intemperate, Untimely | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/style-exhibition-to-help-children-revue-of-spring-fashions-at.html | Style Exhibition To Help Children; Revue of Spring Fashions at Tuesday Luncheon Will Be For Half Orphan Relief | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/that-manysided-genius-diego-rivera-bertram-wolfes-biography-of-the.html | That Many-Sided Genius, Diego Rivera; Bertram Wolfe's Biography of the Celebrated Mexican Artist Is Valuable for Its Reportage and History | True | By Anita Brenner | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-a-b-c-of-the-usa-for-the-people.html | THE A B C OF THE U.S.A.; For the People | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/legal-order-gets-fund-for-cahills-ball-team.html | 'Legal Order' Gets Fund For Cahill's Ball Team | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/elsewhere-sunday-happenings-outoftown.html | ELSEWHERE; Sunday Happenings Out-of-Town | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/old-drug-firm-makes-new-lease.html | Old Drug Firm Makes New Lease | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/leslie-low.html | LESLIE LOW | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/supper-dance-may-13-to-aid-russian-exiles.html | Supper Dance May 13 To Aid Russian Exiles | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/education-for-citizenship.html | Education for Citizenship | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/saugets-la-chartreuse-de-parme.html | SAUGET'S 'LA CHARTREUSE DE PARME' | True | By Herbert F. Peyser | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/amateurs-in-the-air-government-courses-are-expected-to-develop.html | AMATEURS IN THE AIR; Government Courses Are Expected to Develop 100,000 New Pilots Orderly, Assorted Crowd Fliers Defy Classification More Aerial Touring | True | By W. Langewiescheinternational News | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lowcost-housing-called-prime-need-first-consideration-should-be-for.html | LOW-COST HOUSING CALLED PRIME NEED; First Consideration Should Be for Small Income Groups, Says H.U. Nelson SLUM CLEARANCE URGED Closer Cooperation Essential Between Government and Private Interests | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/two-new-books-on-psychology.html | Two New Books on Psychology | True | By Livingston Welch | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ccny-victor-in-tennis-prevails-over-st-johns-54-in-first-match-of.html | C.C.N.Y. VICTOR IN TENNIS; Prevails Over St. John's, 5-4, in First Match of Season | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/will-hear-curie-lecture.html | Will Hear Curie Lecture | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/100-house-robberies-are-laid-to-suspect-maplewood-nj-police-subdue.html | 100 HOUSE ROBBERIES ARE LAID TO SUSPECT; Maplewood, N.J., Police Subdue Prisoner After Battle | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/400-boy-scouts-in-pilgrim-costumes-herald-city-charity-drive.html | 400 Boy Scouts in Pilgrim Costumes Herald City Charity Drive Opening for $10,000,000 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dies-as-car-dives-in-river-jersey-city-man-victim-as-auto-passes.html | DIES AS CAR DIVES IN RIVER; Jersey City Man Victim as Auto Passes Dead End | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/our-no-1-troubleshooter-when-frank-murphy-moved-to-washington-and.html | OUR NO. 1 TROUBLE-SHOOTER; When Frank Murphy moved to Washington and the Attorney Generalship he found himself, as always, in a fighting post. He tells what he hopes to accomplish in the Justice Department. OUR NO. 1 TROUBLE-SHOOTER | True | By Russell Porterharris-Ewing | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/court-opinion-asked-on-825acre-sale-property-includes-salisbury.html | COURT OPINION ASKED ON 825-ACRE SALE; Property Includes Salisbury Golf Links of Westbury, L.I. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/city-college-class-to-meet.html | City College Class to Meet | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ghq-air-force-tells-new-plans-will-have-15-new-combat-and-3.html | G.H.Q. AIR FORCE TELLS NEW PLANS; Will Have 15 New Combat and 3 Transport Squadrons During the Year UNITS WILL BE SHIFTED Headquarters Will Se Transferred From Langley Field, Va.,to Scott Field in Illinois | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/president-and-kelley-discuss-1940.html | President and Kelley Discuss 1940 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lafayette-checks-army-nine-by-43-breaks-tie-with-run-in-eighth.html | LAFAYETTE CHECKS ARMY NINE BY 4-3; Breaks Tie With Run in Eighth, Routing Nanney-- Rally by Cadets Fails in Ninth RICCI'S SINGLE DECIDES Toohey Opens Frame With Hit -- Wilson's Triple Figures in Pair of Markers | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/san-francisco-resists-the-mauve-decade.html | San Francisco Resists the Mauve Decade | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/big-telesets-use-30-tubes-prices-run-up-to-1000-for-home-television.html | BIG TELE-SETS USE 30 TUBES; Prices Run Up to $1,000 For Home Television 17 Tubes in Small Set Consoles Are All-Wave | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/trouble-in-coyoacan.html | Trouble in Coyoacan | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/gets-orders-for-7-coaches.html | Gets Orders for 7 Coaches | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/defends-trailer-town-bronx-commerce-chamber-head-upbraids-moses-for.html | DEFENDS 'TRAILER TOWN'; Bronx Commerce Chamber Head Upbraids Moses for Criticism | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/spring-and-the-country-call.html | SPRING AND THE COUNTRY CALL | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/cooper-union-offers-city-planning-work-new-england-villages-will-be.html | COOPER UNION OFFERS CITY PLANNING WORK; New England Villages Will Be Surveyed for Community Life | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/captain-ra-bartlett-to-talk-at-guild-tea.html | Captain R.A. Bartlett To Talk at Guild Tea | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-yorks-yachtsmen-are-speeding-preparations-for-a-gala-season.html | New York's Yachtsmen are Speeding Preparations for a Gala Season Afloat; SKIPPERS SPURRED BY FAIR INCENTIVE Thorough Fitting-Out Is 1939 Rule in Widespread Activity Among Enthusiasts EARLY START IS PLANNED Flushing Bay's New Cruising Area, Fleet Spectacle in Hudson Hasten Work Presents Untidy Picture Great Fun for Dad | True | By Clarence E. Lovejoy | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mrs-clark-voices-her-faith-in-power-of-women-in-all-lands-to-stop.html | Mrs. Clark Voices Her Faith in Power Of Women in All Lands to Stop Wars; Missouri Senator's Wife Sees Danger in Extending Economic Aid to Contending Democracies Women and Wars Some Family Ambitions | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/submarine-report-stirs-canadians-captain-of-fishing-vessel-says-he.html | SUBMARINE REPORT STIRS CANADIANS; Captain of Fishing Vessel Says He Saw Italian Craft Off Nova Scotia | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lehman-to-visit-capital-will-give-address-tomorrow-at-parole.html | LEHMAN TO VISIT CAPITAL; Will Give Address Tomorrow at Parole Conference | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bridge-defense-of-vanderbilt-cup-four-aces-will-battle-the.html | BRIDGE: DEFENSE OF VANDERBILT CUP; Four Aces Will Battle the Challengers--3 Hands An Unblocking Manoeuvre Defense in Duplicate Play Outwitting One's Self | True | By Albert H. Morehead | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/set-annual-parley-on-public-affairs-harvard-yale-and-princetop-men.html | SET ANNUAL PARLEY ON PUBLIC AFFAIRS; Harvard, Yale and Princetop Men to Meet Government and Business Leaders TO DISCUSS FIVE SUBJECTS Conference at Nassau Friday Will Take Up Present Federal Problems Students to Be Chairmen Notable Men on Program | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dr-charles-c-mullin.html | DR. CHARLES C. MULLIN | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/navy-aim-mystery-sudden-order-for-fleet-to-leave-atlantic-is-left.html | NAVY AIM MYSTERY; Sudden Order for Fleet to Leave Atlantic Is Left Unexplained PEACE PLEA LINK DENIED But Offset Is Surmised to the Berlin-Rome-Tokyo Axis-- 33 Ships to Visit Fair TO LEAD THE UNITED STATES FLEET BACK TO THE PACIFIC Strategic Imbalance Feared Link to Peace Appeal Denied FLEET IS ORDERED BACK TO PACIFIC Visit for Fair Safeguarded British Plans Seen Affected | True | By Frank L. Kluckhohn Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/weeks-calendar-of-club-events.html | Week's Calendar of Club Events | True | George Maillard KeaslereNation-Wide News Service | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/asks-red-cross-auxiliary-belgiums-dowager-queen-calls-on-women-of.html | ASKS RED CROSS AUXILIARY; Belgium's Dowager Queen Calls on Women of Nation to Aid | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/k-of-c-to-convene-in-seattle.html | K. of C. to Convene in Seattle | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/liu-vanquishes-st-peters-by-149-scores-ten-times-in-third-to-gain.html | L.I.U. VANQUISHES ST. PETER'S BY 14-9; Scores Ten Times in Third to Gain Fourth Victory in as Many Games on Diamond GURIAN STRIKES OUT 11 But Walks Ten Batters Over Route--Shechtman Steals Second, Third and Home | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/inside-the-naval-academy.html | Inside the Naval Academy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/howes-cave-upstate-wonders-underground.html | HOWE'S CAVE; Up-State Wonders Underground | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-gillette-engaged-rollins-alumna-to-be-the-bride-of-thomas-e.html | Miss Gillette Engaged; Rollins Alumna to Be the Bride of Thomas E. Lovejoy Jr. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tips-topsy-top-first-with-ease-in-field-test-at-verbank-meeting.html | Tip's Topsy Top First With Ease In Field Test at Verbank Meeting; Hoagland's Pointer Makes Sensational Run in Open All-Age Stake--Jab's Blondie Bimpkins Takes Runner-Up Honors Sweep for the Pointers | True | From a Staff Correspondent | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fha-offices-here-report-new-record-mortgage-demand-shows-large.html | FHA OFFICES HERE REPORT NEW RECORD; Mortgage Demand Shows Large Increase in First Quarter | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/federation-backs-patriotic-movies-state-district-conferences-to.html | Federation Backs Patriotic Movies; State District Conferences to Support Them on Double Feature Offerings | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/henrietta-simpson-engaged.html | Henrietta Simpson Engaged | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/warning-to-aggressors.html | WARNING TO AGGRESSORS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dance-arranged-by-republicans-torchlight-parade-will-be-feature-of.html | Dance Arranged By Republicans; 'Torchlight Parade' Will Be Feature of Event in Honor of Col. Andrew Humphreys | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/justice-hughes-resumes-duties.html | Justice Hughes Resumes Duties | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/most-concerns-here-absorb-security-tax-only-14-pass-it-on-to-public.html | MOST CONCERNS HERE ABSORB SECURITY TAX; Only 14% Pass It On to Public, Credit Group Finds | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/light-quake-rocks-coast-town.html | Light Quake Rocks Coast Town | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/j-roosevelt-flies-to-brussels.html | J. Roosevelt Flies to Brussels | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/two-colleges-to-unite-in-play.html | Two Colleges to Unite in Play | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/albanian-staples-useful-for-italy-mineral-resources-seen-as-aid-to.html | ALBANIAN STAPLES USEFUL FOR ITALY; Mineral Resources Seen as Aid to Duce's Self-Sufficiency Program, but Taking Time | True | By J.h. Carmical | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/financial-markets-roosevelts-peace-appeal-brings-rally-in-stock.html | FINANCIAL MARKETS; Roosevelt's Peace Appeal Brings Rally in Stock Prices--Bonds Up--Exchanges Strong | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sixday-race-on-may-15-bike-test-tops-card-at-garden-for-visitors-to.html | SIX-DAY RACE ON MAY 15; Bike Test Tops Card at Garden for Visitors to the Fair | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/round-about-the-garden-give-them-a-break.html | 'ROUND ABOUT THE GARDEN; Give Them a Break | True | By F.f. Rockwell | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/student-scientists-meet-at-williams-450-attend-conference-of.html | STUDENT SCIENTISTS MEET AT WILLIAMS; 450 Attend Conference of Connecticut Valley Colleges | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ccny-in-front-52-turns-back-alumni-nine-in-game-at-lewisohn-stadium.html | C.C.N.Y. IN FRONT, 5-2; Turns Back Alumni Nine in Game at Lewisohn Stadium | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/danish-women-in-exhibit-at-fair-show-homeland-colony-garden.html | Danish Women in Exhibit at Fair Show Homeland Colony Garden; 'Back-to-Soil' Movement Illustrated in Copy of Native Floral Settings for Dwellings | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-nation-labor-act-defended-suggestion-from-wagner.html | THE NATION; Labor Act Defended Suggestion From Wagner | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/giant-war-canoe-fleet-maori-tribes-preparing-to-celebrate-the.html | GIANT WAR CANOE FLEET; Maori Tribes Preparing to Celebrate the Centenary of New Zealand | True | By Edward Samuel | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/blair-to-face-two-rivals.html | Blair to Face Two Rivals | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/television-found-in-an-early-stage-craven-thinks-final-phase-when.html | TELEVISION FOUND IN AN EARLY STAGE; Craven Thinks Final Phase When It Will Be Used Widely Is Still in Future | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/colleges-heed-pleas-for-study-of-the-family-chapel-hill-conferees.html | Colleges Heed Pleas for Study Of the Family; Chapel Hill Conferees Told of New Programs to Prepare Youth for Marriage Seminar in Domestic Law Students Ask for Courses A Program for Ministers | True | Dy WINIFRED MALLON Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-daily-lives-and-behavior-of-birds.html | The Daily Lives and Behavior of Birds | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/vines-and-shrubs-entice-birds-with-welcome-food-and-shelter.html | Vines and Shrubs Entice Birds With Welcome Food and Shelter; DEEP-ROOTED TURF RESISTS DROUGHT | True | By Margaret McKenney J. Horace McFarland | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/38-refrigerators-moved-price-cuts-promotions-helped-sell-good-part.html | '38 REFRIGERATORS MOVED; Price Cuts, Promotions Helped Sell Good Part of Carryover | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/atlantic-fleet-remains-behind-squadron-of-admiral-johnson-is.html | ATLANTIC FLEET REMAINS BEHIND; Squadron of Admiral Johnson Is Scheduled to Stay in East Coast Waters OTHER VESSELS IN YARDS Large Number Being Completed or on Shakedown CruisesAre Not Named in Orders | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jersey-gets-plan-to-save-railroad-mayors-group-calls-on-moore-and.html | JERSEY GETS PLAN TO SAVE RAILROAD; Mayors' Group Calls on Moore and Legislators to Aid Northern Line Move STATE SURVEY IS URGED Hope Is Expressed Board Will Be Set Up to Take Over the Erie Branch | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/last-knickerbocker-fete-more-than-300-at-assembly-for-former.html | Last Knickerbocker Fete; More Than 300 at Assembly for Former Debutantes | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/music-tests-for-marymount.html | Music Tests for Marymount | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-small-boat-on-some-very-large-waters.html | A Small Boat on Some Very Large Waters | True | By Percy Hutchison | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/500-to-join-school-dinner.html | 500 to Join School Dinner | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/masons-fete-retiring-deputy.html | Masons Fete Retiring Deputy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/restaurant-volume-improves-gradually-sales-of-equipment-also-rise-a.html | RESTAURANT VOLUME IMPROVES GRADUALLY; Sales of Equipment Also Rise After a Slow Start | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/freneh-ambassador-sees-us-moral-force-as-factor-for-peace-no-nation.html | Freneh Ambassador Sees U.S. 'Moral Force' As Factor for Peace No Nation Can Ignore | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/brooklyn-poly-netmen-lose.html | Brooklyn Poly Netmen Lose | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/program-speeded-for-parents-day-jurists-and-educators-will-speak-of.html | PROGRAM SPEEDED FOR PARENTS DAY; Jurists and Educators Will Speak of May 14 Fete | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-brennan-takes-aau-swim-crown-miss-evans-also-annexes-us-title.html | MISS BRENNAN TAKES A.A.U. SWIM CROWN; Miss Evans Also Annexes U.S. Title in Detroit Meet | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/right-training-in-eating-habits-experiments-carried-out-with.html | Right Training In Eating Habits; Experiments Carried Out With Children Suggest Approach to a Common Problem Problems Presented Successful System | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bronxville-juniors-dance-many-dinner-parties-precede-the-event-at.html | Bronxville Juniors Dance; Many Dinner Parties Precede the Event at Women's Club | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/investment-trust.html | INVESTMENT TRUST | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/st-marys-celtic-victor-beats-germanamericans-20-as-eastern-soccer.html | ST. MARY'S CELTIC VICTOR; Beats German-Americans, 2-0, as Eastern Soccer Finals Start | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Thomas The Detroit News | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mengel-cos-orders.html | MENGEL CO.'S ORDERS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/good-opportunities-greet-jersey-anglers-in-satisfactory-opening-of.html | Good Opportunities Greet Jersey Anglers in Satisfactory Opening of Season; STREAMS CROWDED FOR TROUT OPENER Fly Casters Outnumbered by Bait Fishermen, Who Fare Well on South Branch PEQUEST WATER IS HIGH But Large Rainbows Are Seen -- Dry Lure Luck Reported by Group Late in Day A Popular Rendezvous Takes Rainbow on First Cast Good Catches the Rule | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bowers-ending-mission.html | Bowers Ending Mission | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rubber-and-tin-barter.html | Rubber and Tin Barter | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marjorie-l-fountain-will-be-bride-in-july-plainfield-girl-a.html | Marjorie L. Fountain Will Be Bride in July; Plainfield Girl, a Musician, Is Betrothed to Carlyle Crane | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/auden-isherwood.html | Auden & Isherwood | True | By Peter Monro Jack | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/apartment-strike-nears-in-deadlock-conference-before-mediation.html | APARTMENT STRIKE NEARS IN DEADLOCK; Conference Before Mediation Board Fails to Settle Row | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/king-and-queen-invited-to-visit-plain-folk-in-typical-small-town.html | King and Queen Invited to Visit Plain Folk in Typical Small Town; Wilkinsburg (Pa.) Gazette Urges British Rulers to Stop off for Homely Treat of Fried Chicken Amid Happy People The Letter of Invitation An Editor in Congress No Dearth of Real Cooks An Apology to "Flunkies" | True | By Milton Bracker | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hitler-and-mussolini-get-roosevelts-plea-his-suggestion-that.html | HITLER AND MUSSOLINI GET ROOSEVELT'S PLEA; His Suggestion That Dictators Pledge Non-Aggression for Ten Years or More Calls for Quick Reply HE PROMISES TRADE IN RETURN Something in Return Criticism of Roosevelt Earlier Effort Recalled What Comes Next? | True | By Edwin L. James | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/balkans-uniting-to-curb-the-axis-watching-the-axis.html | BALKANS UNITING TO CURB THE AXIS; WATCHING THE AXIS | True | By Eugen Kovacs Wireless To the New York Times.times Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/appeal-in-school-strike-pennsylvania-officials-ask-state-funds-for.html | APPEAL IN SCHOOL STRIKE; Pennsylvania Officials Ask State Funds for Teachers | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/elected-hugenot-society-head.html | Elected Hugenot Society Head | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/old-jersey-hotel-razed-new-resort-center-projected-for-dorincourt.html | OLD JERSEY HOTEL RAZED; New Resort Center Projected for Dorincourt Property | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/coxey-still-leans-to-economic-march-85-today-the-general-again.html | COXEY STILL LEANS TO ECONOMIC 'MARCH'; 85 Today, the 'General' Again Expounds Views to Save Nation | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/priscilla-brown-becomes-bride-she-is-married-in-wilmington-church.html | Priscilla Brown Becomes Bride; She Is Married in Wilmington Church Ceremony to John Warner Field | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/garner-made-hero-by-gridiron-club-chorus-at-its-annual-dinner-sings.html | 'GARNER' MADE HERO BY GRIDIRON CLUB; Chorus at Its Annual Dinner Sings 'Get Out of Town for a Texas Man' ROOSEVELT AMONG GUESTS 2 Hamlets, 'Dewey' and 'Taft,' Are Featured in Skit on Republican Race Run-Around' Table Depicted Maps Come Out in Editions Roosevelt's Sons' Take Part Green" and "Lewis" Appear Appeasement Urged as Cure Garner "Invitation" Depicted Republicans to Nominate "Ghost" | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/luise-rainer-begins-british-rehearsals-behold-the-bride-adapted-by.html | LUISE RAINER BEGINS BRITISH REHEARSALS; 'Behold the Bride' Adapted by Kerr for Her London Debut | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/border-nations-all-at-sea-they-follow-the-example-of-big-powers-in.html | BORDER NATIONS ALL AT SEA; They Follow the Example of Big Powers in Pouring Out Money for Defenses A Costly Matter Belgium Gets Ready On Guard in Scandinavia | True | By P.j. Philip Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-drama-not-all-in-times-square-or-along-broadway.html | THE DRAMA, NOT ALL IN TIMES SQUARE OR ALONG BROADWAY | True | Vandamm | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mrs-kross-appointed-magistrate-named-as-advisor-by-state-federation.html | Mrs. Kross Appointed; Magistrate Named as Advisor by State Federation of Clubs | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/harry-haspel-dies-maker-of-clothing-new-orleans-manufacturer-of.html | HARRY HASPEL DIES; MAKER OF CLOTHING; New Orleans Manufacturer of Men's Summer Suits | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mrs-belloc-lowndes-on-lizzie-borden.html | Mrs. Belloc Lowndes on Lizzie Borden | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/weekend-field-plans-completed-for-pointer-and-setter-meetings-five.html | Week-End Field Plans Completed For Pointer and Setter Meetings; Five Stakes on Program Opening Friday at Old Bedford Village-- Jersey Contests Scheduled on the Clinton Grounds | True | By Henry R. Ilsley | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/wood-field-and-stream-northern-indians-calendar-looks-to-ducks-for.html | Wood, Field and Stream; Northern Indians' Calendar Looks to Ducks for Food Great Need for Program | True | By Raymond R. Camp | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/princeton-defeats-navy-tennis-squad-wins-by-7-1-podesta-setting.html | PRINCETON DEFEATS NAVY; Tennis Squad Wins by 7-1 , Podesta Setting Pace | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sues-union-for-250000-chicago-chain-store-charges-conspiracy-by.html | SUES UNION FOR $250,000; Chicago Chain Store Charges Conspiracy by Truck Drivers | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/visiting-nurse-meeting-mrs-ingersoll-to-be-hostess-at-maternity.html | Visiting Nurse Meeting; Mrs. Ingersoll to Be Hostess at Maternity Center Session | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/auto-lights-bill-signed-gov-lehman-approves-new-restrictions.html | AUTO LIGHTS BILL SIGNED; Gov. Lehman Approves New Restrictions, Effective July 1 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/parisiennes-on-a-holiday-french-woman-carefully-selects-wardrobe.html | Parisiennes on a Holiday; French Woman Carefully Selects Wardrobe-- "Barter Ensembles" for Costume Exchanges A Tricot Two-Piece Week-End Accessories | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/giant-wisteria-flowers-again-california-plant-now-forty-years-old.html | Giant Wisteria Flowers Again; California Plant, Now Forty Years Old, Draws Annual Tribute From Pilgrims | True | By Frances Duncan | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/adds-to-radio-awards-womens-committee-also-will-cite-program.html | Adds to Radio Awards; Women's Committee Also Will Cite Program Serving Democracy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/use-of-rubber-increases-march-consumption-of-50165-tons-compares.html | USE OF RUBBER INCREASES; March Consumption of 50,165 Tons Compares With 30,487 in '38 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/reports-more-home-loans.html | Reports More Home Loans | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/oklahoma-relives-its-rush-state-will-recall-the-great-day-fifty.html | OKLAHOMA RELIVES ITS 'RUSH'; State Will Recall the Great Day Fifty Years Ago When Settlers in Trains and Wagons Raced to Lay Claim to New Land The '89 Land Rush First 2,000,000 Acres Opened Perpetual Circus Day" OKLAHOMA RELIVES 1889 'RUSH' | True | By Duncan Aikman | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/gaelic-games-carded-today.html | Gaelic Games Carded Today | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/300-musicians-pay-tribute-to-kelley-composer-is-guest-of-honor-at-a.html | 300 MUSICIANS PAY TRIBUTE TO KELLEY; Composer Is Guest of Honor at a Luncheon Observing His 82d Birthday | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/conference-of-youth-is-called-in-virginia-college-representatives.html | CONFERENCE OF YOUTH IS CALLED IN VIRGINIA; College Representatives From All Over State Going to Charlottesville | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hitler-fete-plans-speeded-by-berlin-distinguished-foreigners-get.html | HITLER FETE PLANS SPEEDED BY BERLIN; Distinguished Foreigners Get Birthday Invitations | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/community-is-invited-to-college-open-house.html | Community Is Invited To College Open House | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/stuyvesant-team-victor-beats-townsend-to-keep-chess-leadnewtown.html | STUYVESANT TEAM VICTOR; Beats Townsend to Keep Chess Lead--Newtown Surprises | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/russian-planes-and-men-held-pledged-to-rumania.html | Russian Planes and Men Held Pledged to Rumania | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/along-wall-street-relative-values.html | ALONG WALL STREET; Relative Values | True | By Thomas P. Swift | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/feasts-of-spring-lamb.html | FEASTS OF SPRING LAMB | True | By Cecily Brownstone | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/musketeer-triumphs-over-sonny-in-jumper-stake-at-horse-show-mrs.html | Musketeer Triumphs Over Sonny In Jumper Stake at Horse Show; Mrs. Merrill Rides Veteran to Victory in Wall Street Riding Club's Charity Event -- Little Flight Annexes Three Blues | True | By Lewis B. Funke | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hex-slayer-gets-life-romig-pennsylvania-farm-hand-killed-woman-and.html | 'HEX' SLAYER GETS LIFE; Romig, Pennsylvania Farm Hand, Killed Woman and Child | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/milwaukee-drops-johnson.html | Milwaukee Drops Johnson | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/umpires-are-assigned-officials-named-for-openers-in-the-american.html | UMPIRES ARE ASSIGNED; Officials Named for Openers in the American League | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-8-no-title-under-the-citys-skin.html | Article 8 -- No Title; UNDER THE CITY'S SKIN | True | By Harry M. Davisella Davis and New York Telephone Companyella Davis | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/careyrice-trial-put-off-court-grants-stay-pending-plea-for-venue.html | CAREY-RICE TRIAL PUT OFF; Court Grants Stay Pending Plea for Venue Change | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/field-study-tours-cover-31800-miles-columbia-will-send-students.html | FIELD STUDY TOURS COVER 31,800 MILES; Columbia Will Send Students Over America and Europe During Summer | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/cancer-month.html | CANCER MONTH" | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/recall-nayy-men-to-3-ships-here-special-shore-patrols-and-radio.html | RECALL NAYY MEN TO 3 SHIPS HERE; Special Shore Patrols and Radio Broadcasts Round Up the Crews Hurriedly MANY AWAY ON LEAVES World's Fair and City Disappointed as Cancellation of Visit Upsets Elaborate Plans Plans for Many Disrupted Vice Admiral Had Gone on Leave Some Ships Here Unaffected Whalen Speaks for the Fair Entertainment Plans Upset | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/news-of-night-clubs-mr-rose-offers-a-history-of-the-stage-under-the.html | NEWS OF NIGHT CLUBS; Mr. Rose Offers a History of the Stage Under the Title, 'The Big Show' | True | By Theodore Straussa. Yazbek | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/druggists-grocers-clash-over-fields-widening-sale-of-proprietary.html | DRUGGISTS, GROCERS CLASH OVER FIELDS; Widening Sale of Proprietary Medicines in Food Stores Stirs Court Actions LABEL LAW IS A WEAPON Pharmacists Plan to Agitate for State Legislation and Regulations Appeal to States Powerless on Razor Blades | True | By Charles E. Egan | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/margery-sharps-harlequin-house-and-other-recent-fiction.html | Margery Sharp's "Harlequin House" and Other Recent Fiction; Undergraduate Quest The Spanish Children The Forest Captive Latest Works of Fiction Comedy and Mystery | True | Photo by Ben Pinchot. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ickes-tells-what-the-press-needs-he-wants-crusading-newspapers-but.html | ICKES TELLS WHAT THE PRESS NEEDS; He Wants Crusading Newspapers but No Columnists An All-Embracing Job A Style of His Own His Ideal Newspaper Headlines and Distortion | True | By Delbert Clark | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/elliot-pauls-novel-of-america-the-stars-and-stripes-forever-is-a.html | Elliot Paul's Novel of America; "The Stars and Stripes Forever" Is a Distinguished Story of Life and Death in a Town Shaken by Industrial Conflict | True | By Rose Feldphoto By Eric Schaal. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/senator-pittmans-discussion-of-neutrality-plan.html | Senator Pittman's Discussion of Neutrality plan | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/self-regulation-of-industry-studied-by-monopoly-group-problem-of.html | Self Regulation of Industry Studied by Monopoly Group; Problem of Devising a Substitute for the Anti-Trust Law Philosophy Draws Attention to Shift in England SELF REGULATION OF TRADE STUDIED Earnings Not Excessive Care Taken to Avoid Evils | True | By John H. Crider Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/two-pursuit-planes-receive-army-tests-experimental-craft-purchased.html | TWO PURSUIT PLANES RECEIVE ARMY TESTS; Experimental Craft Purchased From Bell and Seversky | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/walter-ladd-vincent-head-of-the-central-illinois-securities-co-dies.html | WALTER LADD VINCENT; Head of the Central Illinois Securities Co. Dies in West | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-ballet-at-la-scala-miraggio-a-hungarian-fantasy-at-opera.html | NEW BALLET AT LA SCALA; 'Miraggio,' a Hungarian Fantasy, at Opera | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/trade-pacts-prove-superior-to-barter-american-exports-to-treaty.html | TRADE PACTS PROVE SUPERIOR TO BARTER; American Exports to Treaty Nations Show 3-Year Gain Far Exceeding Reich's POLITICAL FACTORS CITED Report to Hopkins Says States Joining in German System Weaken Themselves | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/agfa-merger-completed-delaware-corporation-of-same-name-takes-over.html | AGFA MERGER COMPLETED; Delaware Corporation of Same Name Takes Over Business | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hough-clips-world-mark-princetonian-swims-100-meters-breaststroke.html | HOUGH CLIPS WORLD MARK; Princetonian Swims 100 Meters Breast-Stroke in 1:07.3 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/audrey-seeley-a-bride-married-in-belmont-mass-to-norman-g-tompkins.html | Audrey Seeley a Bride; Married in Belmont, Mass., to Norman G. Tompkins | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/virginia-l-follmer-new-jersey-bride-she-is-wed-at-east-orange-to.html | Virginia L. Follmer New Jersey Bride; She Is Wed at East Orange to Edward C. Worden 2d | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/peoples-chorus-concert-400-singers-will-dedicate-the-event-on-may-2.html | People's Chorus Concert; 400 Singers Will Dedicate the Event on May 2 to World's Fair | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/benjamin-moore-chairman-of-long-island-city-savings-banks-board.html | BENJAMIN MOORE; Chairman of Long Island City Savings Bank's Board | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mrs-morrow-heads-movement-for-girls-group-to-provide-leadership.html | MRS. MORROW HEADS MOVEMENT FOR GIRLS; Group to Provide Leadership Training in Bergen County | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bear-sales-abroad-to-be-listed-by-sec-residents-of-us-who-operate.html | BEAR SALES ABROAD TO BE LISTED BY SEC; Residents of U.S. Who Operate Overseas Must Be Reported by Brokers Here CHECKING MADE IN LONDON Monthly Statements Asked of Exchange Firms Here on Daily Short Deals Letter to Member Firms Scope of Restrictions | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rodney-g-robinson-head-of-ithaca-lumber-firm-and-republican.html | RODNEY G. ROBINSON; Head of Ithaca Lumber Firm and Republican Committeeman | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bees-beat-red-sox-on-rally-in-sixth-seven-consecutive-hits-off.html | BEES BEAT RED SOX ON RALLY IN SIXTH; Seven Consecutive Hits Off Heving Produce Six Runs --Score of Game Is 7-1 ATHLETICS TRIUMPH, 3-2 Take Measure of Phillies in Opener of City Series-- Senators Are Victors Athletics Are Victors Leonard and Ortiz Star White Sox and Cubs Idle | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/eleanor-bingham-fiancee-she-will-be-married-in-summer-to-samuel.html | Eleanor Bingham Fiancee; She Will Be Married in Summer to Samuel Polk Walker | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/kansas-city-cleanup-two-resignations.html | Kansas City Clean-Up; Two Resignations | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/argentina-clarifies-decree-on-exchange-two-classes-of-bills-created.html | ARGENTINA CLARIFIES DECREE ON EXCHANGE; Two Classes of Bills Created; One Official, One Free | True | Special Cable to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/just-a-racket-first-in-point-to-point-conquers-blockade-by-length.html | JUST A RACKET FIRST IN POINT TO POINT; Conquers Blockade by Length in My Lady's Manor Race | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sweatshop-drive-is-begun-in-orange-state-and-federal-offices-unite.html | SWEATSHOP DRIVE IS BEGUN IN ORANGE; State and Federal Offices Unite Also Against Underpaying Home Work Contractors GIRL OPERATORS ON RELIEF Campaign Is Intended to Force Compliance With Wage and Hour Laws | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/german-actor-arrives-basserman-noted-for-ibsen-roles-here-with.html | GERMAN ACTOR ARRIVES; Basserman, Noted for Ibsen Roles, Here With Family | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/argentinas-exports-up-2724000-tons-in-first-quarter-compare-with.html | ARGENTINA'S EXPORTS UP; 2,724,000 Tons in First Quarter Compare With 2,317,000 in '38 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/landscape-architecture-study-revised-and-widened-at-u-of-p-new.html | Landscape Architecture Study Revised and Widened at U. of P.; New Trends in Uses of Public and Private Grounds Prompt Extension of Courses --Graduate Term Is Added Quicker Maturity Sought Newer Programs Are Cited | True | Special to THE NEW YORK TIMES.Liebscher | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/finds-cancer-reduced-institute-tells-of-encouraging-results-with.html | FINDS CANCER REDUCED; Institute Tells of 'Encouraging Results With Cyclotron | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bull-sessions-at-swarthmore.html | 'Bull Sessions' at Swarthmore | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/prague-army-rule-ends-civil-regime-of-von-neurath-takes-charge.html | PRAGUE ARMY RULE ENDS; Civil Regime of von Neurath Takes Charge Today | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/play-to-help-charities-westchester-projects-will-be-assisted-on-may.html | Play to Help Charities; Westchester Projects Will Be Assisted on May 12 and 13 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/field-of-seven-led-by-burning-star-in-morris-handicap-at-keeneland.html | Field of Seven Led by Burning Star in Morris Handicap at Keeneland Park; BURNING STAR WINS FROM DIAVOLO BOY Yarberry Rides Nash Entry to Length Triumph--Pay-Off Is $11.40 for $2 DETROIT BULL RUNS THIRD Victor Closes Fast to Finish 1 1/16 Miles in 1:46 4/5 on Sloppy Track | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/wheat-weakens-as-support-lags-paucity-of-bids-is-uncovered-as-longs.html | WHEAT WEAKENS AS SUPPORT LAGS; Paucity of Bids Is Uncovered as Longs Even Up Late for the Week-End CLOSE IS AT LOWS OF DAY Net Losses in Chicago's Pit Are 5/8 to 3/4c--Corn and Lesser Grains Also Soften | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-wainwright-wed-in-gwynedd-she-is-married-to-richard-s.html | Miss Wainwright Wed in Gwynedd; She Is Married to Richard S. Auchincloss-- Attended Foxcroft School | True | Special to THE NEW YORK TIMES.Ira. L. Hill | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/army-wants-song-for-aviation-corps-officers-look-for-words-and.html | ARMY WANTS SONG FOR AVIATION CORPS; Officers Look for Words and Music to Inspire and Unify Flying Fighters 'TIN PAN ALLEY' BUSY Prize of $1,000 Is Offered to Composer for Work to Equal Other War Tunes | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/10-authorities-to-write-a-new-history-of-south.html | 10 Authorities to Write A New History of South | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/iran-hails-crown-prince-heir-arrives-in-country-with-his-bride.html | IRAN HAILS CROWN PRINCE; Heir Arrives in Country With His Bride, Princess Fawzia | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/john-forsyth-kelsey-official-of-the-title-guaranty-and-trust-co.html | JOHN FORSYTH KELSEY; Official of the Title Guaranty and Trust Co. Dies at 46 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/expansion-of-larchmont-by-annexation-is-urged.html | Expansion of Larchmont By Annexation Is Urged | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/cotton-ends-week-on-a-steady-note-prices-on-exchange-here-are.html | COTTON ENDS WEEK ON A STEADY NOTE; Prices on Exchange Here Are Unchanged to 2 Points Up After an Early Dip LIVERPOOL RISE A FACTOR Rebound in Securities and the Congressional Picture Stimulate Sentiment | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/using-asphalt-shingles.html | Using Asphalt Shingles | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/15-customs-men-restored-to-posts-suspensions-lifted-on-all-except.html | 15 CUSTOMS MEN RESTORED TO POSTS; Suspensions Lifted on All Except Two of 17 Out Since Jan. 30 CASE VEILED IN SECRECY But Charges Are Believed to Be Based Upon Taking Gratuities From Lines | True | By George F. Horne | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dr-robert-e-gramling-wed-own-nurse-before-death-as-hospital-rules.html | DR. ROBERT E. GRAMLING; Wed Own Nurse Before Death, as Hospital Rules Barred Her | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ward-to-box-gibbons.html | Ward to Box Gibbons | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/pendergast-group-loses-in-new-fight-kansas-city-mayor-appoints.html | PENDERGAST GROUP LOSES IN NEW FIGHT; Kansas City Mayor Appoints Manager, Who Shakes Up the Police Department 'CLEAN-UP' IS ORDERED Council Backs Program as Designed to Head Off State Interference Smith in Actual Control Narcotic Inquiry to Resume Judges Face Trial Soon | True | By James A. Hagerty Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/westminster-to-study-ethics-found-in-fiction.html | Westminster to Study Ethics Found in Fiction | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/merchants-oppose-bridge-at-battery-association-abandons-policy-of.html | MERCHANTS OPPOSE BRIDGE AT BATTERY; Association Abandons Policy of Seeking Delay for One of Outright Opposition MORE FERRYBOATS URGED Re-establishment of Service With 28 Vessels on 2-Minute Headway Is Proposed | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/2327000-domestics-in-american-homes.html | 2,327,000 Domestics In American Homes | True | Special Correspondence, THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-erie-places-order-for-rail.html | The Erie Places Order for Rail | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/roosevelt-called-the-voice-of-peace-latinamerican-countries-are-in.html | ROOSEVELT CALLED THE VOICE OF PEACE; Latin-American Countries Are in Full Accord With His Message to Dictators BRAZIL BACKS HIS STAND Cuba Declares Solidarity in Our Support--Better Era in Store, Says Somoza Sentiments of Brazil Support From Argentina Wins Praise in Cuba Costa Rica Gratified Giant Is Not Feared For American Entente | True | Special Cable to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/charlotte-w-laidlaw-an-englewood-bride-married-in-st-pauls-church.html | Charlotte W. Laidlaw An Englewood Bride; Married in St. Paul's Church To William R. Marchman | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/allchopin-recital-given-by-hofmann-capacity-audience-in-carnegie.html | ALL-CHOPIN RECITAL GIVEN BY HOFMANN; Capacity Audience in Carnegie Hall Hears Pianist in Second Appearance of Season B. MINOR SONATA PLAYED 'Polonaise Fantasia,' G. Minor Ballade and Impromptu in A Flat Also Presented | True | By Noel Straus | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/americans-appeal-from-havre.html | Americans Appeal From Havre | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-role-of-kindliness.html | A ROLE OF KINDLINESS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/push-conscription-issue-conservatives-in-commons-to-ask-debate-on.html | PUSH CONSCRIPTION ISSUE; Conservatives in Commons to Ask Debate on It Tuesday | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/german-naval-base-is-busy.html | German Naval Base Is Busy | True | Special Cable to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ship-labor-board-acts-to-avert-tanker-strike.html | Ship Labor Board Acts To Avert Tanker Strike | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-be-continued.html | TO BE CONTINUED | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/aides-to-escort-somoza-nicaraguan-president-names-party-for-trip-to.html | AIDES TO ESCORT SOMOZA; Nicaraguan President Names Party for Trip to United States | True | Special Cable to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sir-park-goff-bart-former-mp-is-dead-served-of-two-coronations-and.html | SIR PARK GOFF, BART., FORMER M.P., IS DEAD; Served of Two Coronations and With Two Olympic Groups | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-songanddanceman-in-london.html | A SONG-AND-DANCE-MAN IN LONDON | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/haldane-on-marxism-and-the-sciences.html | Haldane on Marxism and the Sciences | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/buys-new-jersey-home.html | Buys New Jersey Home | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jackie-coogan-sued-for-taxes.html | Jackie Coogan Sued for Taxes | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/greenwich-sale-closed-ivor-kenway-buys-45000-home-on-twoacre-plot.html | GREENWICH SALE CLOSED; Ivor Kenway Buys $45,000 Home on Two-Acre Plot | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/quotation-marks.html | Quotation Marks | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/western-and-adventure-novels.html | Western and Adventure Novels | True | By G.w. Harris | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/poly-halted-at-lacrosse.html | Poly Halted at Lacrosse | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/export-ad-group-to-meet.html | Export Ad Group to Meet | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/newark-to-set-up-world-trade-unit-chamber-of-commerce-group-lays.html | NEWARK TO SET UP WORLD TRADE UNIT; Chamber of Commerce Group Lays Plans to Attract Foreigners Visiting Fair HereSEEKS INCREASED EXPORTSSpecial Department Createdto Advertise and Advise onState's Industries | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/veterans-to-celebrate-return.html | Veterans to Celebrate Return | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-york-the-most-perfect.html | NEW YORK; The Most Perfect-- | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/denise-bredin-bride-in-detroit-ceremony-married-to-gaylord-gillis.html | Denise Bredin Bride In Detroit Ceremony; Married to Gaylord Gillis Jr. --Reception at Club | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/young-judaeans-convene-connecticut-region-addressed-by-louis-p.html | YOUNG JUDAEANS CONVENE; Connecticut Region Addressed by Louis P. Rocker at New Haven | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/suggests-shorter-medical-training-dr-chase-would-save-2-years-for.html | SUGGESTS SHORTER MEDICAL TRAINING; Dr. Chase Would Save 2 Years for Students in College of Arts Courses NEW COOPERATION SOUGHT N.Y.U. Head Invites Medical Schools to Aid in Devising Combined Program | True | By Dr. Harry Woodburn Chase Chancellor of New York University | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-berlinrome-partners-german-opinion-does-not-look-for-attack.html | THE BERLIN-ROME PARTNERS; German Opinion Does Not Look for Attack; Italians Feel They Are Not Ready GERMANY FEELS STRONG Little Talk of Warfare ITALY NOT YET READY | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/science-in-the-news-more-light-on-pellagra.html | Science In The News; More Light on Pellagra | True | By Waldemar Kaempffert | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/parking-ban-protested-grand-street-brooklyn-group-fights-fair.html | PARKING BAN PROTESTED; Grand Street, Brooklyn, Group Fights Fair Restriction | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lists-14day-world-trip-air-line-schedules-tour-with-transatlantic.html | LISTS 14-DAY WORLD TRIP; Air Line Schedules Tour With Transatlantic Service a Link | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/andrew-j-plunkett-barbecue-king-served-georgia-fare-in-many-lands.html | ANDREW J. PLUNKETT; 'Barbecue King' Served Georgia Fare in Many Lands | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/paris-praises-note-as-move-for-peace-roosevelt-message-regarded-as.html | PARIS PRAISES NOTE AS MOVE FOR PEACE; Roosevelt Message Regarded as Almost More Important Than U.S. Entry Into War CONFERENCE IS HOPED FOR Daladier in Agreement With Proposals-- France Ready to Enter Non-Aggression Pact U.S. Enters Peace Front Herriot Hails' Message | True | By P.j. Philip Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bruins-confident-of-victory-tonight-hope-to-clinch-stanley-cup-by.html | BRUINS CONFIDENT OF VICTORY TONIGHT; Hope to Clinch Stanley Cup by Beating Maple Leaf Six at Boston Garden | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Matthew xxv, 21 Elucidated With Modern Succinctness | True | JAMES M. MEAD. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-gold-alloy-used-as-electricity-gauge-chromium-combination-shows.html | NEW GOLD ALLOY USED AS ELECTRICITY GAUGE; Chromium Combination Shows High Heat Resistance | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/news-of-markets-in-european-cities-gold-price-unchanged-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gold Price Unchanged in London-- Exchange Fund Holds Pound Steady STOCKS UP IN AMSTERDAM Roosevelt's Speech a Factor, but Trading Is Restricted-- Berlin List Firm Amsterdam Trend Upward Advance in Berlin | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/appeals-to-women-mrs-jh-amen-adjures-them-to-take-up-public.html | APPEALS TO WOMEN; Mrs. J.H. Amen Adjures Them to Take Up Public Questions | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/army-navy-move-to-war-game-base-planes-of-both-arms-arriving-at.html | ARMY, NAVY MOVE TO WAR GAME BASE; Planes of Both Arms, Arriving at Providence, Have a Major Role AN 'INVASION' IS PLANNED But Offense and Defense, Be ginning Wednesday, Will Not Be Dramatized | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bonds-being-paid-before-maturity-106330000-called-for-april-against.html | BONDS BEING PAID BEFORE MATURITY; $106,330,000 Called for April Against $39,033,000 in 1938 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/wagehour-writ-issued-decree-bars-interstate-sale-of-some-virginia.html | WAGE-HOUR WRIT ISSUED; Decree Bars Interstate Sale of Some Virginia Lumber | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mexico-on-the-march.html | Mexico on the March | True | By Hubert Herring | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/in-midsouth-gaited-horse-race-at-pinehurst-hot-springs-flower-show.html | IN MIDSOUTH; Gaited Horse Race At Pinehurst HOT SPRINGS FLOWER SHOW AT VIRGINIA BEACH WHITE SULPHUR SPRINGS GOLF AT SOUTHERN PINES AIKEN POLO MATCHES SEA ISLAND SHOOTING YACHTING IN BERMUDA PALM BEACH PLANS MIAMI FISHING AWARDS | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-notsoprim-victorians-wuthering-heights-emily-brontes-centuryold.html | THE NOT-SO-PRIM VICTORIANS; 'Wuthering Heights,' Emily Bronte's Century-Old Novel, Is Educating Hollywood in the Meaning of Passion | True | By Frank S. Nugent | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rinaldi-fights-to-draw-held-even-by-de-jesus-in-bout-at-the.html | RINALDI FIGHTS TO DRAW; Held Even by De Jesus in Bout at the Ridgewood Grove | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/madrid-homecoming.html | MADRID: HOMECOMING | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jane-wilson-has-bridal-married-in-amsterdam-ny-to-sydney-t-jones-jr.html | Jane Wilson Has Bridal; Married in Amsterdam. N.Y., to Sydney T. Jones Jr. | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/antique-furniture-sold-with-early-american-pewter-it-brings-17204.html | ANTIQUE FURNITURE SOLD; With Early American Pewter It Brings $17,204 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/confidence-in-industry-outlook-for-car-sales-held-sounddealers-meet.html | CONFIDENCE IN INDUSTRY; Outlook for Car Sales Held Sound--Dealers Meet This Week Leaders Have Confidence Dealers to Con Problems | True | By William C. Callahan | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/farrelleverett-on-top-beat-fullerrood-in-last-round-of-northsouth.html | FARRELL-EVERETT ON TOP; Beat Fuller-Rood in Last Round of North-South Tennis | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-legend-of-billy-phelps-his-autobiography-is-the-vital-record-of.html | THE LEGEND OF "BILLY" PHELPS; His Autobiography Is the Vital Record of an Abundant Life | True | By J. Donald Adams | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/apartment-planned-on-fifth-avenue-site-builder-due-to-take-title-to.html | APARTMENT PLANNED ON FIFTH AVENUE SITE; Builder Due to Take Title to Mills Home in June | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/badlands-now-park-government-acquires-fields-of-fossils-for-south.html | BADLANDS NOW PARK; Government Acquires Fields of Fossils for South Dakota Recreation Area Scientific Searches Mother and Twins | True | By Robert Charles | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/progress-is-noted-in-negro-child-aid-program-for-guidance-and-care.html | PROGRESS IS NOTED IN NEGRO CHILD AID; Program for Guidance and Care Making Rapid Strides, Survey Head Reports FOSTER HOMES NOW USED Found to Give Better Results Than Institutions, Since the Benefits Go Two Ways | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mccarthy-terry-and-durocher-optimistic-in-discussing-teams-chances.html | McCarthy, Terry and Durocher Optimistic In Discussing Teams' Chances for Season | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/studying-low-cost-housing.html | Studying Low Cost Housing | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/stamp-truck-souvenirs-are-now-being-prepared.html | STAMP TRUCK SOUVENIRS ARE NOW BEING PREPARED | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/radcliffe-widens-regional-awards-fouryearold-program-shows-results.html | RADCLIFFE WIDENS REGIONAL AWARDS; Four-Year-Old Program Shows Results When Aided by Local Alumnae Groups Areas Sending More Students Eligible for Other Awards | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-riviere-engaged-larchmont-girl-to-be-bride-of-hd-robinson-in.html | Miss Riviere Engaged; Larchmont Girl to Be Bride of H.D. Robinson in Autumn | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dukes-english-setter-is-named-for-premier-award-in-hartford-dog.html | Dukes' English Setter Is Named for Premier Award in Hartford Dog Show; SOME OF THE TERRIERS OWNED BY MRS. ELLINGER WARWICK OF NEW HAMBURG, N.Y. | True | By Kingsley Childs Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/warship-replacing-one-of-16inch-guns-west-virginia-getting-new-unit.html | WARSHIP REPLACING ONE OF 16-INCH GUNS; West Virginia Getting New Unit During Visit Here | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/maier-takes-lead-in-bridge-contest-thirdround-total-of-416-points.html | MAIER TAKES LEAD IN BRIDGE CONTEST; Third-Round Total of 416 Points Puts Him First in Masters' Play FRY SECOND WITH 361 Fishbein Third With 359-- Unger Rates Fourth and Barnes Is Fifth Slam Contract Made Bid for Small Slam | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/churchs-valuable-realty-holdings-handled-from-small-oldfashioned.html | Church's Valuable Realty Holdings Handled From Small, Old-Fashioned Downtown Office; REALTY HANDLED IN SMALL OFFICE | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/overprints-for-memel-nazi-acquisition-of-area-commemorated-reich.html | OVERPRINTS FOR MEMEL; Nazi Acquisition of Area Commemorated-- Reich Plans-- Other Philatelic Items Stamps for Hatay Kauri Tane Mahuta Belgian Stamp Fad | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/albanian-envoy-defies-italy.html | Albanian Envoy Defies Italy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hardy-vines-for-many-uses-a-doorway-that-says-welcome.html | Hardy Vines For Many Uses; A DOORWAY THAT SAYS "WELCOME" | True | By Alice L. Dustanj. Horace McFarlandcourtesy W. Atlee Burpee Co. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/he-published-lamb-and-landor.html | He Published Lamb and Landor | True | By Frances Winwar | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/liner-brings-41000000-gold.html | Liner Brings $41,000,000 Gold | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/susan-daniels-is-wed-to-william-white-jr-nuptials-for-forest-hills.html | Susan Daniels Is Wed To William White Jr.; Nuptials for Forest Hills Girl Held in Fifth Ave. Church | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bases-sale-on-hitler-scares.html | Bases Sale on Hitler 'Scares' | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-eleanor-r-miller-is-wed-in-garden-city-attended-by-sister-at.html | Miss Eleanor R. Miller Is Wed in Garden City; Attended by Sister at Bridal To Albert J. Dannemiller Jr. | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/social-notes-here-and-elsewhere-new-york.html | Social Notes Here and Elsewhere; NEW YORK | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/west-coast-stock-movements.html | West Coast Stock Movements | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/negro-migration-to-north-analyzed-washington-and-cincinnati-are.html | NEGRO MIGRATION TO NORTH ANALYZED; Washington and Cincinnati Are Most Attractive Cities | True | Special Corrospondence, THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/yugoslav-premier-meets-croat-chief-main-problem-of-appeasement-for.html | YUGOSLAV PREMIER MEETS CROAT CHIEF; Main Problem of Appeasement for Minority Discussed | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/allied-sea-power.html | ALLIED SEA POWER | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/champions-bow-43-stars-for-dodgers.html | CHAMPIONS BOW, 4-3; STARS FOR DODGERS | True | By Roscoe McGowen | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-director-dissents.html | THE DIRECTOR DISSENTS | True | By Bosley Crowther | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/aid-to-foreign-born-topic-of-conventions-jewish-groups-of-new-york.html | Aid to Foreign Born Topic of Conventions; Jewish Groups of New York and Jersey Meet This Week | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/produce-market.html | PRODUCE MARKET | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fordham-netmen-routed-stevens-tech-captures-match-by-90-losing-one.html | FORDHAM NETMEN ROUTED; Stevens Tech Captures Match by 9-0, Losing One Set | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/everton-in-00-soccer-draw-pacesetter-ties-against-preston-only-one.html | Everton in 0-0 Soccer Draw; PACE-SETTER TIES AGAINST PRESTON Only One Point Is Needed by Everton to Take Title in English League Play NEWPORT TOPS SOUTHEND Gains a 3-to-0 Decision for Promotion to the Second Division Next Season | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/foreign-words-in-the-news.html | FOREIGN WORDS IN THE NEWS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/letters-to-the-editor-the-arts-atlantic-steamers.html | Letters to the Editor; The Arts Atlantic Steamers | True | E.J. STUMPF.LAMBERT FAIRCHILD.A.S. McCORMICK. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/muriel-f-lewis-wed-in-st-thomas-chantry-becomes-the-bride-of-laban.html | Muriel F. Lewis Wed In St. Thomas Chantry; Becomes the Bride of Laban Bond of Attleboro, Mass. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/advises-new-road-to-aid-rockaway-jh-morris-cites-benefits-in.html | ADVISES NEW ROAD TO AID ROCKAWAY; J.H. Morris Cites Benefits in Extending Ocean Highway Into Nassau County WOULD HELP REAL ESTATE Scarcity of Mortgage Money in Many Neglected Areas Is Pointed Out. Mortgage Money Scarce Improvement Benefits MONTCLAIR BUILDING UP RENTING MORE STORES OPEN ROSLYN COMMUNITY R.B. HAINES IN NEW JOB | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-filipino-crisis-in-hollywood-territorial-disunity-frays-the.html | THE FILIPINO CRISIS IN HOLLYWOOD; Territorial Disunity Frays the Nerves of Mr. Goldwyn | True | By Douglas W. Churchill | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/1816-diary-records-a-summerless-year-woman-in-buffalo-area-told-of.html | 1816 DIARY RECORDS A SUMMERLESS YEAR; Woman in Buffalo Area Told of Snow, Frost, Ruined Crops | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/registration-is-refiled.html | Registration Is Refiled | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/prince-frederik-at-boulder-dam.html | Prince Frederik at Boulder Dam | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/air-corps-may-extend-hemisphere-defense-army-considers-air-base-in.html | AIR CORPS MAY EXTEND HEMISPHERE DEFENSE; Army Considers Air Base in Puerto Rico to Guard Panama | True | Special Cable to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/approve-new-relief-bill-senators-of-unemployment-committee-vote-for.html | APPROVE NEW RELIEF BILL; Senators of Unemployment Committee Vote for One Agency | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dorothy-morton-conger-retired-actress-succumbs-at-her-home-in-south.html | DOROTHY MORTON CONGER; Retired Actress Succumbs at Her Home in South Bound Brook | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tire-switching-urged.html | TIRE SWITCHING URGED | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/presidents-plea-for-peace-stirs-washington-and-the-latinamerican.html | Presidents Plea for Peace Stirs Washington and the Latin-American Capitals; ROOSEVELT'S PLEA HAILED IN CONGRESS Many Democrats and Some Republicans Approve His Call on Dictators for Peace 'ENTANGLEMENT' OPPOSED Several Warn Against Any Involvement Under Proposal, While Some Doubt Results Moves Surprise the Members Hopes Appeal Is Not Too Late Barkley Acclaims the Plan Barbour Demands Peace Here Caution on "Entanglements" Senate Democrats Republican House Republican | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/child-to-ta-mcgoverns.html | Child to T.A. McGoverns | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/betty-smith-married-bride-in-glen-ridge-church-of-f-william-thacher.html | Betty Smith Married; Bride in Glen Ridge Church of F. William Thacher Jr. | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/our-valiant-defenders.html | OUR VALIANT DEFENDERS | True | By Thomas M. Pryor | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/daughter-to-felix-larkins.html | Daughter to Felix Larkins | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/prattbliss-team-takes-hunts-race-border-warrant-and-joyster-winning.html | PRATT-BLISS TEAM TAKES HUNTS RACE; Border Warrant and Joyster Winning Mounts in Meadow Brook Point to Point BAKER HAS FASTEST TIME Course Kept Secret Till Two Hours Before Start--19 of 20 Riders Finish Hickox Captures Prize Good Crowd Follows Race | True | By Fred van Ness Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/adelphi-sets-pace-114-conquers-staunton-ma-ending-winning-southern.html | ADELPHI SETS PACE, 11-4; Conquers Staunton M.A., Ending Winning Southern Trip | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/shots-fired-into-tunis-crowd.html | Shots Fired Into Tunis Crowd | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dorothy-smith-wed-staten-island-girl-becomes-the-bride-of-william-n.html | Dorothy Smith Wed; Staten Island Girl Becomes the Bride of William N. Reidy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ole-bill-reenlists.html | 'Ole Bill' Re-enlists | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/suit-against-baer-near-verdict.html | Suit Against Baer Near Verdict | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/behind-the-scenes-europes-censors-muzzle-broadcasters-american-mike.html | BEHIND THE SCENES; Europe's Censors Muzzle Broadcasters-- American 'Mike' Is Pushed Aside | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nyu-track-team-subdues-rutgers-with-athletes-at-nyu-field-day.html | N.Y.U. TRACK TEAM SUBDUES RUTGERS; WITH ATHLETES AT N.Y.U. FIELD DAY YESTERDAY | True | By Louis Effrattimes Wide Worldtimes Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/aaas-farm-plan-sped-in-missouri-data-are-being-submitted-by-farmers.html | AAA'S FARM PLAN SPED IN MISSOURI; Data Are Being Submitted by Farmers for the Current Year's Benefits FIGURES NEEDED BY MAY 1 Official Expects 62.7 Per Cent of Farms in the State to Be Signed Up To Aid Crop Programs PROSPECTS FOR LIVESTOCK Federal Experts Reiterate Warning on Heavy Hog Rearing | True | By John M. Collins Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/att-has-profit-of-853-a-share-consolidated-net-income-of-system-is.html | A.T.&T. HAS PROFIT OF $8.53 A SHARE; Consolidated Net Income of System Is $159,427,198 for Year Ended Feb. 28 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/treasury-bond-operations.html | Treasury Bond Operations | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/7000-japanese-rush-to-kaifengs-defense-chinese-say-their-attacks.html | 7,000 JAPANESE RUSH TO KAIFENG'S DEFENSE; Chinese Say Their Attacks Halt Building of New Railway | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hitler-mighty-at-50-faces-a-severe-test-his-dictatorial-rule-and.html | HITLER, MIGHTY AT 50, FACES A SEVERE TEST; His Dictatorial Rule and the System Which He Has Built Up Are Meeting A Growing World Resistance Festival to Be Unique Napoleon and Mohammed Promises Still Hold Has Named No Deputy | True | By Otto D. Tolischus Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/good-outlook-seen-for-state-realty-survey-reveals-stable-selling.html | GOOD OUTLOOK SEEN FOR STATE REALTY; Survey Reveals Stable Selling Prices and Little Change in Rental Values BUILDING LOTS IN DEMAND Foreclosures Declining, but Business Space Excessive in Many Cities | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/orchestral-news.html | ORCHESTRAL NEWS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tensen-coin-mented-by-japan.html | TEN-SEN COIN MENTED BY JAPAN | True | New Netherlands Coin Co. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/10week-strike-is-ended-workers-in-paterson-linen-thread-plant.html | 10-WEEK STRIKE IS ENDED; Workers in Paterson Linen Thread Plant Ratify Agreement | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mrs-culbert-l-olson-wife-of-california-governor-succumbs-in.html | MRS. CULBERT L. OLSON; Wife of California Governor Succumbs in Sacramento | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/uses-picket-in-hunt-for-auto-death-facts-father-of-child-victim.html | USES PICKET IN HUNT FOR AUTO DEATH FACTS; Father of Child Victim Posts Placards Seeking Witnesses | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/scottmunro.html | Scott--Munro | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fairbanks-jr-weds-soon-his-brideelect-mary-epling-hartford-of-new.html | FAIRBANKS JR. WEDS SOON; His Bride-Elect Mary Epling Hartford of New York | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bronxville-girl-missing-on-sloop-diana-gwinn-and-pilot-not-on-wreck.html | BRONXVILLE GIRL MISSING ON SLOOP; Diana Gwinn and Pilot Not on Wreck Found by Coast Guard Off California Coast FATHER HOPES FOR RESCUE Thinks Fishing Boat May Have Picked Up Daughter, Youth She Met at University | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/engineering-work-revised-at-tufts-new-curriculum-intended-to-fit.html | ENGINEERING WORK REVISED AT TUFTS; New Curriculum Intended to Fit the Study Courses to Individual Students Liberal Arts Courses Offered Spur to Research Work | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/refugee-shot-in-error-at-border.html | Refugee Shot in Error at Border | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/stocks-up-in-san-francisco.html | Stocks Up in San Francisco | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/boy-5-killed-by-truck.html | Boy, 5, Killed by Truck | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/leave-budget-in-red-vermont-legislators-adjourn-under-criticism-of.html | LEAVE BUDGET IN RED; Vermont Legislators Adjourn Under Criticism of Gov. Aiken | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/would-bar-nazi-students-southern-educator-also-proposes-banning.html | WOULD BAR NAZI STUDENTS; Southern Educator Also Proposes Banning Fascists in Schools Here | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/build-lab-equipment-new-hampshire-students-have-homemade-apparatus.html | BUILD 'LAB' EQUIPMENT; New Hampshire Students Have Home-Made Apparatus | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hints-to-the-play-girl-comfort-is-the-keynote-of-country-sports.html | Hints to the Play Girl; Comfort Is the Keynote of Country Sports Togs --One Style of Dress for Day and Evening | True | By Virginia Pope | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jane-brown-fiancee-of-william-burrage-engagement-is-announced-by.html | Jane Brown Fiancee Of William Burrage; Engagement Is Announced by Her Mother in Brookline | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-work-school-will-run-4-weeks-camp-at-west-park-designed-to-aid.html | NEW WORK SCHOOL WILL RUN 4 WEEKS; Camp at West Park Designed to Aid Refugee Students and American Youth | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/motor-boating-yacht-clubs-and-cruising-spring-fittingouttime-finds.html | Motor Boating, Yacht Clubs and Cruising; SPRING FITTING-OUT-TIME FINDS MOTOR BOAT OWNERS BUSY GETTING READY FOR CRUISING SEASON | True | Times Wide WorldTimes Wide WorldTimes Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/key-to-milky-way-seen-in-giant-lens-new-texas-telescope-expected-to.html | KEY TO MILKY WAY SEEN IN GIANT LENS; New Texas Telescope Expected to Yield Secrets ofMidget Stars of Solid GasSTUDY OPENS NEXT MONTHResearch for Data on 'WhiteDwarfs' Being Sponsoredby Two Universities Study of Celestial Curtains Photography of Gases Clues in Very Faint Stars | True | Copyright, 1939, by Nana. Inc. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-openings.html | THE OPENINGS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/party-to-aid-near-east-event-will-assist-clinics-being-operated-in.html | Party to Aid Near East; Event Will Assist Clinics Being Operated in Greek Cities | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mit-to-evaluate-student-activities-plans-are-being-formulated-to.html | M.I.T. TO EVALUATE STUDENT ACTIVITIES; Plans Are Being Formulated to Reinstate Point System on Extracurricular Work DROPPED SOME YEARS AGO Merits of Project Are Listed in Tech, the Semi-Weekly Undergraduate Paper | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-york-bowlers-5th-pabst-quintet-gets-3012-in-abc-event-at.html | NEW YORK BOWLERS 5TH; Pabst Quintet Gets 3,012 in A.B.C. Event at Cleveland | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/war-crisis-abroad-slows-ad-upturn-national-advertisers-turn.html | WAR CRISIS ABROAD SLOWS AD UPTURN; National Advertisers Turn Cautious, but Peace Would Bring Forward Spurt RELIEF SLASH SEEN BLOW '37 Dip After Spending Cut Cited--Reduced Promotion Held Dangerous Now Also Hit by Relief Reduction Automotive Decline a Puzzle | True | By William J. Enright | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sun-rules-at-fair-in-san-francisco-western-magnet.html | SUN RULES AT FAIR IN SAN FRANCISCO; WESTERN MAGNET | True | By Arthur Caylortimes Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/over-historic-trail-tourists-following-washingtons-path-to.html | OVER HISTORIC TRAIL; Tourists Following Washington's Path to Inauguration Learn Much of the Past | True | By August Loeb | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/school-pay-rises-hinted-for-nation-in-next-few-years-bulletin.html | SCHOOL PAY RISES HINTED FOR NATION IN NEXT FEW YEARS; Bulletin Issued by N.E.A. Bases Its Prediction on Survey Result POINTS TO HIGHER TRENDS Willard E. Givens Declares the Greatest Lag Continues in Small Communities Many Exceed 1932-33 Schedule Rural Area Rates Deplored | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/abroad-argentine-spy-hunt.html | ABROAD; Argentine Spy Hunt | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/berkshire-fete-lists-programs-concerts-for-two-series-each-of-three.html | BERKSHIRE FETE LISTS PROGRAMS; Concerts for Two Series, Each of Three Days, Arranged for Boston Symphony DATES IN EARLY AUGUST Nearly Half of 5,700 Seats at Tanglewood Are Already Reserved for Festival | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/brown-projects-broader-courses-aim-is-to-increase-opportunity-for.html | BROWN PROJECTS BROADER COURSES; Aim Is to Increase Opportunity for Experience in More Fields of Knowledge | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/income-from-cruises-pares-ship-line-losses-but-united-states.html | INCOME FROM CRUISES PARES SHIP LINE LOSSES; But United States Vessels Held Overseas Trade in 1938 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hofstra-in-front-190-rugby-squad-upsets-princeton-with-connors-as.html | HOFSTRA IN FRONT, 19-0; Rugby Squad Upsets Princeton With Connors as Star | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/figure-rejection-wild-aid-britain-washington-observers-express.html | FIGURE REJECTION WILD AID BRITAIN; Washington Observers Express Belief Small Nations Listed May Join Big Democracies CAPITAL AWAITS REPLIES State Department Machinery Is Geared for Constant Touch With Both Groups | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/18000-more-in-food-drive-218000-grocers-now-taking-part-in-parade.html | 18,000 MORE IN FOOD DRIVE; 218,000 Grocers Now Taking Part in Parade of Progress | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/njc-students-elect-governing-boards-miss-helen-brewer-will-head.html | N.J.C. STUDENTS ELECT GOVERNING BOARDS; Miss Helen Brewer Will Head Cooperation Group for Year | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-striking-new-novel-by-millen-brand.html | A Striking New Novel by Millen Brand | True | Photo by Lotte Jacobi. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/forest-hills-homes-rented.html | Forest Hills Homes Rented | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-9-no-title-building-a-major-league-nine.html | Article 9 -- No Title; BUILDING A MAJOR LEAGUE NINE | True | By Robert F. Kelley | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/greek-defenses-aided-35-bombers-sent-by-britain-integrity-pledge.html | GREEK DEFENSES AIDED; 35 Bombers Sent by Britain-- 'Integrity' Pledge Welcome | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/venturi-here-to-find-data-on-renoir-for-a-catalogue-paris-art.html | Venturi Here to Find Data On Renoir for a Catalogue; Paris Art Authority Will Go to Coast and Return by Canada--Sales for the Week Auctions at City Galleries Oriental Art in Sale Washington Square Exhibit | True | By Thomas C. Linn | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/1938-health-awards-ready-tomorrow-community-winners-are-to-be.html | 1938 HEALTH AWARDS READY TOMORROW; Community Winners Are to Be Announced by Committee | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sell-1600-acres-of-mills-estate-broker-announces-purchase-of-twelve.html | SELL 1,600 ACRES OF MILLS ESTATE; Broker Announces Purchase of Twelve Large Farms in Dutchess County PROPERTIES IN HYDE PARK Forty-five-Acre Plot Only Remains Unsold of OldFamily Holdings Overlooks Hudson River | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/auto-crash-kills-baby-childs-mother-seriously-hurt-in-yonkers.html | AUTO CRASH KILLS BABY; Child's Mother Seriously Hurt in Yonkers Collision | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/many-subscribe-to-the-melchior-concert-on-april-24-for-benefit-of.html | Many Subscribe to the Melchior Concert On April 24 for Benefit of Animal League | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/from-the-drama-mailbag-more-on-the-comedy-of-mannersalso-a-brief.html | FROM THE DRAMA MAILBAG; More on the Comedy of Manners--Also a Brief for Clifford Odets Give That Prize to Odets | True | DEWITT BODEEN.B.K. SIMKHOVITCH. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/retail-store-sales.html | Retail Store Sales | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/eileen-duggans-poems.html | Eileen Duggan's Poems | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-woman-doctors-years-in-china-dr-anne-walter-fearn-tells-of-her.html | A Woman Doctor's Years in China; Dr. Anne Walter Fearn Tells of Her Four Decades of Practice in the Hospitals of Soochow and Shanghai | True | By Katherine Woods | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bernadette-howley-wed-to-lieut-kosco.html | Bernadette Howley Wed to Lieut. Kosco | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/asks-aid-in-buying-land-in-palestine-dr-weizmann-from-jeru-salem.html | ASKS AID IN BUYING LAND IN PALESTINE; Dr. Weizmann, From Jeru salem, Appeals to Jewish Conference in Chicago 'MORALE NOT UNDERMINED' Settlers Have Not Only Held Position but Enlarged It, Says Zionist Leader | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/act-for-vote-on-charter-harrisburg-republicans-lean-to-put-it-up-to.html | ACT FOR VOTE ON CHARTER; Harrisburg Republicans Lean to Put It Up to Philadelphia | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/use-of-davis-library-doubled-at-exeter-tenyear-growth-shown-despite.html | USE OF DAVIS LIBRARY DOUBLED AT EXETER; Ten-Year Growth Shown Despite Stationary Enrollment | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/reports-on-cotton-loans.html | Reports on Cotton Loans | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/harvard-defeats-columbia-in-tenth-tallies-eight-runs-to-take-league.html | HARVARD DEFEATS COLUMBIA IN TENTH; Tallies Eight Runs to Take League Game, 11-3, After Tying Score in Eighth | True | By Arthur J. Daley | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/indians-on-top-53-mar-giants-debut-when-giants-and-cleveland-met-at.html | INDIANS ON TOP, 5-3, MAR GIANTS' DEBUT; WHEN GIANTS AND CLEVELAND MET AT POLO GROUNDS | True | By James P. Dawsontimes Wide Worldtimes Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lawyers-title-gains-the-corporations-firstquarter-showing-28-above.html | LAWYERS TITLE GAINS; The Corporation's First-Quarter Showing 28% Above '38 Figure | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/along-the-worlds-farflung-airways-city-plane-base-grows-dedication.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; CITY PLANE BASE GROWS Dedication of North Beach Airport on April 30 Planned by Mayor 6,000 Feet of Runways Rain Slows Work 23,000 Men Employed | True | By David Anderson | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/amateurs-to-operate-station-at-the-fair.html | AMATEURS TO OPERATE STATION AT THE FAIR | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/league-is-seeking-war-quarters-in-france-ilo-might-be-transferred.html | League Is Seeking War Quarters in France; I.L.O. Might Be Transferred to Washington | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/exshipping-man-suicide-ph-lacy-ends-life-with-shot-in-queens-home.html | EX-SHIPPING MAN SUICIDE; P.H. Lacy ends Life With Shot in Queens Home | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/westport-conn-estate-sold.html | Westport, Conn., Estate Sold | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/louise-vauclain-engaged-to-wed-she-will-be-married-in-bryn-mawr.html | Louise Vauclain Engaged to Wed; She Will Be Married in Bryn Mawr Church Next June to Joseph Pulitzer Jr. | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/child-to-rh-beardsleys.html | Child to R.H. Beardsleys | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/china-fights-back-blueribbon-folk.html | China Fights Back; BLUE-RIBBON FOLK | True | Times Wide World, Morgan and Pinney | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/english-race-course-bombed.html | English Race Course 'Bombed' | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/penn-state-triumphs-21.html | Penn State Triumphs, 2-1 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-pattern-of-warfare-drawn-by-strategists-on-land-the-role-of.html | A PATTERN OF WARFARE DRAWN BY STRATEGISTS; On Land the Role of Smaller Powers Would Be Vital, but Sea and Air Are Europe's Crucial Fields Smaller Powers Vital Germany's Initial Moves A Joint Effort The Counter-Moves A Thrust Into Italy | True | By Hanson W. Baldwin | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-guard-royal-visitors-scotland-yard-arranging-for-king-and-queens.html | TO GUARD ROYAL VISITORS; Scotland Yard Arranging for King and Queen's Safety at Fair | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/in-virginia-jeffersons-garden-to-be-exhibited-virginia-dare-stone.html | IN VIRGINIA; Jefferson's Garden to Be Exhibited VIRGINIA DARE STONE NEW BERN'S OLD HOMES | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nursery-texts-to-vanish-in-wpa-adult-classes.html | Nursery Texts to Vanish In WPA Adult Classes | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/around-the-studios-federal-theatre-plans-americana-plays-midapril.html | AROUND THE STUDIOS; Federal Theatre Plans Americana Plays-- Mid-April Shifts in Programs | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/concrete-laid-easily-vacuum-process-used-in-worlds-fair-buildings.html | CONCRETE LAID EASILY; Vacuum Process Used in World's Fair Buildings | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/book-for-builders-volume-outlines-construction-contracts-and-lien.html | BOOK FOR BUILDERS; Volume Outlines Construction Contracts and Lien Law | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/isaacs-calls-for-cleanup-of-manhattan-for-fair.html | Isaacs Calls for Clean-Up Of Manhattan for Fair | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/albanians-here-march-to-italian-consulate-with-protest-against-the.html | Albanians Here March to Italian Consulate With Protest Against the Fascist Invasion | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/gift-horse-fete-aids-exchange-large-patronage-list-assists-party-to.html | Gift Horse Fete Aids Exchange; Large Patronage List Assists Party to Take Place on Thursday at Park Lane | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jersey-city-banks-merge-this-week-trust-company-of-new-jersey-and.html | JERSEY CITY BANKS MERGE THIS WEEK; Trust Company of New Jersey and West Bergen Trust Co. to Take Name of Former FEDERAL AID $21,000,000 Of This $15,000,000 Represents FDIC Loan on AssetsNot Easily Liquidated | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dances-to-be-shown-four-college-groups-will-hold-weekend-symposium.html | DANCES TO BE SHOWN; Four College Groups Will Hold Week-End Symposium | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/motors-and-motor-men-truck-for-desert-trip-covered-wagons-sell-well.html | MOTORS AND MOTOR MEN; Truck for Desert Trip Covered Wagons Sell Well Flat Rate Service Program | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/president-appeals-he-offers-world-parley-to-free-raw-materials-and.html | PRESIDENT APPEALS; He Offers World Parley to Free Raw Materials and Cut Arms Load IF AXIS SHEATHES SWORD Alternative, He Tells Hitler and Mussolini, Is 'Common Ruin' over the Earth | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/good-summer-lawns-reward-care-given-turf-in-the-spring-second.html | Good Summer Lawns Reward Care Given Turf in the Spring; Second Rolling Found to Be Important in Obtaining Sod That Will Survive When Hot Days and Dry Weather Are Encountered | True | By Haydn S. Pearson | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/clean-sweep-scored-by-hofstra-women-in-intercollegiate-fencing.html | Clean Sweep Scored by Hofstra Women in Intercollegiate Fencing Tourney; HOFSTRA FENCERS ANNEX TWO TITLES Triumph Over Hunter College in the Final Match Decides Team Championship MISS MROCZKOWSKA FIRST Captures Individual Laurels by Subduing Miss Cerra, Defending Ruler Miss Petchesky Second Miss Mancinelli Elected | True | By Maureen Orcutttimes Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/canadian-mines-show-1850000000-gain-figure-for-wealth-created-by-in.html | CANADIAN MINES SHOW $1,850,000,000 GAIN; Figure for Wealth Created by Industry in Last Five Years | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/antijewish-bill-urged-premier-of-hungary-appeals-to-house-for-its.html | ANTI-JEWISH BILL URGED; Premier of Hungary Appeals to House for its Passage | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rutgers-adopts-aptitude-tests-for-admissions-psychological.html | RUTGERS ADOPTS APTITUDE TESTS FOR ADMISSIONS; Psychological Examinations to Be Basis Hereafter for Scholarship Awards RECORDS CITED FOR STEP Dean Marvin Says Experience Proves Value of Principle in Gauging Eligibility Some Exceptions Found Aptitude Test Found Helpful More Scholarships Provided | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/turkey-to-increase-army.html | Turkey to Increase Army | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/black-sweep-101-triumphs-in-chase-mrs-wiltshires-horse-wins.html | BLACK SWEEP, 10-1, TRIUMPHS IN CHASE; Mrs. Wiltshire's Horse Wins Middleburg Cup in 4-Mile Test Over Timber | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/coast-fair-greets-2000oooth.html | Coast Fair Greets 2,000,OOOth | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lincoln-sets-back-far-rockaway-53-nine-annexes-fourth-contest-in.html | LINCOLN SETS BACK FAR ROCKAWAY, 5-3; Nine Annexes Fourth Contest in Row--Madison, Pawling and Brooklyn Tech Win | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tudor-types-still-used-influence-of-leaded-windows-seen-in-modern.html | TUDOR TYPES STILL USED; Influence of Leaded Windows Seen in Modern Homes | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lowell-thomas-to-speak-will-be-dinner-guest-at-realty-meeting-in-at.html | LOWELL THOMAS TO SPEAK; Will Be Dinner Guest at Realty Meeting in Atlantic City | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/enroll-to-aid-musicians-lucrezia-bori-grace-moore-and-frank.html | ENROLL TO AID MUSICIANS; Lucrezia Bori, Grace Moore and Frank Sullivan on Committee | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/neophyte-annexes-trot-wins-for-mrs-edwards-after-shemal-takes-first.html | NEOPHYTE ANNEXES TROT; Wins for Mrs. Edwards After Shemal Takes First Heat | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/demand-is-rising-for-home-loans-mcdonald-reports-increase-in.html | DEMAND IS RISING FOR HOME LOANS; McDonald Reports Increase in Applications Every Week This Year INDICATES MORE BUILDING January Best FHA Month for Mortgage Insurance on Rental Projects | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/industry-to-weigh-war-role.html | Industry to Weigh War Role | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/poland-is-found-seeking-us-trade-rc-lee-reports-that-country-hoping.html | POLAND IS FOUND SEEKING U.S. TRADE; R.C. Lee Reports That Country Hoping to Take Place Once Held by Czecho-Slovakia PUSHES EXPANSION PLANS Sees Abnormal Conditions Abroad Shown in Curtailed Services for Travelers | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/crude-oil-stocks-lower-275774000-barrels-on-april-8-is-drop-of.html | CRUDE OIL STOCKS LOWER; 275,774,000 Barrels on April 8 Is Drop of 345,000 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lange-directs-nbc-symphony.html | Lange Directs NBC Symphony | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/wf-payson-dead-author-publisher-exmanaging-editor-of-vogue-and.html | W.F. PAYSON DEAD; AUTHOR, PUBLISHER; Ex-Managing Editor of Vogue and Founder of Firm of Own Name Succumbs at 63 WAS REPORTER IN YOUTH Once Had Served as Editor of The Field--His 'Debonnaire' Was Seen on Stage | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/exeter-defeated-9-to-7-somerville-high-nine-triumphs-with-uprising.html | EXETER DEFEATED, 9 TO 7; Somerville High Nine Triumphs With Uprising in Eighth | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-wald-seriously-ill-settlement-founder-reparted-improved-after.html | MISS WALD SERIOUSLY ILL; Settlement Founder Reparted Improved After Critical Night | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/wagner-advocates-bill-assemblyman-broadcasts-for-his-securities.html | WAGNER ADVOCATES BILL; Assemblyman Broadcasts for His Securities Measure | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/irving-to-meet-two-rivals.html | Irving to Meet Two Rivals | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/british-planning-reform-for-west-indies-royal-commission-to-draft.html | BRITISH PLANNING REFORM FOR WEST INDIES; Royal Commission to Draft Its Report | True | By Harwood Hull | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-as-a-career.html | MARRIAGE AS A CAREER | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/laguardia-warned-coal-for-subways-will-go-in-10-days-mayor-phones.html | LAGUARDIA WARNED COAL FOR SUBWAYS WILL GO IN 10 DAYS; Mayor Phones Another Plea to Miners and Operators After City Hall Conference DEADLOCK IS CONTINUED Lewis Leaves Morning Session of Negotiators Early and Fails to Return | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/roosevelt-stand-praised-in-sermon-rabbi-ba-tintner-views.html | ROOSEVELT STAND PRAISED IN SERMON; Rabbi B.A. Tintner Views Declaration to Dictators as Move to Aid Peace NEED FOR RELIGION SEEN Jewish Congregations Hear Pleas That Decalogue Be Heeded by World Powers | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lawless-boy-captures-open-allage-stake-for-dr-longsdorf-at-clinton.html | Lawless Boy Captures Open All-Age Stake For Dr. Longsdorf at Clinton Field Trials | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/historic-cottage-restored-by-wpa-new-gardentype-apartment-colonies.html | HISTORIC COTTAGE RESTORED BY WPA; NEW GARDEN-TYPE APARTMENT COLONIES BEING CONSTRUCTED IN SUBURBAN DISTRICTS HISTORIC COTTAGE RESTORED BY WPA | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/australia-to-hold-papua-external-affairs-minister-says-it-is.html | AUSTRALIA TO HOLD PAPUA; External Affairs Minister Says It Is Essential for Safety | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/five-win-1000-each-in-home-competition-winners-of-regional-awards.html | FIVE WIN $1,000 EACH IN HOME COMPETITION; Winners of Regional Awards Announced at Luncheon | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/borowy-funs-14-in-14th-straight-triumph-as-fordham-nine-crushes.html | Borowy Funs 14 in 14th Straight Triumph as Fordham Nine Crushes Rutgers, 12 to 1; BOROWY FANS 14 AS FORDHAM WINS | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/demands-change-in-wpa-bay-state-wage-law-chief-sees-demoralizing-in.html | DEMANDS CHANGE IN WPA; Bay State Wage Law Chief Sees Demoralizing Influence | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/home-building-steadily-rising-work-begun-on-25000-houses-with-fha.html | HOME BUILDING STEADILY RISING; Work Begun on 25,000 Houses With FHA Insured Loans Since Jan. 1 TREND NATIONAL IN SCOPE Bank Review Calls Attention to Growing Need for Low Cost Homes | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dar-congres-to-stress-defense.html | D.A.R. Congres to Stress Defense | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/figure-skating-title-is-taken-by-miss-lee-middle-atlantic-senior.html | FIGURE SKATING TITLE IS TAKEN BY MISS LEE; Middle Atlantic Senior Crown Also Annexed by Goodman | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mrs-sedgwick-munroe-will-be-wed-april-27-plans-her-marriage-to.html | Mrs. Sedgwick Munroe Will Be Wed April 27; Plans Her Marriage to Prince Kyril Scherbatoff | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-reopen-25-cases-on-grade-crossings-state-board-will-hold.html | TO REOPEN 25 CASES ON GRADE CROSSINGS; State Board Will Hold Hearings to Conform With Wicks Bill | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/german-group-here-repudiates-the-bund-league-for-culture-proclaims.html | GERMAN GROUP HERE REPUDIATES THE BUND; League for Culture Proclaims Devotion to the U.S. | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/john-steinbecks-new-novel-brims-with-anger-and-pity-the-grapes-of.html | John Steinbeck's New Novel Brims With Anger and Pity; "The Grapes of Wrath" Is a Deeply Felt Story of Landless American Migrants | True | By Peter Monro Jack | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lebanon-envoy-to-fair-here.html | Lebanon Envoy to Fair Here | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-unify-homeware-show-group-aims-to-avoid-repetition-of-scattered.html | TO UNIFY HOMEWARE SHOW; Group Aims to Avoid Repetition of Scattered Exhibits | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/forieign-minorities-warned-by-brazil-justice-minister-assails-them.html | FORIEIGN MINORITIES WARNED BY BRAZIL; Justice Minister Assails Them for Territorial Demands | True | Special Cable to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/women-here-honoring-benes.html | Women Here Honoring Benes | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fire-in-ark-royal-investigated.html | Fire in Ark Royal Investigated | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/programs-of-the-week-philadelphia-orchestra-gives-pension-fund.html | PROGRAMS OF THE WEEK; Philadelphia Orchestra Gives Pension Fund Concert With Nelson Eddy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/100000000-for-wpa.html | $100,000,000 for WPA | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tricollege-meet-going-to-hanover-cornell-and-u-of-p-conferees-to-be.html | TRI-COLLEGE MEET GOING TO HANOVER; Cornell and U. of P. Conferees to Be Dartmouth Guests April 28 and 29 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/samuel-solow-retired-shirt-manufacturer-90-aided-hebrew-university.html | SAMUEL SOLOW; Retired Shirt Manufacturer, 90, Aided Hebrew University | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/luncheon-helps-aiken-hospital-event-is-held-in-connection-with.html | Luncheon Helps Aiken Hospital; Event Is Held in Connection With Third Annual Fair and Horse Show at Mile Track | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/traveling-mothers-keep-distressed-homes-intact-when-illness-or.html | 'Traveling Mothers' Keep Distressed Homes Intact; When Illness or Death Creates Emergency Visiting Housekeeper Service Solves Problem for Young Children in Family In New York Fund A Neighbor's Idea Like the Real Thing Kindred Spirit Sought | True | Anne M. Goodrich | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/barbara-smith-becomes-bride-married-in-south-orange-to-alexander-a.html | Barbara Smith Becomes Bride; Married in South Orange to Alexander A. McKenzie-- Sister Honor Maid | True | Special to THE NEW YORK TIMES.Times StudioMrs. Alexander A. McKenzie | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/young-women-to-aid-musicians-fund-may-3.html | Young Women to Aid Musicians Fund May 3 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/state-republicans-sift-taxes-t0morrow-fiscal-groups-from-both.html | STATE REPUBLICANS SIFT TAXES T0MORROW; Fiscal Groups From Both Houses to Take Up Party's Plans | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/radacher-takes-ski-test-austrian-sets-record-in-race-down-mount.html | RADACHER TAKES SKI TEST; Austrian Sets Record in Race Down Mount Rainier | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nyma-nine-wins-128.html | N.Y.M.A. Nine Wins, 12-8 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/helen-lee-wallace-is-engaged-to-wed-she-will-be-married-may-13-in.html | Helen Lee Wallace Is Engaged to Wed; She Will Be Married May 13 In Church Ceremony to John Paul Stack | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/plan-a-large-pulp-mill-luka-miss-interests-move-for-5000000-plant.html | PLAN A LARGE PULP MILL; Iuka, Miss., Interests Move for $5,000,000 Plant | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/clubhouse-opens-today-alterations-completed-in-vanderbilt-house-at.html | CLUBHOUSE OPENS TODAY; Alterations Completed in Vanderbilt House at Manhasset | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/buys-colonial-home-old-brundage-house-in-north-castle-sold-to.html | BUYS COLONIAL HOME; Old Brundage House in North Castle Sold to Builder | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/edith-wyman-married-to-willets-prosser-bride-has-ten-attendants-at.html | Edith Wyman Married To Willets Prosser; Bride Has Ten Attendants at Wedding in Cincinnati | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/completing-flatbush-homes.html | Completing Flatbush Homes | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/frank-a-daniels-exjudge-81-dies-brother-of-envoy-to-mexico-who-is.html | FRANK A. DANIELS, EX-JUDGE, 81, DIES; Brother of Envoy to Mexico, Who Is Returning Home by Plane, Arriving Today ON BENCH FOR 24 YEARS He Served in North Carolina Senate--Helped to Organize State Bar Association | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mary-robbins-bride-in-great-barrington-smith-graduate-is-married-to.html | Mary Robbins Bride In Great Barrington; Smith Graduate Is Married to Charles Runyon of Yale | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/judges-cause-attacks-on-court-system-here-ways-of-simplifying-the.html | JUDGES CAUSE ATTACKS ON COURT SYSTEM HERE; Ways of Simplifying the Complicated Structure and of Raising Bench Standards Are Being Explored Present Court Set-Up Under the State Appointments by Mayor Additional Criticisms Judges' Political Powers | True | By Leo Egan | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/stonecutters-get-new-agreement-fabrication-of-granite-entering-new.html | STONECUTTERS GET NEW AGREEMENT; Fabrication of Granite Entering New York Will BeDone LocallyQUARRY WORK RESTRICTEDAgreement Reported by Laborand Employers to ProtectHome Trade Situation Is Explained Woolworth Co. Leases Stores | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/allstars-to-oppose-giant-eleven-sept-7-15-eastern-collegians-signed.html | ALL-STARS TO OPPOSE GIANT ELEVEN SEPT. 7; 15 Eastern Collegians Signed for Game of Polo Grounds | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sanctions-lifted-by-model-league-assembly-accepts-compromise.html | SANCTIONS LIFTED BY MODEL LEAGUE; Assembly Accepts Compromise Restoring Them When Membership Is UniversalCOVENANT REVISION VOTEDBut Rule Requiring Unanimity at Bucknell Session Preventsany Sweeping Changes Unworkable Provisions" Universality" for Sanctions Eligibility for Participation | True | From a Staff Correspondent | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/budget-director-sworn-harold-smith-takes-office-after-difficulty.html | BUDGET DIRECTOR SWORN; Harold Smith Takes Office After Difficulty Over Procedure | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/eight-leaders-picked-to-aid-miss-winslow-assumes-new-post.html | Eight Leaders Picked to Aid Miss Winslow; ASSUMES NEW POST | True | By Anne Petersenblackstone Studio | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/when-free-men-fight-for-freedom-if-in-slack-times-democracy-finds.html | WHEN FREE MEN FIGHT FOR FREEDOM; "If in slack times democracy finds it hard to do the easy things, in a crisis it finds it easy to do the hard things. It can then do even the impossible." | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-helen-kiendl-married-in-church-to-e-c-jameson-jr-mary-jameson.html | Miss Helen Kiendl Married In Church to E. C. Jameson Jr.; Mary Jameson Serves as Maid of Honor--Six Others Attend Her at Heavenly Rest Ceremony | True | David Berns | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/concert-for-75000.html | CONCERT FOR 75,000 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lion-varsity-first-as-columbia-triumphed-in-crew-race-on-the-harlem.html | LION VARSITY FIRST; AS COLUMBIA TRIUMPHED IN CREW RACE ON THE HARLEM BUT BOWED ON THE DIAMOND AT BAKER FIELD | True | By Robert F. Kelleytimes Wide World | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nothing-matters-but-arms-nothing-but-arms.html | NOTHING MATTERS BUT ARMS"; NOTHING BUT ARMS" | True | By Clair Price | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jersey-bond-plan-for-relief-gains-passage-of-the-50000000.html | JERSEY BOND PLAN FOR RELIEF GAINS; Passage of the $50,000,000 Democratic Proposal Held Likely This Week ECONOMY HOPES FADE Republicans From Southern Counties Expected to Give Votes to Adopt Bill | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-the-dictators-the-president-to-prevent-the-chaos-of-war-warns.html | To the Dictators; THE PRESIDENT-- --TO PREVENT THE 'CHAOS OF WAR'-- --WARNS THE DICTATORS | True | Times Wide World, Solbelman and Ham in The Illustrated London News | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-take-charge-at-berlin-alexander-c-kirk-transferred-from-moscow.html | TO TAKE CHARGE AT BERLIN; Alexander C. Kirk Transferred From Moscow Post | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/french-map-fair-jaunts-link-journeys-here-with-trips-to-canada-and.html | FRENCH MAP FAIR JAUNTS; Link Journeys Here With Trips to Canada and To the West Three Types of Visitor Rates Across Atlantic | True | By Blanche M. Hays | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/campfire-girl-poet-gets-writing-prize-15yearold-author-of-three.html | CAMPFIRE GIRL POET GETS WRITING PRIZE; 15-Year-Old Author of Three National Award Winners Receives Honor Button | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/boys-club-to-honor-smith.html | Boys' Club to Honor Smith | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/vestless-suit-to-aid-sweaters.html | Vestless" Suit to Aid Sweaters | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/article-7-no-title-sing-sing-class-of-34.html | Article 7 -- No Title; SING SING, CLASS OF '34 | True | By Harold Phelps Stokes | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/posteaster-lull-reduces-retail-volume-new-york.html | Post-Easter Lull Reduces Retail Volume; NEW YORK | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/women-arrange-sale-to-aid-destitute-blind-articles-made-by.html | Women Arrange Sale To Aid Destitute Blind; Articles Made by Sightless to Be Sold by Workshop Group | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mr-eisenstein-turns-july-into-january.html | MR. EISENSTEIN TURNS JULY INTO JANUARY | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/garrido-still-hopes-to-reenter-mexico-former-covernor-of-tabasco.html | GARRIDO STILL HOPES TO RE-ENTER MEXICO; Former Covernor of Tabasco Now Farming in Costa Rica | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dance-to-mark-opening-of-sands-point-club.html | Dance to Mark Opening Of Sands Point Club | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mangerdingwall.html | Manger--Dingwall | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dartmouth-halts-penn-at-lacrosse-catharines-goal-in-overtime-period.html | DARTMOUTH HALTS PENN AT LACROSSE; Catharine's Goal in Overtime Period Turns Back Quakers at Philadelphia, 14-13 Cornell 18, Colgate 4 Hobart 24, Lafayette 5 Maryland U. 20, St. John's 6 C.C.N.Y. 9, Manhattan Beach 5 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-dance-castle-style-some-prewar-restorations-in-the-films.html | THE DANCE: CASTLE STYLE; Some Pre-War Restorations in the Films-- 'Adelante' Among Week's Events | True | By John Martin | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-reviewers-notebook-work-by-edwin-dickinson-and-peter-hurd-other.html | A REVIEWER'S NOTEBOOK; Work by Edwin Dickinson and Peter Hurd --Other Recently Opened Exhibitions | True | By Howard Devree | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fashion-display-to-help-shelter-mcmahon-organization-to-be.html | Fashion Display To Help Shelter; McMahon Organization to Be Benefited by Luncheon and Card Party April 25 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/insulating-benefits-three-helpful-purposes-for-the-home-are-noted.html | INSULATING BENEFITS; Three Helpful Purposes for the Home Are Noted | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-rochelle-bridal-for-eleanor-haggerty-potsdam-girl-is-married-to.html | New Rochelle Bridal For Eleanor Haggerty; Potsdam Girl Is Married to John Sheils, Attorney Here | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/plan-14story-house-riverdale-builders-to-provide-suites-for-72.html | PLAN 14-STORY HOUSE; Riverdale Builders to Provide Suites for 72 Families | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/newark-bears-to-play-rochester-in-first-league-game-thursday-15000.html | Newark Bears to Play Rochester In First League Game Thursday; 15,000 Expected to See Champions Launch International Circuit Drive--Buffalo to Engage Jersey City Giants Levy to Make Debut Four New Managers | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fair-safety-hints-win-transit-prizes-29-transport-union-men-get.html | FAIR SAFETY HINTS WIN TRANSIT PRIZES; 29 Transport Union Men Get Awards for Helping Make City Safe for Visitors CAB DRIVER AMONG THEM $100, Gold Button and Ticket to the Fair Go to Worker on the City Subway | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/drive-to-help-business-awaits-capitol-moves-threats-of-war-and.html | DRIVE TO HELP BUSINESS AWAITS CAPITOL MOVES; Threats of War and Other Problems Interfere, but Congress Still Leans Toward Steps to Ease Burdens New Air in Congress More Business-Minded Pressure for Spending Questions Affecting Business | True | By Turner Catledge | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/books-and-authors.html | Books and Authors | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/circus-highlights.html | CIRCUS HIGHLIGHTS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/will-aid-hornell-youth-plan.html | Will Aid Hornell Youth Plan | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mt-holyoke-adds-to-summer-study-courses-in-versification-play.html | MT. HOLYOKE ADDS TO SUMMER STUDY; Courses in Versification, Play Production and Dance to Be Introduced Programs Planed to Aid More New Course to Be Offered | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-envoy-thanks-friends-of-franco-cardenas-in-first-address-here.html | NEW ENVOY THANKS FRIENDS OF FRANCO; Cardenas, in First Address Here, Expresses Gratitude to Those Who Aided Cause LAUDS FOES OF SOVIET Without Mentioning Reich or Italy, He Gives Thanks for Help Against Communism | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/annual-fair-urged-on-new-york-goods-retailer-says-city-must-start.html | ANNUAL FAIR URGED ON NEW YORK GOODS; Retailer Says City Must Start Program to Keep Leadership in Many Trade Fields FASHION HALL CASE CITED Industry's Failure to Back Event Called an Example of Short-Sightedness | True | By Thomas F. Conroy | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rye-eases-beach-censorship.html | Rye Eases Beach Censorship | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/new-drug-act-changes-lea-now-would-permit-delay-to-july-1940-on.html | NEW DRUG ACT CHANGES; Lea Now Would Permit Delay to July, 1940, on Some Labels | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/payments-to-holc-show-higher-volume-march-collections-include-many.html | PAYMENTS TO HOLC SHOW HIGHER VOLUME; March Collections Include Many Overdue Installments BUILDING GAIN FORECAST | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/first-president-takes-coach-today-denys-wortman-as-washington-will.html | 'FIRST PRESIDENT' TAKES COACH TODAY; Denys Wortman, as Washington, Will Leave Mt. Vernon on Original Route to New YorkDRAWN BY 4 WHITE STEEDSRoosevelt, Governors, MayorsWill Greet Him on Way to HisInauguration at the Fair | True | From a Staff Correspondent | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sidelines-stressed-for-girl-chemists-group-at-connecticut-college.html | SIDELINES STRESSED FOR GIRL CHEMISTS; Group at Connecticut College Institute Puts High Value on Auxiliary Skills FEDERAL EXPERT DISSENTS Holds a Minority View That Able Women Should Keep Professional Dignity 100 Jobs for the Qualified Urges Better Jobs for Women | True | By Kathleen M'Laughlin Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/war-on-a-boss-boosts-governor-of-missouri-party-leaders-are.html | WAR ON A BOSS BOOSTS GOVERNOR OF MISSOURI; Party Leaders Are Attracted to Stark By His Successful Coup Against Pendergast of Kansas City Cleaning Up Kansas City Break on Patronage Heavy Blows to Machine | True | By James A. Hagerty | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/gift-adds-two-bells-to-cornell-chimes-charles-k-bassett-brings.html | GIFT ADDS TWO BELLS TO CORNELL CHIMES; Charles K. Bassett Brings Library Tower Total to 18 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/dartmouth-overcomes-penn-nine-with-elevenhit-attack-against-two.html | Dartmouth Overcomes Penn Nine With Eleven-Hit Attack Against Two Hurlers; LEAGUE CHAMPIONS SHOP PENN BY 8-2 Dartmouth, Opening Circuit Campaign, Drives Reagan Off Mound in Eighth SEXTON SHINES AT PLATE Pitcher Gets Three Safeties Before Retiring--Errors Aid in Losers' Tallies | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/to-push-travel-sportswear.html | To Push Travel Sportswear | True |  | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/2695000-suit-settled-tower-magazines-inc-had-sued-kirby-a.html | $2,695,000 SUIT SETTLED; Tower Magazines, Inc., Had Sued Kirby, a Philanthropist | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True |  | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hungarians-rome-plans-premier-and-foreign-minister-announce-program.html | HUNGARIANS' ROME PLANS; Premier and Foreign Minister Announce Program for Visit | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/killed-on-way-to-wed-girl-dies-fiance-hurt-in-auto-crash3-others.html | KILLED ON WAY TO WED; Girl Dies, Fiance Hurt in Auto Crash--3 Others Lose Lives | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mary-reed-baird-nurse-at-the-birth-of-exgov-landon-dies-at-age-of.html | MARY REED BAIRD; Nurse at the Birth of Ex-Gov. Landon, Dies at Age of 88 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/trinity-prevails-9-to-4-halts-swarthmore-in-baseball-with-7-runs-in.html | TRINITY PREVAILS, 9 TO 4; Halts Swarthmore in Baseball With 7 Runs in Seventh | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/for-amateur-photographers-posing-pets-for-photos-skillful-hand.html | FOR AMATEUR PHOTOGRAPHERS; POSING PETS FOR PHOTOS Skillful Hand Required With Dogs and Cats Before a Lens Scene for the Shooting Preparations Important | True | By Lawrence Stessinauthenticated News.watson From European. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/princeton-cubs-on-top-down-peddie-school-53-with-rutter-excelling.html | PRINCETON CUBS ON TOP; Down Peddie School, 5-3, With Rutter Excelling on Mound | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fraternities-helped-by-wives-of-faculty-women-create-homelike.html | FRATERNITIES HELPED BY WIVES OF FACULTY; Women Create Homelike Atmosphere by Interior Decorations | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/social-work-held-lax-in-medical-aid-dr-fishbein-denies-doctors-are.html | SOCIAL WORK HELD LAX IN MEDICAL AID; Dr. Fishbein Denies Doctors Are at Fault if Indigent Lack Adequate Care INSURANCE IDEA DEBATED Movement Opposed by A.M.A. is Defended by Dr. Cabot and Others at Session Political Control Opposed Capper Bill Is Praised Hatch Urges Relief Curbs Dr. Fishbein at Scarsdale | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/realty-interest-in-bay-ridge.html | Realty Interest in Bay Ridge | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/peterson-upsets-skeen-gains-in-north-and-south-pro-tennisbell.html | PETERSON UPSETS SKEEN; Gains in North and South Pro Tennis--Bell Advances | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/railway-statements-fonda-johnstown-gloversville.html | RAILWAY STATEMENTS; Fonda, Johnstown & Gloversville | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-murdered-king.html | The Murdered King | True | By Emil Lengyel | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/parties-to-mark-savealife-fete-several-luncheons-planned-to-precede.html | Parties to Mark Save-a-Life Fete; Several Luncheons Planned to Precede Garden Bazaar and Bridge on Wednesday | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/complete-public-service-study.html | Complete Public Service Study | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/patriotic-group-meets-units-here-of-revolution-daughters-leaving.html | Patriotic Group Meets; Units Here of Revolution Daughters Leaving for Washington | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/spca-lists-195-on-cruelty-roll-that-number-convicted-for-bad.html | S.P.C.A. LISTS 195 ON CRUELTY ROLL; That Number Convicted for Bad Treatment of Beasts in Year, Society Reports HOSPITAL AID TO 22,273 'Be Kind to Animals Week' to Open Tomorrow--Official Advises Pet Owners | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/italian-king-gets-crown-of-albania-parliament-approves-bill-for.html | ITALIAN KING GETS CROWN OF ALBANIA; Parliament Approves Bill for Union of Two Countries-- Ciano in Calm Speech PERIL TO BALKANS DENIED Foreign Minister Assails Zog in Explaining Invasion After Many 'Provocations' Only Friendly Envoys Appear Charges Zog Was Hostile Zog Mobilized His Army Chamberlain's Stand Attacked Sees Hungary Friendly Gayda Warns of Perils | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/angott-offered-bouts-abroad.html | Angott Offered Bouts Abroad | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nazis-deny-song-suggests-world-conquest-here-is-a-complete-literal.html | Nazis Deny Song suggests World Conquest; Here Is a Complete, Literal Translation | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/alice-tweedy-engaged-new-jersey-girls-betrothal-to-james-f-davison.html | Alice Tweedy Engaged; New Jersey Girl's Betrothal to James F. Davison Announced | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lilywhite-or-bisquetan.html | Lily-White or Bisque-Tan? | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-dancing-years-at-drury-lane-recent-drama-books.html | 'THE DANCING YEARS' AT DRURY LANE; Recent Drama Books | True | Lucas & Pritchard | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/auto-loan-writ-denied-court-orders-company-bonded-pending-state.html | AUTO LOAN WRIT DENIED; Court Orders Company Bonded Pending State Suit | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/real-estate-loss-in-income-tax-case-federal-courts-distinction-of.html | REAL ESTATE LOSS IN INCOME TAX CASE; Federal Court's Distinction of Capital and Ordinary Assets Under Mortgage Discussed SOLD BY FORECLOSURE Taxpayers' Entire Investments Wiped Out and Held to Be Deductible in Full | True | By Godfrey N. Nelson | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rev-charles-e-lane-boston-college-administrator-once-had-taught.html | REV. CHARLES E. LANE; Boston College Administrator Once Had Taught Here | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rugby-game-canceled.html | Rugby Game Canceled | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/brothers-get-two-aces-both-shot-on-same-hole-in-golf-match-on.html | BROTHERS GET TWO ACES; Both Shot on Same Hole in Golf Match on English Course | True | Special Cable to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/for-gourmets-and-others-the-shad-season-is-here-from-the-salty.html | For Gourmets and Others: The Shad Season Is Here; From the Salty Ocean Into Our Rivers Come the Fish That Always Know Where Spring Arrives, And Never Are Lacking a Welcome No Rush Dislikes River Water The Broiling A la Cordon Bleu | True | By Charlotte Hughes | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/notes-of-the-camera-world-two-picture-exhibits-new-fixedfocus.html | NOTES OF THE CAMERA WORLD; Two Picture Exhibits New Fixed-Focus Enlarger From the Florida Keys Cash Prizes for Students Covering for Prints | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-anglofrench-entente-london-and-paris-both-better-prepared-than.html | THE ANGLO-FRENCH ENTENTE; London and Paris, Both Better Prepared Than in September, Watch Grimly BRITONS' VIEW CHANGES The Search for Allies FRANCE WOULD AVOID WAR Nation More Prepared | True | By T.j. Hamilton. Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/hikers-out-for-spring-trails-at-the-citys-door-and-round-about-call.html | HIKERS OUT FOR SPRING; Trails at the City's Door and Round About Call to Many at This Time of Year Appetite Stimulated Steaks Over Charcoal More Distant Treks | True | By Alex Greenebaumcharles Phelps Cushing | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/can-the-united-states-stay-out-if-war-comes-washington-lawmakers.html | CAN THE UNITED STATES STAY OUT IF WAR COMES?; Washington Lawmakers Are Divided On the Menace and Desirable Steps I-IF WAR CAME Mass Effect on the Public An Incident of 1914 Economic Interest Absent II--NEUTRALITY MEASURES The "Cash-Carry" Proposal Thomas Amendment View of the President | True | By Harold B. Hinton | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/student-unions-action-message-hails-roosevelt-as-outstanding-peace.html | STUDENT UNION'S ACTION; Message Hails Roosevelt as 'Outstanding Peace Advocate' | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/china-cant-buy-planes-here-now-europes-prior-orders-keep-u-s.html | CHINA CAN'T BUY PLANES HERE NOW; Europe's Prior Orders Keep U. S. Aircraft Factories at Limit of Their Output GASOLINE SUPPLY SCANTY Many Plants in Chungking and Other Cities Replacing Those Lost to Foe Gasoline Supply Is Scanty Loan for Chinese Farmers Rush" Contract for Planes | True | By F. Tillman Durdin Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fj-frost-62-dies-a-retired-banker-former-vice-president-of-the.html | F.J. FROST, 62, DIES; A RETIRED BANKER; Former Vice President of the Guaranty Trust Co. Here Is Stricken in California ALSO WITH STANDARD OIL Director of San Francisco Symphony Was a Founder of Washington Orchestra | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/human-figure-in-variety-from-pollaiuolo-to-picasso-the-loan.html | HUMAN FIGURE IN VARIETY; From Pollaiuolo to Picasso the Loan Exhibition at Knoedler's Extends | True | By Edward Alden Jewell | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nations-first-social-secretary-not-flustered-by-a-royal-visit.html | Nation's First Social Secretary Not Flustered by a Royal Visit; MORATORIUM ON THE FORMALITIES | True | By Lucia M. Giddens Special To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/south-america-is-doubtful-of-staying-neutral-in-war-in-the-open.html | SOUTH AMERICA IS DOUBTFUL OF STAYING NEUTRAL IN WAR; In the Open Conflict Between the Forces of Democracy and Fascism the Republics Feel Themselves Deeply Involved Direct Interest in Any War Shift to Fascism Easy In Brazil and Peru Demonstration Banned | True | By John W. White Special Cable To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/a-fulllength-portrait-of-oe-rolvaag-the-panorama-of-a-rich-life.html | A Full-Length Portrait Of O.E. Rolvaag The Panorama of a Rich Life Unrolls in the Biography of the Author of "Giants in the Earth" | True | By Percy Hutchison | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/college-entrance-board-finds-schools-friendlier-growing-approval-of.html | College Entrance Board Finds Schools Friendlier; Growing Approval of Individual Analysis Is Reported, but Questions Linger as to a Variety of Innovations Some Question Change A Period of Criticism | True | By W.a. MacDonald | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/nations-advance-clocks.html | Nations Advance Clocks | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bolt-kills-man-spares-children.html | Bolt Kills Man, Spares Children | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-cause-and-cure-of-bores.html | The Cause and Cure of Bores | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/building-near-bethpage-park.html | Building Near Bethpage Park | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/iron-horse-opera-groomed-for-fair-railroads-on-parade-exhibit-to.html | 'IRON HORSE OPERA' GROOMED FOR FAIR; 'Railroads on Parade' Exhibit to Cost $2,500 a Day for Operating Expenses Horse-Drawn Canal Boat Parade of Pullmans | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/river-race-plans-made-steamboats-will-revive-scenes-of-the-past-on.html | RIVER RACE PLANS MADE; Steamboats Will Revive Scenes of the Past On April 22 Scenes of the Old Days Along Other Rivers On the Robert E. Lee | True | By Tom White | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rm-lovett-reelected-again-named-president-of-the-league-for.html | R.M. LOVETT RE-ELECTED; Again Named President of the League for Industrial Democracy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bucknell-faculty-closer-to-students-latter-are-playing-bigger-part.html | BUCKNELL FACULTY CLOSER TO STUDENTS; Latter Are Playing Bigger Part in All School Affairs | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/us-steel-sets-record-date.html | U.S. Steel Sets Record Date | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/belgian-coalition-fails-pierlot-seeks-now-to-base-new-cabinet-on.html | BELGIAN COALITION FAILS; Pierlot Seeks Now to Base New Cabinet on Two Parties | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/georges-creed-dead-authority-on-stamps-philatelist-in-philadelphia.html | GEORGES CREED DEAD; AUTHORITY ON STAMPS; Philatelist in Philadelphia Had President Among Clients | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/reich-is-expected-to-put-note-on-ice-roosevelt-message-held-sent-to.html | REICH IS EXPECTED TO PUT NOTE 'ON ICE'; Roosevelt Message Held Sent 'to Wrong Address'--Hitler and Ribbentrop Confer | True | By Guido Enderis Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/102000000-issues-and-plans-halted-security-offers-postponed-last.html | $102,000,000 ISSUES AND PLANS HALTED; Security Offers Postponed Last Week Because of European Political Situation $62,500,000 LOAN ON LIST No Hardship Involved and Marketing Is Likely This Week--Other Financing Delayed Stock Financing Delayed Gatineau Power Loan This Week $102,000,000 ISSUES AND PLANS HALTED $3,999,000 Detroit Issue | True | By H.w. Calkins | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/texans-here-to-celebrate.html | Texans Here to Celebrate | True |  | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/saroyan-lifts-a-curtain-a-bit-about-the-author-of-the-groups-my.html | SAROYAN LIFTS A CURTAIN; A Bit About the Author of the Group's 'My Heart's in the Highlands' | True |  | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/labor-split-on-wagner-act-senate-hearings-on-changes-seen-dimming.html | LABOR SPLIT ON WAGNER ACT; Senate Hearings on Changes Seen Dimming Hopes for Peace Between A.F.L. and C.I.O. A Wider Battlefront Office Workers, Tenants A Shift Possible | True | By Louis Stark | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/choate-nine-on-top-101.html | Choate Nine on Top, 10-1 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/singleness-of-mind-in-the-flashing-stream-charles-morgan-speaks-for.html | SINGLENESS OF MIND; In 'The Flashing Stream' Charles Morgan Speaks for the Serious Side Open for Business | True | By Brooks Atkinsonvandamn | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/soroptimists-will-celebrate.html | Soroptimists Will Celebrate | True |  | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tomlinson-quits-alleghany-corp-leaves-presidency-and-chief.html | TOMLINSON QUITS ALLEGHANY CORP.; Leaves Presidency and Chief Committee to Reduce His 'Business Contacts' | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/bulgaria-honors-correspondent.html | Bulgaria Honors Correspondent | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/mr-vreelands-ten-best.html | MR. VREELAND'S TEN BEST | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/builders-acquire-jamaica-acreage-large-portion-of-old-klein-farm.html | BUILDERS ACQUIRE JAMAICA ACREAGE; Large Portion of Old Klein Farm Will Be Improved With 250 Homes DWELLING SALES INCREASE Home Groups in Long Island Areas Completed for Spring Occupancy New Homes Opened Buying Interest Rises BUILDERS ACQUIRE JAMAICA ACREAGE Construction Activity | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tailoring-music-to-write-an-opera-to-fit-a-radio-hour-calls-for.html | TAILORING MUSIC; To Write an Opera to Fit a Radio Hour Calls for Tricks in Composition | True | By Orrin E. Dunlap Jr. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lightning-knocks-2-from-bed.html | Lightning Knocks 2 From Bed | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/britain-confident-of-her-sea-power-she-faces-germany-and-italy-with.html | BRITAIN CONFIDENT OF HER SEA POWER; She Faces Germany and Italy With a Navy Now Superior and Growing Rapidly TO GUARD THE NEAR EAST | True | By Harold Callender Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/keres-flohr-tie-in-margate-chess-finish-comes-after-26-moves-both.html | KERES, FLOHR TIE IN MARGATE CHESS; Finish Comes After 26 Moves Both Playing Cautiously in Masters' Tourney CAPABLANCA SPLITS POINT Accepts Sergeant's Offer to End Match-- Fifth Round Is Listed for Tomorrow | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/women-in-india-her-topic.html | 'Women in India' Her Topic | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/april-29-is-set-for-civil-service-test-for-32869-candidates-for.html | April 29 Is Set for Civil Service Test For 32,869 Candidates for Police Jobs | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jewels-sold-for-10070-art-pieces-at-another-sale-bring-17625-here.html | Jewels Sold for $10,070; Art Pieces at Another Sale Bring $17,625 Here | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/navy-yachting-victor-dinghy-crews-down-princeton-by-35-to-27.html | NAVY YACHTING VICTOR; Dinghy Crews Down Princeton by 35 to 27 | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/rare-barking-deer-coming-to-museum-vernay-back-from-burma.html | RARE BARKING DEER COMING TO MUSEUM; Vernay, Back From Burma Expedition, Reports Capture of Two Specimens BIG COLLECTION ON WAY 1,200 Mammals, 1,500 Birds, 2,000 Plants Were Taken, Explorer Says | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/discounts-level-orders-companys-graduated-system-helps-stabilize.html | DISCOUNTS LEVEL ORDERS; Company's Graduated System Helps Stabilize Production | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/latest-books-received-latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/thousands-in-rush-to-pay-income-tax-lines-at-state-branches-keep.html | THOUSANDS IN RUSH TO PAY INCOME TAX; Lines at State Branches Keep Staffs Busy on Final Day-- 10,000 at Office Here Many Phone Inquiries Headquarters Works Overtime | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/helen-williams-fed-to-ensign-david-hall-ceremony-performed-in-bryn.html | Helen Williams fed To Ensign David Hall; Ceremony Performed in Bryn Mawr Church | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/boy-suffocated-under-straw.html | Boy Suffocated Under Straw | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/elizabeth-whorf-fiancee-junior-at-smith-college-to-be-wed-to-oliver.html | Elizabeth Whorf Fiancee; Junior at Smith College to Be Wed To Oliver Andrews | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/london-and-paris-quickly-approve-the-presidents-message-to.html | London and Paris Quickly Approve the Presidents Message to Dictators; BRITAIN ACCLAIMS ROOSEVELT'S PLEA Government Statement Tells of 'Cordial Approval,' but Diplomats Are Skeptical 'TACTLESS PHRASES' SEEN London Pushes Its Talks With Moscow--Soviet Said to Ask Pledge for the Far East Tactless Phrases" Noted Effect of a Rebuff Leaders Praise Appeal The Greatest Man on Earth" | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/siebert-out-with-arm-injury.html | Siebert Out With Arm Injury | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/american-chicle-increased-income-march-quarter-net-profit-of-866366.html | AMERICAN CHICLE INCREASED INCOME; March Quarter Net Profit of $866,366 Compares With $800,413 Year Before RESULT IS $1.98 A SHARE Reports on Earnings Are Issued by Other Corporations, With Comparisons OTHER CORPORATE REPORTS | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fawcett-breaks-99-for-high-gun-cup-adds-three-other-prizes-in.html | FAWCETT BREAKS 99 FOR HIGH GUN CUP; Adds Three Other Prizes in Pacing N.Y.A.C. Field of 34 at Travers Island | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/four-plays-at-barnard-wigs-and-cues-will-perform-this-weekend.html | FOUR PLAYS AT BARNARD; Wigs and Cues Will Perform This Week-End | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/roosevelts-plea-resented-in-italy-most-incredible-document-in.html | ROOSEVELT'S PLEA RESENTED IN ITALY; 'Most Incredible Document in Diplomatic History,' Says Unofficial Opinion Objection to Time Limit ROOSEVELT APPEAL RESENTED IN ITALY Encirclement" Is Reply Won't Leave Arms Outside Disarmament Is Desired | True | By Camille M. Cianfarra Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/balkans-jubilant-over-us-peace-bid-individual-mention-of-nations.html | BALKANS JUBILANT OVER U.S. PEACE BID; Individual Mention of Nations There by Roosevelt Makes Strong Impression BUDAPEST IS 'SURPRISED' Inclusion of Hungary 'Deeply Interests Us,' Foreign Office Spokesman Declares Netherlands' Hopes Rise Polish Press Is Skeptical Doubt Regarding Outcome Belgium Awaits Replies Yugoslavs Still Fearful Norway Talks of Peace Prize Rumania Studies Proposal Greeks Favor Action | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sokoloff-to-receive-1939-hadley-medal-wpa-directors-contribution-to.html | SOKOLOFF TO RECEIVE 1939 HADLEY MEDAL; WPA Director's Contribution to American Music Earns Award | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/yale-to-increase-optional-studies-permissive-fourcourse-plan-will.html | YALE TO INCREASE OPTIONAL STUDIES; Permissive Four-Course Plan Will Be Offered in Fall to Upperclassmen | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/liu-in-match-saturday.html | L.I.U. in Match Saturday | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/storm-rakes-carthage-mo.html | Storm Rakes Carthage, Mo. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lowly-corn-cob-emerges-as-water-purity-source.html | Lowly Corn Cob Emerges As Water Purity Source | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/jean-ruggles-affianced-finch-junior-college-student-to-be-bride-of.html | Jean Ruggles Affianced; Finch Junior College Student to Be Bride of Stephen Smith | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/the-short-stories-of-gorki-the-short-stories-of-gorki.html | The Short Stories Of Gorki; The Short Stories of Gorki | True | By John Cournos | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/prague-orders-fete-on-hitlers-birthday-president-hacha-will-leave.html | PRAGUE ORDERS FETE ON HITLER'S BIRTHDAY; President Hacha Will Leave for Berlin on Monday | True | Wireless to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/lawrenceville-is-victor-wilson-with-four-hits-stars-in-1910-rout-of.html | LAWRENCEVILLE IS VICTOR; Wilson, With Four Hits, Stars in 19-10 Rout of Tome Nine | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/home-sales-on-loft-estate.html | Home Sales on Loft Estate | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/state-department-now-nations-nerve-center-in-its-division-of.html | STATE DEPARTMENT NOW NATION'S NERVE CENTER; In Its Division of Communications And Record the Crises Abroad Speed Up Tense Activity Frequent Conferences Mechanics of Communication Handling of Code Messages In the Recent Crises | True | By R.l. Duffus | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/family-portrait-sketched-by-lin-yutangs-daughters.html | Family Portrait Sketched by Lin Yutang's Daughters | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sculptors-guild-opens-outdoor-show-1700-visit-the-exhibition-on-lot.html | SCULPTORS GUILD OPENS OUTDOOR SHOW; 1,700 Visit the Exhibition on Lot in Park Avenue | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/signs-400000-tax-order-appeals-board-head-settles-claim-against.html | SIGNS $400,000 TAX ORDER; Appeals Board Head Settles Claim Against Prudence Co. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fournier-winner-12512.html | Fournier Winner, 125-12 | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/laundry-trays-made-handy.html | Laundry Trays Made Handy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/saga-of-fibber-mcgee-an-entertainer-in-the-war-result-of-a-dare.html | SAGA OF FIBBER McGEE; An Entertainer in the War Result of a Dare | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/100-pupils-to-test-joys-of-camp-life-mrs-lindlof-of-city-board-of.html | 100 PUPILS TO TEST JOYS OF CAMP LIFE; Mrs. Lindlof of City Board of Education Sponsors Test to Prove Plan's Value SEEKS CITY SPONSORSHIP Full Records Will Be Kept for 50 Boys and 50 Girls to Determine Effects | True | By Benjamin Fine | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/auction-50th-street-flats.html | Auction 50th Street Flats | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/notes-here-and-afield-composers-forumlaboratory-to-give-orchestral.html | NOTES HERE AND AFIELD; Composers' Forum-Laboratory to Give Orchestral Concert at Carnegie Hall | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/gracie-fields-is-suing-english-comedienne-asks-divorce-from-archie.html | GRACIE FIELDS IS SUING; English Comedienne Asks Divorce From Archie Pitt | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/reading-ymca-wins-downs-peoria-five-7156-in-final-for-national.html | READING Y.M.C.A. WINS; Downs Peoria Five, 71-56, in Final for National Title | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/merchant-marine.html | MERCHANT MARINE | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/tornado-is-fatal-to-7-in-oklahoma-most-of-the-victims-perish-in.html | TORNADO IS FATAL TO 7 IN OKLAHOMA; Most of the Victims Perish in Ruins of Houses Wrecked by Sudden Twister VILLAGE OF CAPRON RAZED Wind Rising Sixty Miles Away Centers Its Force There but No Lives Are Lost | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/army-gym-team-second-illinois-with-21-first-by-four-points-in.html | ARMY GYM TEAM SECOND; Illinois, With 21, First by Four Points in Chicago | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/reported-from-fields-of-research.html | Reported From Fields Of Research | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/activity-is-moderate-in-apparel-market-orders-center-on-fillin.html | ACTIVITY IS MODERATE IN APPAREL MARKET; Orders Center on Fill-In Goods, Summer and 'Sale' Items | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/pursuing-a-course-for-peace.html | PURSUING A COURSE FOR PEACE | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/iturbi-escapes-14th-air-mishap.html | Iturbi escapes 14th Air Mishap | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/sees-bulwark-in-courts-at-vanderbilt-holds-trust-in-them-vital-to.html | SEES BULWARK IN COURTS; A.T. Vanderbilt Holds Trust in Them Vital to Democracy | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/justin-callahan-gains-two-titles-wins-metropolitan-swimming-laurels.html | JUSTIN CALLAHAN GAINS TWO TITLES; Wins Metropolitan Swimming Laurels in Medley and Breast-Stroke Races | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/business-index-off-sharply-all-other-carloadings-figure-cut-by-coal.html | BUSINESS INDEX OFF SHARPLY; 'All Other' Carloadings Figure, Cut by Coal Tie-Up, Leads Declines in Six Series; Lumber Component Up as Output Rises More Than Seasonally | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/naval-stores.html | NAVAL STORES | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/microphone-presents-flagstad-sings-with-philharmonic-today-concerts.html | MICROPHONE PRESENTS--; Flagstad Sings With Philharmonic Today; Concerts Booked for the Week | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/speary-takes-title-third-time-in-row-eddy-and-storace-also-triumph.html | SPEARY TAKES TITLE THIRD TIME IN ROW; Eddy and Storace Also Triumph in A.A.U. Boxing Finals | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/ottawa-bills-plan-farmer-bonuses-government-projects-benefits-for.html | OTTAWA BILLS PLAN FARMER BONUSES; Government Projects Benefits for Various Crops, Debt Aid, Cooperative Marketing WOULD WIDEN BANK POWER A Substitute Program | True | By John MacCormac | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/herbert-manuscripts-shown.html | Herbert Manuscripts Shown | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/foot-disease-in-colleges-yale-report-estimates-78-of-male-students.html | FOOT DISEASE IN COLLEGES; Yale Report Estimates 78% of Male Students Infected | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/yale-shows-way-60-jubitz-blanks-new-haven-giving-opponents-only-5.html | YALE SHOWS WAY, 6-0; Jubitz Blanks New Haven, Giving Opponents Only 5 Hits | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/soviet-now-hears-british-seek-talks-plan-for-conference-on-lines.html | SOVIET NOW HEARS BRITISH SEEK TALKS; Plan for Conference on Lines That Moscow Suggested Is Ascribed to London ENVOY CALLS ON LITVINOFF But Submission of Proposal Is Denied--Russian Approval of Roosevelt's Plea Foreseen Pace of British Policy Soviet-Reich Talks Rumored | True | By Walter Duranty Wireless To the New York Times. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miscellaneous-brief-reviews-new-york-in-pictures.html | Miscellaneous Brief Reviews; New York in Pictures | True | From a Photograph by Newell Green For "Life Along the Connecticut River. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/louis-now-1-to-12-to-defeat-roper-bomber-displays-sharpness-in.html | LOUIS NOW 1 TO 12 TO DEFEAT ROPER; Bomber Displays Sharpness in Punching in His Final Drill for Bout Tomorrow SPAR-MATE IS BATTERED Joe Punishes Him After Being Stung by Blow--1-15 Odds Likely by Fight Time | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/miss-lippincott-to-wed-betrothal-to-donald-e-fobes-is-announced-in.html | Miss Lippincott to Wed; Betrothal to Donald E. Fobes Is Announced in Ridgewood | True | Special to THE NEW YORK TIMES. | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/muriel-davenport-a-bride-married-in-church-ceremony-here-to-arthur.html | Muriel Davenport a Bride; Married in Church Ceremony Here To Arthur J. Ryan Jr. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/step-right-this-way-and-see-the-step-right-this-way.html | STEP RIGHT THIS WAY AND SEE THE"--; STEP RIGHT THIS WAY" | True | By Meyer Berger | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/fremont-who-blazed-the-trail-of-western-empire-allan-nevinss.html | Fremont, Who Blazed the Trail of Western Empire; Allan Nevins's Biography of the Soldier and Explorer Is Probably the Definitive Portrait | True | By R.l. Duffus | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/150000-see-scots-downed-at-soccer-english-triumph-21-on-goal-in.html | 150,000 SEE SCOTS DOWNED AT SOCCER; English Triumph, 2-1, on Goal in Final Two Minutes of Match at Glasgow. | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/adventure-in-a-dhow-sailing-vessels-of-indian-ocean-make-calls-at.html | ADVENTURE IN A DHOW; Sailing Vessels of Indian Ocean Make Calls at Colorful Ports Craft Old but Sturdy Eleven-Day Ordeal | True | By Lawrence G. Green | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-16 | 1939-04-16 | https://www.nytimes.com/1939/04/16/archives/70-police-in-times-square-protect-sellers-of-red-hitler-and.html | 70 POLICE IN TIMES SQUARE; Protect Sellers of Red, Hitler and Coughlin Literature | True | | B 411512-513,B 411927-930,B 411931-932,B 411933 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/r-goodwyn-rhett-lawyer-banker-exmayor-of-charleston-sc-former-us.html | R. GOODWYN RHETT, LAWYER, BANKER; Ex-Mayor of Charleston, S.C., Former U.S. Chamber of Commerce Head, Dies CIVILIAN LEADER IN WAR Admitted to Bar in 1884, He Became Financial House President in 1896 | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/settlement-to-gain-by-fashion-showing-mrs-elwood-horton-heads-dawn.html | SETTLEMENT TO GAIN BY FASHION SHOWING; Mrs. Elwood Horton Heads 'Dawn to Dusk at Fair' | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/city-firemen-get-blessing-of-pope-message-from-rome-is-read-at.html | CITY FIREMEN GET BLESSING OF POPE; Message From Rome Is Read at Annual Breakfast of Holy Name Society 2,600 AT CATHEDRAL MASS WNYC Extends Time on Air by Broadcasting Speeches for an Hour and a Half | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/east-side-fair.html | EAST SIDE FAIR | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/douglas-40-takes-seat-on-supreme-court-today.html | Douglas, 40, Takes Seat On Supreme Court Today-- | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/london-endorses-british-firmness-stiffening-in-european-approach.html | LONDON ENDORSES BRITISH FIRMNESS; Stiffening in European Approach Causes Abatement of Market SuspenseBOLD NOME DRIVE IS URGEDConsensus in the City Is ThatCountry Is Ripe for aStrengthening of Morale | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/heads-junior-league-unit-mrs-hp-goodbody-of-madison-elected-to.html | HEADS JUNIOR LEAGUE UNIT; Mrs. H.P. Goodbody of Madison Elected to Morristown Post | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/peace-move-fails-in-building-dispute-bambrick-calls-proposal-of.html | PEACE MOVE FAILS IN BUILDING DISPUTE; Bambrick Calls Proposal of Realty Board 'Drivel'-- Parley Sought Today Shop Issue Is Put First Offers a New Agreement PEACE MOVE FAILS IN BUILDING DISPUTE | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/reich-officials-wary-nazis-fear-effect-of-plea-in-reich.html | Reich Officials Wary; NAZIS FEAR EFFECT OF PLEA IN REICH | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/need-for-religion-called-vital-now-bishop-manning-urges-that-a.html | NEED FOR RELIGION CALLED VITAL NOW; Bishop Manning Urges That a Troubled World Turn to Church for Guidance | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/recipients-of-relief-rose-2-in-a-month-februarymarch-increase-in.html | RECIPIENTS OF RELIEF ROSE 2% IN A MONTH; February-March Increase in the Cost Is Put at 4 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mgr-lavelle-praises-tenyear-peace-plea-tells-actors-he-hopes.html | MGR. LAVELLE PRAISES TEN-YEAR PEACE PLEA; Tells Actors He Hopes Dictators Will Heed President | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/the-hockey-playoffs.html | The Hockey Play-Offs | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/money-market-in-berlin-demands-found-to-be-normal-and-easily.html | MONEY MARKET IN BERLIN; Demands Found to Be Normal and Easily Satisfied | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/rising-river-and-rain-threaten-to-delay-cincinnatis-inaugural-ball.html | Rising River and Rain Threaten To Delay Cincinnati's Inaugural; Ball Field May Be Submerged if the Ohio Overflows--Reds Pick Vander Meer or Walters to Face Blanton of Pirates Pitching Choice Not Yet Made Last Pennant in 1919 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/awards-made-at-princeton.html | Awards Made at Princeton | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/transvaal-gold-sets-record.html | Transvaal Gold Sets Record | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/expansion-of-reich-without-war-seen-berlin-expects-hitler-to-win-by.html | EXPANSION OF REICH WITHOUT WAR SEEN; Berlin Expects Hitler to Win by Economic Tactics Even if Balked Politically Understanding With Russia Winning by Economic Tactics | True | By George H. Morison Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/economic-crisis-in-germany-seen-boycott-council-here-says.html | ECONOMIC CRISIS IN GERMANY SEEN; Boycott Council Here Says Unbalanced Trade Has Caused a Serious Situation | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/hudsons-bay-co-earns-550000-trading-profit-in-year-to-jan-31.html | HUDSON'S BAY CO. EARNS $550,000; Trading Profit in Year to Jan. 31 Compares With $846,000 in Previous Period CUNARD WHITE STAR REPORTS Line Shows 1938 Operating Profit of Less Than 500,000 OTHER CORPORATE REPORTS HUDSON'S BAY CO. EARNS $550,000 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mayor-marvin-supports-mack.html | Mayor Marvin Supports Mack | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/foreign-wants-reported-commerce-dept-lists-us-goods-in-demand.html | FOREIGN WANTS REPORTED; Commerce Dept. Lists U.S. Goods in Demand Abroad Macy Opens Information Bureau | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/group-off-tonight-to-ask-holc-changes-500-home-owners-to-appear.html | GROUP OFF TONIGHT TO ASK HOLC CHANGES; 500 Home Owners to Appear Before Senate Committee | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/prague-subservience-is-shown-in-comment-identical-attacks-on.html | PRAGUE SUBSERVIENCE IS SHOWN IN COMMENT; Identical Attacks on Roosevelt Are in All Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/wisconsin-new-dealers-unite.html | Wisconsin New Dealers Unite | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/4-french-warships-at-gibraltar-british-speed-work-on-defenses.html | 4 French Warships at Gibraltar; British Speed Work on Defenses; Rumors of Troop Concentrations in Spanish Ports Cause Feverish Activity--African Colonies Are Closely Guarded Defenses Strengthened Food Supplies Stored More Guards for Tanga Kenya Defense Ready | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/output-records-by-canadian-mines-amtfield-gold-produced-in-march.html | OUTPUT RECORDS BY CANADIAN MINES; Amtfield Gold Produced in March Total of $40,650, Largest for a Month NEW HIGH AT GOD'S LAKE Kirkland Lake Reports Best Year in 1938--Other Companies Report on Operations Best Year for Kirkland Lake $108,325 for Perron Gold Aid for Fairview Amalgamated | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/princeton-honors-swimming-stars-hough-and-vande-weghe-are-among-7.html | PRINCETON HONORS SWIMMING STARS; Hough and Vande Weghe Are Among 7 Team Members to Get 6-Inch Insignia | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/schools-fight-bill-to-aid-substitutes-board-calls-albany-measure.html | SCHOOLS FIGHT BILL TO AID SUBSTITUTES; Board Calls Albany Measure for Extra Credit Attack on the Merit System TWO OTHERS ARE OPPOSED One Provides for Ousting of Unfit Teachers, Other for End of Dual Job-Holding The Bills That Are Opposed | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/roosevelts-plea-held-bound-to-fail-but-message-has-acted-like-a.html | ROOSEVELT'S PLEA HELD BOUND TO FAIL; But Message Has Acted Like a Tonic on European Powers Opposing Aggression MOVES BY AXIS EXPECTED Hitler and His Aides Seen as Firm in Belief That Western Democracies Won't Fight | True | By Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/how-members-from-this-area-voted-last-week-in-congress-the-senate.html | How Members From This Area Voted Last Week in Congress; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/appeal-by-roosevelt-minimized-in-japan-officials-call-it-mere.html | APPEAL BY ROOSEVELT MINIMIZED IN JAPAN; Officials Call It 'Mere Diplomatic Circular Telegram' | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/fingerprints-of-166457-sent-to-fbi-in-march.html | Fingerprints of 166,457 Sent to FBI in March | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/wild-animal-cargo-arrives-for-fair-frank-buck-agent-says-only-a-few.html | WILD ANIMAL CARGO ARRIVES FOR FAIR; Frank Buck Agent Says Only a Few Died on Voyage | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/americans-soccer-victors.html | Americans Soccer Victors | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/french-price-index-off-wholesale-figure-at-676-april-8-against-681.html | FRENCH PRICE INDEX OFF; Wholesale Figure at 676 April 8, Against 681 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/technician-in-fast-trial-kentucky-derby-hope-impresses-on-sloppy.html | TECHNICIAN IN FAST TRIAL; Kentucky Derby Hope Impresses on Sloppy Track at Downs | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/opinion-supported-on-tax-immunity-epstein-gets-aid-on-stand.html | OPINION SUPPORTED ON TAX IMMUNITY; Epstein Gets Aid on Stand Regarding Effect of Recent Supreme Court Decision Tax on Employe Salaries Opinion by Justice Stone OPINION SUPPORTED ON TAX IMMUNITY | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/newark-triumphs-5-to-3-beats-jersey-city-for-second-time-in-two.html | NEWARK TRIUMPHS, 5 TO 3; Beats Jersey City for Second Time in Two Days | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/northern-states-power-delaware-company-reports-drop-in-income-in.html | NORTHERN STATES POWER; Delaware Company Reports Drop in Income in 1938 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/red-sox-shut-out-bees-1-to-0-rich-permitting-only-five-hits-rookie.html | Red Sox Shut Out Bees, 1 to 0, Rich Permitting Only Five Hits; Rookie First Pitcher to Go Route for Team --Paul Dean Hurls Well as Cards Beat Browns, 4-2-- Other Baseball News St. Louis Series Even Athletics Top Phils Again | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/president-appeals-for-gifts-to-fund-says-he-knows-of-no-more-worthy.html | PRESIDENT APPEALS FOR GIFTS TO FUND; Says He Knows of No More Worthy Cause Than Campaign That Opens TodayLEHMAN ALSO ENDORSES ITHe Asks the City to RespondGladly to Appeal-- MayorStresses Civic Duty The Governor's Appeal Final Instructions Issued | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/commodity-average-a-fraction-higher-fisher-index-798-against-796.html | COMMODITY AVERAGE A FRACTION HIGHER; Fisher Index 79.8, Against 79.6 --British Index Unchanged | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/republicans-ready-with-a-budget-plan-party-members-of-legislatures.html | REPUBLICANS READY WITH A BUDGET PLAN; Party Members of Legislature's Fiscal Committees to Offer Tax Proposals Today State's Condition Is Told REPUBLICANS READY WITH A BUDGET PLAN | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/genevas-peace-hope-pinned-on-roosevelt-replies-of-dictators-to.html | GENEVA'S PEACE HOPE PINNED ON ROOSEVELT; Replies of Dictators to Appeal Awaited--U.S. Stand Praised | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/french-capital-returns-repatriation-reported-with-no-exports-from.html | FRENCH CAPITAL RETURNS; Repatriation Reported, With No Exports From Country | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/spurners-of-peace-seen-paying-penalty-father-woods-warns-that-final.html | SPURNERS OF PEACE SEEN PAYING PENALTY; Father Woods Warns That Final Judgment Is Inevitable | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/chinese-near-canton-in-widespread-push-gains-in-kiangsi-and-hupeh.html | CHINESE NEAR CANTON IN WIDESPREAD PUSH; Gains in Kiangsi and Hupeh Provinces Also Reported | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/gloria-weeks-swims-in-fast-time-to-gain-220yard-junior-crown-star.html | Gloria Weeks Swims in Fast Time To Gain 220-Yard Junior Crown; Star Naiad, 15, Defeats Miss Bramhall for Metropolitan A.A.U. Free-Style Honors -- W.S.A. Wins Medley Relay Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/first-lady-returns-to-seattle.html | First Lady Returns to Seattle | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/rural-sales-up-17-in-march.html | Rural Sales Up 17% in March | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/4-nations-welcome-british-trade-offers-rs-hudson-returns-convinced.html | 4 NATIONS WELCOME BRITISH TRADE OFFERS; R.S. Hudson Returns Convinced Commerce Can Be Spurred | True | Special Correspondence, THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/gray-mouse-haunts-typewriter.html | Gray Mouse 'Haunts' Typewriter | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/moses-ready-to-carry-his-fight-on-aquacade-signs-to-governor.html | Moses Ready to Carry His Fight On Aquacade Signs to Governor; Letters to Whalen Accuse Rose of Flouting Billboard Agreement-- Park Head Points Out Fair Amphitheatre Is State Building Memorandum Is Enclosed Resolution on Billboards | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/market-slow-in-south-futures-down-1-to-11-points-for-week-in-new.html | MARKET SLOW IN SOUTH; Futures Down 1 to 11 Points for Week in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/margaret-e-ohlson-to-have-july-bridal-michigan-alumna-will-be-wed.html | MARGARET E. OHLSON TO HAVE JULY BRIDAL; Michigan Alumna Will Be Wed to George F. McAdams Jr. Subber--Tonkonogy | True | Special to THE NEW YORK TIMES.Stechbardt | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/swedish-eleven-wins-tops-gioa-10-to-regain-lead-galicia-plays-tie.html | SWEDISH ELEVEN WINS; Tops Gjoa, 1-0, to Regain Lead -- Galicia Plays Tie | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/circus-performers-to-amuse-patients-even-elephants-plan-safari-to.html | CIRCUS PERFORMERS TO AMUSE PATIENTS; Even Elephants Plan Safari to Bellevue Tomorrow | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/court-move-planned-to-bar-thorpe-here-committee-criticizes-taylor.html | COURT MOVE PLANNED TO BAR THORPE HERE; Committee Criticizes Taylor for Inviting Judge to Brooklyn | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/rally-for-bill-of-rights-legion-post-seeks-to-sharpen-interest-in.html | RALLY FOR BILL OF RIGHTS; Legion Post Seeks to Sharpen Interest in Basic Liberties | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/letters-to-the-times-french-democracy-intact-republican.html | Letters to The Times; French Democracy Intact Republican Institutions, It Is Stated, Have Not Been Abrogated Would Avoid Entanglements Garbabe Disposal Problem Incineration Is Urged Although Cost May Be Somewhat Higher The Long Island Undefiled | True | MAURICE LEON.KENNETH L. SAYLES, PresidentEDWARD T. RUSSELL,G. LE BOUTILLIER, | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/argentina-backs-roosevelt-policy-agrees-on-message-to-europe-as.html | ARGENTINA BACKS ROOSEVELT POLICY; Agrees on Message to Europe as Peace Move, Ortiz Says in Word to White House PRESS CRITICIZES SPEECH Pan-American Address Held Not Representative of All-- Favor Found in Brazil Opinion Not Bound Not Speaking For All Praise in Brazil's Press Lithuanians Impressed by Plea | True | By John W. White Special Cable To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/flatbush-wanderers-in-front.html | Flatbush Wanderers in Front | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/chosen-boy-scout-head-for-manhattan-council.html | Chosen Boy Scout Head For Manhattan Council | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/miners-parade-blocked-virginia-troopers-hold-back-1000-in-umw.html | MINERS' PARADE BLOCKED; Virginia Troopers Hold Back 1,000 in U.M.W. Demonstration | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/louise-mertz-betrothed-philadelphia-girl-is-fiancee-of-dr-pendleton.html | LOUISE MERTZ BETROTHED; Philadelphia Girl Is Fiancee of Dr. Pendleton Tompkins | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/maier-wins-title-in-masters-bridge-with-646-match-points-he-leads.html | MAIER WINS TITLE IN MASTERS BRIDGE; With 646 Match Points, He Leads Landy, Fuchs and Fry in Individual Competition DR. ECKER IS FAR BEHIND Last Year's Winner Is in 21st Place--Jacoby, Another Past Champion, Finishes 25th | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/slackness-rules-in-steel-industry-ingot-output-drops-3-points-to.html | SLACKNESS RULES IN STEEL INDUSTRY; Ingot Output Drops 3 Points to 51.5% in Week but New Inquiries Are Steady BACKLOGS ARE SHRINKING To Drop Is Ascribed Some of the Falling Off in Operations --Scrap Prices Soften | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/cheer-washington-on-his-way-here-throngs-at-mount-vernon-and.html | CHEER WASHINGTON ON HIS WAY HERE; Throngs at Mount Vernon and Alexandria Wish Godspeed to the President-Elect TO DISCOVER A NEW WORLD General Bids Family Farewell and Coach Starts Journey From 1789 to 1939 | True | By Robert S. Bird Special To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/drives-240-yards-for-ace.html | Drives 240 Yards for Ace | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/myrtle-chattin-wed-in-mount-ainside-nj-her-bridal-to-john-m-wright.html | MYRTLE CHATTIN WED IN MOUNT AINSIDE, N.J.; Her Bridal to John M. Wright Held in Sister's Home | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/50000-men-at-work-on-naval-building-total-force-now-in-navy-and.html | 50,000 MEN AT WORK ON NAVAL BUILDING; Total Force Now in Navy and Private Yards 600% Above That of January, 1934 RISE TO 60,000 FORESEEN Battleship Program Well Under Way--Start of 45,000-Ton Craft Expected in Year | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/reich-seeks-danish-pact-would-exchange-manufactures-for-latters.html | REICH SEEKS DANISH PACT; Would Exchange Manufactures for Latter's Butter | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/shift-of-us-fleet-likely-to-curb-tokyo-less-peril-to-british-french.html | SHIFT OF U.S. FLEET LIKELY TO CURB TOKYO; Less Peril to British, French and Dutch Areas Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/plea-to-president-to-end-coal-tieup-is-made-by-mayor-la-guardia.html | PLEA TO PRESIDENT TO END COAL TIE-UP IS MADE BY MAYOR; La Guardia Cites 'Emergency' Facing City in Possibility of Transit Shut-Down HOPEFUL OF SETTLEMENT Never Saw Two Sides 'Less Apart,' He Says--Conferees to Meet Again Today Groups "Not Far Apart" Utilities Facing Shortage ROOSEVELT ASKED TO END COAL TIE-UP Anthracite Strike Intimated Penalties Held One-Sided | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/nelson-eddy-sings-at-metropolitan-appears-with-the-philadelphia.html | NELSON EDDY SINGS AT METROPOLITAN; Appears With the Philadelphia Orchestra for Benefit of Its Pension Fund HAS A CAPACITY AUDIENCE Program Given Over to Singer, With Exception of Two Numbers by Instrumentalists Workmen's Circle Chorus | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/britains-elation-on-message-rises-roosevelt-action-is-viewed-as.html | BRITAIN'S ELATION ON MESSAGE RISES; Roosevelt Action Is Viewed as Putting Barrier in Way of Aggression by Dictators ALLIANCE STEPS PUSHED Accord With Russia Deemed Near as London Hurries to Make Position Impregnable | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/marian-anderson-wins-ovation-here-capacity-audience-reluctant-to.html | MARIAN ANDERSON WINS OVATION HERE; Capacity Audience Reluctant to Leave Carnegie Hall on Conclusion of Recital TWO HANDEL ARIAS SUNG Music of Hummel, Franck and Group of Folksongs Are Offered by Contralto HONORED AT RECEPTION Singer Rides in Mayor's Car and Is Praised by Him After Concert 'Tristan and Isolde' Heard Gaelic Society Concert | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/peace-plea-takes-stage-in-congress-our-role-in-threatening.html | PEACE PLEA TAKES STAGE IN CONGRESS; Our Role in Threatening Situation Abroad Overshadows Other Big IssuesSENATE WPA DEBATE NEARBattle Looms Over Byrnes Billfor Public Works Agencyto Take Over Relief | True | By Luther A. Huston Special To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/knowlton-defeats-pisano.html | Knowlton Defeats Pisano | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/policeman-has-amnesia-found-wandering-coatless-in-streethurt.html | POLICEMAN HAS AMNESIA; Found Wandering Coatless in Street--Hurt Guarding Landon | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mneill-conquers-three-harris-also-among-the-victors-in.html | M'NEILL CONQUERS THREE; Harris Also Among the Victors in Mediterranean Tennis | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/cooper-to-talk-to-marine-unit.html | Cooper to Talk to Marine Unit | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/fund-for-refugees-details-its-needs-projected-use-of-600000-for.html | FUND FOR REFUGEES DETAILS ITS NEEDS; Projected Use of $600,000 for Christian Germans Outlined by Chancellor Chase | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/slow-rugby-star-fatally-hurt.html | Slow, Rugby Star, Fatally Hurt | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/cotton-prices-off-further-in-week-futures-here-decline-4-to-11.html | COTTON PRICES OFF FURTHER IN WEEK; Futures Here Decline 4 to 11 Points, Making Month's Loss c a Pound PRICE-FIXING SPURS BUYING Cloth Markets Are Slowed by Doubts on Loan Staple, Export Subsidy, European Situation | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/boys-hockey-finals-held-police-league-rollerskate-winners-to-get.html | BOYS' HOCKEY FINALS HELD; Police League Roller-Skate Winners to Get Gold Medals | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/fellowship-found-in-gospel-of-christ-it-has-been-good-news-in-all.html | FELLOWSHIP FOUND IN GOSPEL OF CHRIST; It Has Been 'Good News' in All Ages, Dr. Bowie Declares | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/union-claim-denied-by-airline-official-only-one-group-of-mechanics.html | UNION CLAIM DENIED BY AIRLINE OFFICIAL; Only One Group of Mechanics on Strike, He Declares | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/fights-for-putnam-road-ardsley-lions-club-fears-line-will-be.html | FIGHTS FOR PUTNAM ROAD; Ardsley Lions Club Fears Line Will Be Discontinued | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/book-notes.html | BOOK NOTES | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/german-prices-steady-wholesale-index-1064-on-april-12-unchanged-for.html | GERMAN PRICES STEADY; Wholesale Index 106.4 on April 12, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/olivi-first-in-bike-race-philadelphian-wins-cox-event-despite.html | OLIVI FIRST IN BIKE RACE; Philadelphian Wins Cox Event Despite Mishap at Start | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/tour-of-kitchens-to-help-children-three-ninth-street-residences.html | TOUR OF KITCHENS TO HELP CHILDREN; Three Ninth Street Residences Will Be Opened Today and Tomorrow for Charity | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/speculation-ebbs-in-wheat-markets-interest-of-traders-here-and.html | SPECULATION EBBS IN WHEAT MARKETS; Interest of Traders Here and Abroad Said to Be Lowest Since Records Began SEIZURE IN WAR EXPECTED Commandering Seen as Bar to Price Change--Federal Activity Also Found Deterrent Offerings at Low Prices New Crop Year in Europe Spring Wheat Crop Movements Last Week SPECULATION EBBS IN WHEAT MARKETS WHEAT BELT GETS RAIN Temperatures Low Last Week, but Crop Gains This Month OATS MARKET IS FIRM The May Acts Best in Chicago Pit in Week--Rye Is Off GRAIN TRADING IN CHICAGO Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/elizabeth-t-starr-becomes-affianced-pine-manor-alumna-engaged-to.html | ELIZABETH T. STARR BECOMES AFFIANCED; Pine Manor Alumna Engaged to Garrett Kirk of This City | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/ohioans-annex-4-titles-two-swimming-marks-bettered-in-national-aau.html | OHIOANS ANNEX 4 TITLES; Two Swimming Marks Bettered in National A.A.U. Meet | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/de-valeras-policy-one-of-neutrality-urges-north-to-end-partition.html | DE VALERA'S POLICY ONE OF NEUTRALITY; Urges North to End Partition and Unite for Defense in Event of War SPEAKS OF U.S. PRESIDENT Is It Possible, He Asks, That Plea Made to Dictators Can Be Refused or Ignored? | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/passon-phillies-triumph-31.html | Passon Phillies Triumph, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/families-to-be-moved-all-on-corlears-hook-housing-site-to-get.html | FAMILIES TO BE MOVED; All on Corlears Hook Housing Site to Get Orders | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/french-ousted-by-italy-leave-farms-on-border.html | French Ousted by Italy Leave Farms on Border | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/elizabeth-d-ralli-a-prospective-bride-short-hills-girl-is-affianced.html | ELIZABETH D. RALLI A PROSPECTIVE BRIDE; Short Hills Girl Is Affianced to C.A. Connell of Scranton | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/air-mail-rate-rise-is-granted-by-caa-its-first-decision-in-case-of.html | AIR MAIL RATE RISE IS GRANTED BY CAA; Its First Decision in Case of Kind Changes Pay Basis | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/gabriel-s-kutz-coffee-trader-92-in-career-handled-enough-of-product.html | GABRIEL S. KUTZ, COFFEE TRADER, 92; In Career Handled Enough of Product to Supply Nation One Year--Dies in Home Here ON EXCHANGE SINCE 1882 Lifelong Republican Was a Water Boy With Union Army at Vicksburg | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/new-subway-spur-is-ready-to-open-first-train-to-start-four-minutes.html | NEW SUBWAY SPUR IS READY TO OPEN; First Train to Start Four Minutes Before the Fair Officially BeginsSCHEDULE TESTS APRIL 29Long Island Railroad to StartSpecial 10-Minute Serviceon the Opening Day | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/underwriters-to-hear-taft.html | Underwriters to Hear Taft | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/french-add-praise-of-roosevelt-step-cling-to-hope-that-dictators.html | FRENCH ADD PRAISE OF ROOSEVELT STEP; Cling to Hope That Dictators Will Seize His 'Way Out' to Avert General War STILL READY TO CONFER France's Pact With Reich and Her Willingness to Discuss Italy's 'Claims' Are Cited Still Ready to Negotiate Holds Problem Insoluble | True | By P.j. Philip Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/italy-appears-indifferent-to-note-goering-and-ii-duce-discuss-issue.html | Italy Appears Indifferent to Note; Goering and II Duce Discuss Issue; Press Is Silent, but Presence of German Gives Emphasis On Common Aims of Axis Powers --Albania Accepted by King | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/royal-couple-in-teheran-crown-prince-arrives-with-bride-for.html | ROYAL COUPLE IN TEHERAN; Crown Prince Arrives With Bride for Mohammedan Ceremonies | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/washingtons-journey.html | WASHINGTON'S JOURNEY | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/ease-of-clippers-atlantic-flight-told-by-master-of-big-aircraft.html | Ease of Clipper's Atlantic Flight Told by Master of Big Aircraft; Operation on Schedule and Test of Landing Stations in Europe Successful, Captain Gray Says After 11,000-Mile Trip Good Reception in Europe Engines Easily Accessible | True | By Harold E. Gray Captain of the Yankee Clipper Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/resident-offices-report-on-trade-buyers-view-new-collections-of.html | RESIDENT OFFICES REPORT ON TRADE; Buyers View New Collections of Spring Apparel for Special Promotions DRESS MARKETS ACTIVE Purchases of Travel Wear Are Heavy-- Cottons Lead in Orders for Formals | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/interest-in-transit-plan-board-to-print-more-copies-of-unification.html | INTEREST IN TRANSIT PLAN; Board to Print More Copies of Unification Proposal Offers French Scholarship Museum Names Secretary | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/giant-plane-ends-ocean-round-trip-yankee-clipper-at-baltimore-after.html | GIANT PLANE ENDS OCEAN ROUND TRIP; Yankee Clipper at Baltimore After European Survey for Transatlantic Service IN 25 HOURS FROM AZORES Crossing With 22 Aboard Made on Clear Night, With Stop in Bermuda at Daybreak | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/four-big-league-teams-poised-to-launch-pennant-races-today-yankee.html | Four Big League Teams Poised To Launch Pennant Races Today; Yankee Game in Washington, With President Hurling First Ball, May Be Deferred by Rain-- Stadium Opener Tomorrow | True | By John Drebinger | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/monopoly-charged-to-book-paper-men-ftc-names-producer-group-45.html | MONOPOLY CHARGED TO BOOK PAPER MEN; FTC Names Producer Group, 45 Members in Complaint Citing 'Conspiracy' PRICE FIXING IS ALLEGED Respondents Declared to Have Gained Control of Market, Raised Product's Cost | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/clergy-asked-to-aid-1000-urged-to-serve-one-day-each-at-fairs.html | CLERGY ASKED TO AID; 1,000 Urged to Serve One Day Each at Fair's Temple of Religion | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/government-maturities-3667725200-in-year.html | Government Maturities $3,667,725,200 in Year | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/jane-w-hume-plans-marriage-in-summer-columbia-law-student-engaged.html | JANE W. HUME PLANS MARRIAGE IN SUMMER; Columbia Law Student Engaged to James P. McCormick | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/investors-active-in-housing-field-purchase-apartment-houses-in.html | INVESTORS ACTIVE IN HOUSING FIELD; Purchase Apartment Houses in Manhattan and Will Modernize Them 2 YORKVILLE FLATS SOLD Old Family Holding on the West Side Is Among the Properties Traded | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/the-season-opens.html | THE SEASON OPENS | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/drop-sea-hunt-for-2-off-yacht.html | Drop Sea Hunt for 2 Off Yacht | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/the-soft-coal-tieup.html | THE SOFT COAL TIE-UP | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/how-members-from-this-area-voted-last-week-at-albany-the-senate.html | How Members From This Area Voted Last Week at Albany; The Senate | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/yankees-beat-dodgers-in-final-game-of-spring-series-giant-halt.html | Yankees Beat Dodgers in Final Game of Spring Series; Giant Halt Indians; EARLY DRIVE WINS FOR YANKS, 6 TO 5 Gordon Singles During 4-Run Attack in First and Hits Homer in Third DODGERS RALLY IN NINTH But Double Play Brings Game to Disappointing End for 23,421 in Brooklyn | True | By Roscoe McGowen | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/oliver-p-bernard-stage-designer-58-british-scenic-artist-and-a-war.html | OLIVER P. BERNARD, STAGE DESIGNER, 58; British Scenic Artist and a War Hero Dies in London --A Lusitania Survivor | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/dassia-chaliapin-wed-in-bronxville-daughter-of-noted-singer-is-the.html | DASSIA CHALIAPIN WED IN BRONXVILLE; Daughter of Noted Singer Is the Bride of J.L. Robertson 3d Martoccia--Neglia Son to the Milford E. Abels | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/riggs-takes-net-final-sets-back-sabin-63-64-61-in-tennessee-valley.html | RIGGS TAKES NET FINAL; Sets Back Sabin, 6-3, 6-4, 6-1, in Tennessee Valley Play | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/franco-held-spains-hope-father-talbot-talks-at-breakfast-of-bus.html | FRANCO HELD SPAIN'S HOPE; Father Talbot Talks at Breakfast of Bus Employes | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/465mile-ocean-race-set-new-londonannapolis-contest-will-start-june.html | 465-MILE OCEAN RACE SET; New London-Annapolis Contest Will Start June 24 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/roderick-mlennan-joined-british-army-in-1862-orderly-to-general.html | RODERICK M'LENNAN; Joined British Army in 1862-- Orderly to General Gordon | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/cadet-choirs-aid-at-services-here-protestant-and-catholic-units.html | CADET CHOIRS AID AT SERVICES HERE; Protestant and Catholic Units Journey From the Military Academy at West Point | True | Times Wide World | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/scarsdale-tax-rate-cut-4-mills-without-a-fight.html | Scarsdale Tax Rate Cut 4 Mills Without a Fight | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/ccny-breaks-even.html | C.C.N.Y. Breaks Even | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/events-today.html | EVENTS TODAY | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/allston-sargent-62-executive-is-dead-head-of-metal-window-company-a.html | ALLSTON SARGENT, 62, EXECUTIVE, IS DEAD; Head of Metal Window Company a Building Supply Leader | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/roosevelt-praised-in-portugal.html | Roosevelt Praised in Portugal | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/wpa-to-graduate-4400-exercises-to-be-held-tonight-for-new.html | WPA TO 'GRADUATE' 4,400; Exercises to Be Held Tonight for New Supervisors | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/two-bandits-killed-fbi-men-and-local-officers-win-in-2-mile-auto.html | TWO BANDITS KILLED; FBI Men and Local Officers Win in 2 -Mile Auto Chase | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/brooklyn-college-gets-sundial.html | Brooklyn College Gets Sundial | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/to-honor-mrs-leiter-georgetown-convent-alumnao-will-hold-luncheon.html | TO HONOR MRS. LEITER; Georgetown Convent Alumnao Will Hold Luncheon Tomorrow | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/miriam-winslow-has-dance-debut-she-and-foster-fitzsimons-give-their.html | MIRIAM WINSLOW HAS DANCE DEBUT; She and Foster Fitz-Simons Give Their First Broadway Recital at Guild Theatre 'FRAIL WOMAN' A NOVELTY Mary Campbell and Warrene Bulkeley Appear on Program With the Principals | True | By John Martin | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mrs-frances-t-wick-wed-to-nc-bolton-attended-by-her-two-daughters.html | MRS. FRANCES T. WICK WED TO N.C. BOLTON; Attended by Her Two Daughters at Ceremony in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/may-15-is-date-set-for-madrid-entry-spanish-say-foreign-soldiers.html | MAY 15 IS DATE SET FOR MADRID ENTRY; Spanish Say Foreign Soldiers Will Be Withdrawn After Franco Holds Review PRESS ASSAILS ROOSEVELT Berlin and Rome Know, It Says, That He Is Not Qualified to Defend Cause of Peace | True | By William P. Carney By Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/cauchois-with-98-is-victor-at-traps-leads-in-nyac-field-of.html | CAUCHOIS, WITH 98, IS VICTOR AT TRAPS; Leads in N.Y.A.C. Field of Thirty-three-- Adds Prize in 155-Target Event | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/money-hardens-in-paris-recent-operations-indicate-moves-to-soften-a.html | MONEY HARDENS IN PARIS; Recent Operations Indicate Moves to Soften a War Impact | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/thomas-recaptures-first-place-in-chess-turns-back-najdorf-at.html | THOMAS RECAPTURES FIRST PLACE IN CHESS; Turns Back Najdorf at Margate -- Golombek Wins Long Match | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/educator-to-wed-miss-alison-peake-smith-students-betrothal-to-basil.html | EDUCATOR TO WED MISS ALISON PEAKE; Smith Student's Betrothal to Basil D. Henning of Yale Made Known in Rye Joensson--Cross | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/bus-company-nets-1972156-in-year-new-york-city-omnibuss-income-in.html | BUS COMPANY NETS $1,972,156 IN YEAR; New York City Omnibus's Income in 1938 Compares With$2,024,951 in 1937OPERATING REVENUE IS UPStatements of Operations ofOther Public Service Concerns With Comparisons | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/landscaping-rush-is-staged-at-fair-crews-spread-acres-of-sod-to.html | LANDSCAPING RUSH IS STAGED AT FAIR; Crews Spread Acres of Sod to Prepare for Opening-- $1,500,000 Being Spent | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/john-george-editor-and-publisher-80-retired-executive-dies-after.html | JOHN GEORGE, EDITOR AND PUBLISHER, 80; Retired Executive Dies After Long Career--Began as Printer | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/spain-names-her-envoy-to-us.html | Spain Names Her Envoy to U.S. | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/new-role-tonight-by-miss-cornell-she-returns-to-broadway-in-behrman.html | NEW ROLE TONIGHT BY MISS CORNELL; She Returns to Broadway in Behrman Comedy, After Absence of Two Years 'HAPPIEST DAYS' CLOSES The Play Had Run of a Week -- 'Wuthering Heights' Opens at Longacre on April 27 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/brazil-hails-ties-cemented-by-fair-good-neighbor-policy-helped-by.html | BRAZIL HAILS TIES CEMENTED BY FAIR; Good Neighbor Policy Helped by Displaying Our Mutual Interests, Falcao Asserts TICKETS SELLING RAPIDLY General Motors to Stage Two Previews for Press and 500 National Leaders | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/attitude-modified-irreparable-damage-is-feared-if-germans-do-not.html | ATTITUDE MODIFIED; Irreparable Damage Is Feared if Germans Do Not Act Cautiously AXIS NOW ON DEFENSIVE Democracies Seen Taking the Leadership--Effect on U.S. Isolationists Stressed | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/shortage-of-money-in-reich-expected-prospective-operation-of-new.html | SHORTAGE OF MONEY IN REICH EXPECTED; Prospective Operation of New Finance Plan Stays Buying by Investors on Boerse TRADER COMMITMENTS CUT Foreign Political Tendencies Said to Be Regarded Calmly --Stocks Sag, Bonds Rise Detroit Bridge Plan Approved | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/new-green-book-out-mayor-to-get-first-copy-of-official-city.html | NEW 'GREEN BOOK' OUT; Mayor to Get First Copy of Official City Directory | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/carl-pickhardt-87-merchant-is-dead-retired-in-1926-after-serving.html | CARL PICKHARDT, 87, MERCHANT, IS DEAD; Retired in 1926 After Serving More Than Half Century in the Dye Industry A PIONEER IN THE FIELD Brought First Synthetic Coal Tar Dyes From Germany-- Ex-Head Deutscher Verein | True | Underwood & Underwood | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/screen-news-here-and-in-hollywood-hoot-gibson-and-buck-jones-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hoot Gibson and Buck Jones to Join Errol Flynn in 'The Diary of the Sante Fe' WHEELER IN 'POOR NUT' Will Replace Eddie Albert at Warners--Five New Films Listed Here This Week Additions to "Ruler of Seas" Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/larchmont-team-victor-beats-essex-in-dinghy-sailing-by-51-to.html | LARCHMONT TEAM VICTOR; Beats Essex in Dinghy Sailing by 5-1 to Capture Trophy | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/giltedges-hit-in-london-as-money-rates-stiffen.html | Gilt-Edges Hit in London As Money Rates Stiffen | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/investment-sales-in-paris-disclosed-liquidation-on-bourse-said-to.html | INVESTMENT SALES IN PARIS DISCLOSED; Liquidation on Bourse Said to Be First of Type Reported in Long Period | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/wood-field-and-stream-many-men-many-trout-early-hours-the-best.html | Wood, Field and Stream; Many Men, Many Trout Early Hours the Best Metedconk Fish Small Rule of Feeding Upset | True | By Raymond R. Camp Special To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/home-building-spurs-sales-in-allied-lines-materials-and-appliances.html | HOME BUILDING SPURS SALES IN ALLIED LINES; Materials and Appliances Show Gains in Middle West | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/new-york-bowlers-place-in-first-ten-wilday-rolls-1924-in-abc-event.html | NEW YORK BOWLERS PLACE IN FIRST TEN; Wilday Rolls 1,924 in A.B.C. Event and Sparando 1,916 | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/boston-wins-stanley-cup-by-downing-toronto-in-the-fifth-contest.html | Boston Wins Stanley Cup by Downing Toronto in the Fifth Contest; 16,891 SEE BRUINS CONQUER LEAFS, 3-1 Annex Title Hockey Series, 4 Games to 1, for First Time in Ten Years CONACHER'S GOAL DECIDES Hollett Adds to Lead in Last Minute--Calder Presents Trophy After Game Penalties Prove Costly Goal in Last Minute | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/william-s-mkean-proofreader-on-the-times-for-18-years-succumbs-at.html | WILLIAM S. M'KEAN; Proofreader on The Times for 18 Years Succumbs at 68 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/moxham-remains-on-top-places-first-in-four-contests-of-manhasset.html | MOXHAM REMAINS ON TOP; Places First in Four Contests of Manhasset Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/japanese-touched-as-ashes-of-saito-arrive-on-us-ship-public.html | JAPANESE TOUCHED AS ASHES OF SAITO ARRIVE ON U.S SHIP; Public Believes Good-Will of America Has Been Regained Through His Endeavors FEELING OF RELIEF SHOWN Officialdom Has a Hard Time Keeping People From Making National Demonstration | True | By Hugh Byas Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/queen-recovering-her-mother-learns-mme-girault-tells-of-her-own.html | QUEEN RECOVERING, HER MOTHER LEARNS; Mme. Girault Tells of Her Own Flight From Albania | True | Special Cable to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/notre-dame-dinners-20000-alumni-here-and-abroad-hold-reunions.html | NOTRE DAME DINNERS; 20,000 Alumni Here and Abroad Hold Reunions Tonight | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/plan-freightcar-tests-railroads-through-prr-to-try-highspeed.html | PLAN FREIGHT-CAR TESTS; Railroads, Through P.R.R., to Try High-Speed Equipment | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/father-higgins-77-50-years-a-priest-newark-pastor-praises-his.html | FATHER HIGGINS, 77, 50 YEARS A PRIEST; Newark Pastor Praises His Devotion and Courage at a Golden Jubilee Mass MANY FRIENDS AT SERVICE Elderly Prelate Has Preached in 48 States, Canada and Cuba as Missionary | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/hurlingham-poloists-down-allstars-106-britons-sweep-3game-series.html | HURLINGHAM POLOISTS DOWN ALL-STARS, 10-6; Britons Sweep 3-Game Series With Westerners | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/17-groups-to-unite-in-fight-on-bridge-civic-and-realty-officials.html | 17 GROUPS TO UNITE IN FIGHT ON BRIDGE; Civic and Realty Officials Form Committee to Oppose Battery Span at Army Hearing PROGRAM BEING PREPARED Many Chances Still Open to Block Moses Project, Heads of Campaign Declare | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/slavin-to-eastern-league.html | Slavin to Eastern League | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/imported-terrier-takes-top-honors-third-us-bestinshow-won-by.html | IMPORTED TERRIER TAKES TOP HONORS; Third U.S. Best-in-Show Won by Zeckendorf's Airedale, Glenmavis Solitaire PFEFFER VON BERN RIVAL Setter Top Notcher Also in Final--700 Dogs Benched at Elizabeth Fixture | True | By Kingsley Childs Special To the New York Times. | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/miss-reid-handy-engaged-to-wed-riverdale-girl-an-art-student-will.html | MISS REID HANDY ENGAGED TO WED; Riverdale Girl, an Art Student, Will Become the Bride of David F. Currier JUNIOR LEAGUE MEMBER Debutante of 1937 Graduate of Westover--Fiance Is an Alumnus of Yale | True | Jay Te Winburn | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/the-pound-holds-steady-british-authorities-find-no-difficulties-in.html | THE POUND HOLDS STEADY; British Authorities Find No Difficulties in Gold Efflux | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/world-war-shell-explodes-in-jersey-yard-man-is-cut-by-glass-three.html | World War Shell Explodes in Jersey Yard; Man Is Cut by Glass, Three Children Unhurt | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/the-financial-week-recovery-on-home-and-foreign-stock-markets.html | THE FINANCIAL WEEK; Recovery on Home and Foreign Stock Markets-- European Uncertainties Cause Hesitancy in Trade | True | By Alexander D. Noyes | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/news-and-notes-of-the-advertising-field-grand-union-promotes.html | News and Notes of the Advertising Field; Grand Union Promotes Contest | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/face-teacherless-day-pennsylvania-pupils-to-report-at-schools.html | FACE TEACHERLESS DAY; Pennsylvania Pupils to Report at Schools Despite Strike | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/bar-civic-leaders-ask-court-reform-urge-lehman-and-legislators-to.html | BAR, CIVIC LEADERS ASK COURT REFORM; Urge Lehman and Legislators to Push Bills to Create a Survey Commission CONSTITUTION CHANGE AIM Six Suggestions Are Made-- Dissatisfaction With Cost of Government Cited Six Reforms Suggested Delay Seen as Unfortunate Dissatisfaction Is Cited Leaders to Get Copies | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mrs-cp-mclelland-wife-of-us-jurist-mother-of-the-university-of.html | MRS. C.P M'CLELLAND, WIFE OF U.S. JURIST; Mother of the University of Pennsylvania Provost Dies | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/midwest-outlaw-is-captured-here-last-of-perkins-gang-working-as.html | MIDWEST OUTLAW IS CAPTURED HERE; Last of Perkins Gang, Working as Glazier for a Year,Is Seized Without ShotLEFT HIS PISTOL AT HOME Held as Fugitive in Murderin a Bank Robbery atBloomingdale, Ind. Pistol in Apartment One Bandit Slain | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/isolation-decried-in-europes-crisis-dr-ward-holds-our-destiny-is.html | ISOLATION DECRIED IN EUROPES CRISIS; Dr. Ward Holds Our Destiny Is Bound Up in It and We Cannot Stand Apart | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mrs-rc-falconer-wife-of-clergyman-daughter-of-the-late-major-george.html | MRS. R.C. FALCONER, WIFE OF CLERGYMAN; Daughter of the Late Major George Haven Putnam Dies | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/concert-to-aid-refugees-interscholastic-german-glee-club-to-give.html | CONCERT TO AID REFUGEES; Inter-Scholastic German Glee Club to Give Program | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/fireman-is-missing-trapped-in-brooklyn-cellar-1-hurt-5-felled-by.html | FIREMAN IS MISSING; Trapped in Brooklyn Cellar-- 1 Hurt, 5 Felled by Smoke | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/arthur-schwarz-70-a-textile-executive-head-of-the-princeton-worsted.html | ARTHUR SCHWARZ, 70, A TEXTILE EXECUTIVE; Head of the Princeton Worsted Mills in Trenton Dies on Trip | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/iceland-is-astonished-roosevelt-omitted-her.html | Iceland Is Astonished Roosevelt Omitted Her | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/inert-pacifism-is-assailed-by-dr-osborn-christianity-must-uphold.html | 'Inert Pacifism' Is Assailed by Dr. Osborn; Christianity Must Uphold Right, He Says | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/france-to-call-on-aliens-refugees-are-liable-to-conscription-in.html | FRANCE TO CALL ON ALIENS; Refugees Are Liable to Conscription in Time of War | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/roosevelt-move-hailed-by-russia-kalinin-soviet-president-in-cabled.html | ROOSEVELT MOVE HAILED BY RUSSIA; Kalinin, Soviet President, in Cabled Message Praises Efforts for Peace MOSCOW AWAITS REPLIES Russians Would Be Willing to Take Part in the Proposed Economic Conference | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/to-file-for-stock-today-continental-motors-seeks-additional-working.html | TO FILE FOR STOCK TODAY; Continental Motors Seeks Additional Working Capital | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/pros-to-shun-colleges-american-football-league-bars-signing-of.html | PROS TO SHUN COLLEGES; American Football League Bars Signing of Undergraduates | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/germanamerican-praise-2000-in-detroit-hail-presidents-courageous.html | GERMAN-AMERICAN PRAISE; 2,000 in Detroit Hail President's 'Courageous Effort' for Peace | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/cornell-five-picks-vaughan.html | Cornell Five Picks Vaughan | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/war-likened-to-insanity-christians-urged-to-decide-on-conduct.html | WAR LIKENED TO INSANITY; Christians Urged to Decide on Conduct Before Conflict | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/balkans-hopeful-of-peace-efforts-roosevelts-message-is-hailed-as.html | BALKANS HOPEFUL OF PEACE EFFORTS; Roosevelt's Message Is Hailed as 'Noblest Step Any Chief of State Has Ever Taken' RUMANIA IS ENCOURAGED Bulgarians See 'the First Ray of Sunshine'-- Turks Still Avoid Taking Sides Turks Hope for Success Bulgarians Applaud Effort | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/praises-roosevelts-messages.html | Praises Roosevelt's Messages | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/the-screen-at-the-48th-street-theatre.html | THE SCREEN; At the 48th Street Theatre | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/bird-lady-to-conduct-tours.html | 'Bird Lady' to Conduct Tours | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/goldman-band-will-begin-park-concerts-on-july-9.html | Goldman Band Will Begin Park Concerts on July 9 | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/castleman-stops-indians-by-4-to-2-giants-hopes-brighten-as-he.html | CASTLEMAN STOPS INDIANS BY 4 TO 2; Giants' Hopes Brighten as He Pitches Four-Hit Ball in Seven-Inning Turn LOSERS GET TWO HOMERS Wittig Gives Only One Safety --Myatt Triple Leads to Run--Whitehead Signs Pitcher Gets Four-Bagger Series Score is 7--4 6,462 See Last Game | True | By James P. Dawsontimes Wide World | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/pegasus-defeats-clover-leaf-trio-greens-win-in-polo-tourney-by-147.html | PEGASUS DEFEATS CLOVER LEAF TRIO; Greens Win in Polo Tourney by 14-7 With date Rally-- Browns Also Prevail | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/40000-may-watch-louis-bout-tonight-interest-runs-high-in-los.html | 40,000 MAY WATCH LOUIS BOUT TONIGHT; Interest Runs High in Los Angeles Despite Odds on Champion Against Roper FIGHT SET FOR 10 ROUNDS Brown Bomber Changes Plans and Works Out Privately for Title Engagement | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/rayon-in-britain-expected-to-rise-price-increase-foreseen-for-this.html | RAYON IN BRITAIN EXPECTED TO RISE; Price Increase Foreseen for This Month, Affecting July Deliveries NEW USES ARE EXPLAINED Developments Include Application of 'Strong' Rayon inAutomobile Tires | True | Special Correspondence, THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/army-to-order-textiles-will-open-bids-for-large-amount-of-supplies.html | ARMY TO ORDER TEXTILES; Will Open Bids for Large Amount of Supplies Next Month | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/rumanian-sees-no-war-delegate-to-fair-says-trade-deal-will-bar.html | RUMANIAN SEES NO WAR; Delegate to Fair Says Trade Deal Will Bar Clash With Reich | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/identity-kept-in-death-merely-passing-from-one-room-to-another-says.html | IDENTITY KEPT IN DEATH; Merely Passing From One Room to Another, Says Rev. F.O. Hall | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/books-of-the-times-home-and-heroes-wild-boy-swifts-satire.html | BOOKS OF THE TIMES; Home and Heroes Wild Boy Swift's Satire | True | By Ralph Thompson | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/maryellis-borglum-south-dakota-bride-sculptors-daughter-wed-near-mt.html | MARY-ELLIS BORGLUM SOUTH DAKOTA BRIDE; Sculptor's Daughter Wed Near Mt. Rushmore to David Vhay | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/king-tuts-trumpets-echo-across-world-broadcast-from-egyptian-museum.html | KING TUT'S TRUMPETS ECHO ACROSS WORLD; Broadcast From Egyptian Museum Is Heard in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/season-closes-at-rye.html | Season Closes at Rye | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/sports-today.html | Sports Today | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/asks-dar-open-hall-to-negroes-washington-group-renews-anderson.html | ASKS D.A.R. OPEN HALL TO NEGROES; Washington Group Renews Anderson Dispute as SocietyGathers for Congress | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/liu-catcher-stricken-salcito-goes-to-philadelphia-hospitalrain.html | L.I.U. CATCHER STRICKEN; Salcito Goes to Philadelphia Hospital--Rain Halts Game | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/matt-sets-ski-mark-durrance-runnerup-austrian-easily-wins-american.html | MATT SETS SKI MARK; DURRANCE RUNNER-UP; Austrian Easily Wins American Inferno Down Mt. Washington | True | Special to THE NEW YORK TIMES. | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/us-to-entertain-foreign-notables-will-be-fair-commissions-guests.html | U.S. TO ENTERTAIN FOREIGN NOTABLES; Will Be Fair Commission's Guests Starting April 25 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/nicaragua-congress-in-session.html | Nicaragua Congress in Session | True | Special Cable to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/pope-hopes-spain-will-see-new-era-justice-to-crime-but-kindness-to.html | POPE HOPES SPAIN WILL SEE NEW ERA; Justice to 'Crime' but Kindness to Those Others 'Led Astray' Is Urged by Pontiff Pins Faith on General Franco | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/threeparty-cabinet-formed-in-belgium-new-belgian-premier.html | THREE-PARTY CABINET FORMED IN BELGIUM; NEW BELGIAN PREMIER | True | Times Wide World | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/in-europe-roosevelt-cheers-europe-has-altered-situation.html | In Europe; Roosevelt Cheers Europe, Has Altered Situation | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/billiard-results.html | Billiard Results | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/wholesale-prices-decline-in-britain-board-of-trades-march-index-was.html | WHOLESALE PRICES DECLINE IN BRITAIN; Board of Trade's March Index Was 96.6, Against Preceding Month's 96.8RECESSION IS SEASONALCost of Food Is Normal Factorin Change--Figure for Marcha Year Before Was 104.1 | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/watching-balloon-defense-test-in-britain.html | WATCHING BALLOON DEFENSE TEST IN BRITAIN | True | Times Wide World Radiophoto | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/st-marys-celtic-gains-in-soccer-loses-to-philadelphia-21-but.html | ST. MARY'S CELTIC GAINS IN SOCCER; Loses to Philadelphia, 2-1, but Reaches Cup Finals on Total Goals, 3-2 | True | Times Wide World | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/sports-of-the-times-lightning-in-the-distance-just-to-see-louis-the.html | Sports of the Times; Lightning in the Distance Just to See Louis The Big Bad Baer Enough Is Too Much Protesting the Program | True | By John Kieran | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/44-gain-for-lumber.html | 44% Gain for Lumber | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/books-published-today.html | Books Published Today | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/rosemary-kernan-engaged-to-lawyer-froebel-graduate-fiancee-of.html | ROSEMARY KERNAN ENGAGED TO LAWYER; Froebel Graduate Fiancee of Charles C. Hill of Ottawa | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/red-star-protests-arbitration-award-captain-eckert-takes-issue-with.html | RED STAR PROTESTS ARBITRATION AWARD; Captain Eckert Takes Issue With Board on $249,442 Claim | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/4-saved-after-swimming-40-minutes-in-sea-cabin-cruiser-burns-off.html | 4 Saved After Swimming 40 Minutes in Sea; Cabin Cruiser Burns Off Rockaway Point | True | Times Wide World | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/theatre-loan-extended-350000-mortgage-on-the-sutton-to-run-for.html | THEATRE LOAN EXTENDED; $350,000 Mortgage on the Sutton to Run for Twenty Years | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/poles-to-combat-any-danzig-putsch-uprising-by-city-nazis-would-be.html | POLES TO COMBAT ANY DANZIG PUTSCH; Uprising by City Nazis Would Be Held as Serious as Raid by German Troops ROOSEVELT'S PLEA HAILED But Polish Newspapers Doubt President Has Done More Than Delay European War | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/methodists-back-presidents-stand-new-york-conference-acclaims.html | METHODISTS BACK PRESIDENT'S STAND; New York Conference Acclaims Appeal to Dictators and Policy on Aggressions FOR EMBARGO MEASURE Poughkeepsie Meeting Asks Return of Bishop McConnell After Churches' Merger | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/wins-arts-club-medal-the-scarsdale-association-gets-honor-at.html | WINS ARTS CLUB MEDAL; The Scarsdale Association Gets Honor at Exhibition Here | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/troth-announced-of-hedwig-ridder-publishers-daughter-will-be.html | TROTH ANNOUNCED OF HEDWIG RIDDER; Publisher's Daughter Will Be Married in June to Orin Leach, Lehigh Alumnus SHE ATTENDED BREARLEY Fiance, Son of Red Bank, N.J., Couple, Prepared at Peddie -- With Banking Firm Here | True | Herbert Mitchell | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mary-louise-foster-will-be-june-bride-her-troth-to-je-charles-of.html | MARY LOUISE FOSTER WILL BE JUNE BRIDE; Her Troth to J.E. Charles of Harvard Faculty Announced | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/donovan-pointer-annexes-the-final-field-trial-at-verbank-meeting.html | Donovan Pointer Annexes the Final Field Trial at Verbank Meeting; HERE BROWNIE TOPS STRONG FIELD OF 22 Donovan Guides Own Entry in Amateur All-Age Stake at Orange County Trials BEAU ESSIG IS RUNNER-UP Hause's Setter Matches Three Finds of Winner-- Chicora Citation Placed Third No Penalties Inflicted Winner in Eighth Brace Three Finds for Citation | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/gets-regional-post-with-holc.html | Gets Regional Post With HOLC | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/latin-america-canada-approve-presidents-plea.html | Latin America, Canada Approve President's Plea | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mrs-le-grand-parish-widow-of-industrialist-was-an-active.html | MRS. LE GRAND PARISH; Widow of Industrialist Was an Active Philanthropic Worker | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/reaction-from-abroad.html | REACTION FROM ABROAD | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/scientific-twin-hates-school-one-that-just-growed-loves-it-john.html | 'Scientific' Twin 'Hates' School; One That 'Just Growed' Loves It; John Woods Only a Little Above Average in Studies--Brother Who Had Untutored Infancy Gets Almost Perfect Marks | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/ridder-succeeds-glidden-at-top-in-metropolitan-squash-racquets.html | Ridder Succeeds Glidden at Top In Metropolitan Squash Racquets; University Club Player Heads Rankings in First Season--Frame Again Runner-Up as Last Year's Leader Drops to Third Twice College Runner-Up Harvard Best Represented Rankings of the Players | True | By Allison Danzig | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/mexican-row-prevented-police-bar-meeting-of-opponents-of-avila.html | MEXICAN ROW PREVENTED; Police Bar Meeting of Opponents of Avila Camacho | True | Special Cable to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/four-die-in-ohio-river-flood.html | Four Die in Ohio River Flood | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/two-ships-resume-service-to-spain-italian-liner-saturnia-will-call.html | TWO SHIPS RESUME SERVICE TO SPAIN; Italian Liner Saturnia Will Call at Vigo on Next Voyage, Leaving Here Wednesday VULCANIA TO MAKE TRIP Regular Sailings to Be Set Up, With Vessels Leaving New York on Friday | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/london-stock-index-of-the-financial-newss-bond-level-also-softens.html | LONDON STOCK INDEX OF; The Financial News's Bond Level Also Softens in Week | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/president-lehman-to-speak-on-parole-they-will-address-600-state.html | PRESIDENT, LEHMAN TO SPEAK ON PAROLE; They Will Address 600 State Leaders in Washington | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/jamaica-public-service-ltd.html | Jamaica Public Service, Ltd. | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/watchman-gets-85000.html | Watchman Gets $85,000 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/forum-to-hear-president.html | Forum to Hear President | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/tornadoes-kill-30-in-the-southwest-100-reported-hurt-eastern.html | TORNADOES KILL 30 IN THE SOUTHWEST; 100 REPORTED HURT; Eastern Arkansas Village Is Razed--More Than Score Believed Dead There LOUISIANA TOWN STRUCK Haynesville Toll Put at Six--Others Victims of Twisters in Texas, Western Arkansas | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/11-ships-here-with-4500-two-arrive-from-europe-rest-return-from.html | 11 SHIPS HERE WITH 4,500; Two Arrive From Europe, Rest Return From Cruise Ports | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/film-stars-fiancee.html | FILM STAR'S FIANCEE | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/wide-praise-buoys-roosevelts-hopes-16-nations-on-hemisphere-back.html | WIDE PRAISE BUOYS ROOSEVELT'S HOPES; 16 Nations on Hemisphere Back Peace Plea and European Support Is Evidenced Hopes Are Bolstered WIDE PRAISE BUOYS ROOSEVELT'S HOPES | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/france-subdues-wales-1610.html | France Subdues Wales, 16-10 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/chaplin-marks-50th-birthday.html | Chaplin Marks 50th Birthday | True | | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/us-threeweapon-title-recaptured-by-santelli-fencers-santelli.html | U.S. Three-Weapon Title Recaptured by Santelli Fencers; SANTELLI CONQUERS N.Y.A.C. FOR CROWN Regains Laurels in Fencing on Victories by Dow and Jose de Capriles HUFFMAN AVERTS SHUTOUT Winged Foot Saber Ace Beats Miguel de Capriles After Tourney Is Decided | True | By Louis Effrat | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/domestic-demand-for-corn-stiffens-betterment-causes-rise-of-1c-a.html | DOMESTIC DEMAND FOR CORN STIFFENS; Betterment Causes Rise of 1c a Bushel in the Cash Grain Relative to May COUNTRY OFFERINGS LIGHT This Has Tended to Hold Up Price Structure--General Level in Chicago Off | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/world-price-index-off-general-motorscornell-commodity-figure-is-605.html | WORLD PRICE INDEX OFF; General Motors-Cornell Commodity Figure Is 60.5 | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/menuhin-aids-refugees-violinists-concert-in-london-raises-5000-for.html | MENUHIN AIDS REFUGEES; Violinist's Concert in London Raises 5,000 for Reich Jews | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/critics-of-budget-assail-each-other-citizens-commission-and-the.html | CRITICS OF BUDGET ASSAIL EACH OTHER; Citizens' Commission and the Teachers' Group Exchange Charges in Letters SPLIT OVER NEW TAXES Crippling of Schools Allegation Is Met by Accusation of 'Selfishness' in Demands | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/flat-in-brooklyn-sold-by-builders-new-apartment-on-83d-st.html | FLAT IN BROOKLYN SOLD BY BUILDERS; New Apartment on 83d St., Bensonhurst, Bought by Hursthall Corp. TAXPAYER DEAL REPORTED Stores on Nostrand Avenue Are Under New Control-- Other Transactions | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/argentine-fair-envoy-flies-here.html | Argentine Fair Envoy Flies Here | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/amess-setter-wins-shooting-dog-stake-shermans-jerry-essig-takes.html | AMES'S SETTER WINS SHOOTING DOG STAKE; Sherman's Jerry Essig Takes Field Trial at Clinton | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/federal-aid.html | FEDERAL AID | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/bike-circus-jars-fifth-ave-nerves-old-tandems-and-streamlined.html | 'BIKE CIRCUS' JARS FIFTH AVE. NERVES; Old Tandems and Streamlined Variety Spin Side by Side While Motorists Mutter | True | | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/roosevelt-message-brings-hope-to-egypt-arabs-lavish-in-praise-of.html | ROOSEVELT MESSAGE BRINGS HOPE TO EGYPT; Arabs Lavish in Praise of the President as a Statesman | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/roosevelt-appeal-called-only-hope-dr-jonah-b-wise-sees-peace-if.html | ROOSEVELT APPEAL CALLED ONLY HOPE; Dr. Jonah B. Wise Sees Peace if There Is 'Sanity' | True | Special to THE NEW YORK TIMES. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/british-industrial-situation-is-uncertain-with-only-armament-branch.html | British Industrial Situation Is Uncertain With Only Armament Branch Likely to Gain | True | Wireless to THE NEW YORK TIMES. | C1B 410932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/conditioned-hope-grows-in-france-roosevelts-plea-is-held-to-give.html | CONDITIONED HOPE GROWS IN FRANCE; Roosevelt's Plea Is Held to Give Nothing New—Congress Watched on Neutrality PRECAUTIONS ARE PRESSED Daladier's Stand Commended but Chamberlain's Speech Provokes Criticism | True | By Fernand Maroni Wireless To the New York Times. | C1B 410932 |
| 1939-04-17 | 1939-04-17 | https://www.nytimes.com/1939/04/17/archives/municipal-loan-state-of-oklahoma.html | MUNICIPAL LOAN; State of Oklahoma | True | | C1B 410932 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/split-in-finland-widens-federation-head-quits-post-in-olympic.html | SPLIT IN FINLAND WIDENS; Federation Head Quits Post in Olympic Sports Rivalry | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/city-to-carry-out-welcome-to-fleet-plans-of-mayors-committee-little.html | CITY TO CARRY OUT WELCOME TO FLEET; Plans of Mayor's Committee Little Affected by Shift of Pacific Squadron 30 SHIPS ARE EXPECTED Junior Officers and Enlisted Men Left Out of Original Schedule Now Included | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/wpa-union-called-communist-plan-report-to-international-by.html | WPA UNION CALLED COMMUNIST PLAN; Report to International by Secretary of Alliance Read at House Hearing Strike Issue Brought Up WPA UNION CALLED COMMUNIST PLAN Baltimore Gift of $500 Challenges Senator Adams Urges Civil Service Basis Criticizes Congress | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dark-watch-wins-at-havre-de-grace-paying-1780-hockley-entry-beats.html | DARK WATCH WINS AT HAVRE DE GRACE; Paying $17.80, Hockley Entry Beats Sure Miss by Length Over Sloppy Course BLAZING HEAT RUNS THIRD Tony Steel Disqualified and Match Point Placed First in the Second Race | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/springfield-gets-romorenko.html | Springfield Gets Romorenko | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/judgments-law-is-constitutional-supreme-court-upholds-new-york.html | JUDGMENTS LAW IS CONSTITUTIONAL; Supreme Court Upholds New York Limitation on Mortgage Deficiency WritsGOLD CLAUSE IS UP AGAIN Copyright Pool Cases Sent Back to Two States--City IsLoser on Prior Lien Act Rearguments on "Gold Clause" Prior Lien Law Appeal Lost | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/william-c-quarles-son-of-former-us-senator-a-leader-in-civic.html | WILLIAM C. QUARLES; Son of Former U.S. Senator a Leader in Civic Affairs | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/loans-to-brokers-drop-in-the-week-member-banks-report-shows.html | LOANS TO BROKERS DROP IN THE WEEK; Member Banks Report Shows Decrease of $42,000,000 | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/augustus-d-albright-his-death-leaves-one-gar-survivor-in-carlisle.html | AUGUSTUS D. ALBRIGHT; His Death Leaves One G.A.R. Survivor in Carlisle, Pa. | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/weston-electrical-profit.html | Weston Electrical Profit | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mayor-urges-fish-as-diet-suggests-the-industry-conduct-education.html | MAYOR URGES FISH AS DIET; Suggests the Industry Conduct Education Drive | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/perry-victor-by-64-62.html | Perry Victor by 6-4, 6-2 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/ruffin-conquers-stolz-beats-favored-rival-in-newark-eightround-bout.html | RUFFIN CONQUERS STOLZ; Beats Favored Rival in Newark Eight-Round Bout | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/14-french-warships-at-gibraltar-british-units-massed-at-malta-2.html | 14 French Warships at Gibraltar; British Units Massed at Malta; 2 Battleships, 3 Cruisers and 9 Destroyers on Guard at Rock, Relieving London's Fleet for Duty in Eastern Mediterranean British Ships Near Malta | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/house-passes-farm-act-cuts.html | House Passes Farm Act Cuts | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dinner-with-king-costs-james-roosevelt-320.html | Dinner With King Costs James Roosevelt $320 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/sale-in-rockville-center.html | Sale in Rockville Center | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/utility-act-upheld-for-pennsylvania-united-states-supreme-court.html | UTILITY ACT UPHELD FOR PENNSYLVANIA; United States Supreme Court Unanimously Backs Fixing of Rates by State 2 JUSTICES RAISE A POINT Black and Frankfurter Scent 'Mumbo-Jumbo'--'Prudent Investment' Issue Ignored Company's Contentions Denied Federal Intervention Base Some "Mumbo-Jumbo" Found | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/treasury-bonds-up-in-heavy-dealings-extreme-gains-of-1032-point.html | TREASURY BONDS UP IN HEAVY DEALINGS; Extreme Gains of 10/32 Point Made on $1,113,900 Turnover | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bridge-teams-open-vanderbilt-play-favored-entries-including-4-aces.html | BRIDGE TEAMS OPEN VANDERBILT PLAY; Favored Entries, Including 4 Aces and the Trophy Donor, Do Well in First Round 25 GROUPS ARE COMPETING Mrs. Culbertson's Four Among Leaders--Match Will Be Continued Tonight Four Aces Trailing | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/goulds-daughter-to-open-us-home-duchess-de-talleyrand-here-to-take.html | GOULD'S DAUGHTER TO OPEN U.S. HOME; Duchess de Talleyrand Here to Take Over Tarrytown Estate --44 Years in Paris | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/captain-loesche-64-in-seven-shipwrecks-sailing-master-who-searched.html | CAPTAIN LOESCHE, 64, IN SEVEN SHIPWRECKS; Sailing Master Who Searched for Gold on Last Voyage Dies | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/favors-mortgage-banks-citizens-union-group-backs-joseph-bill-in.html | FAVORS MORTGAGE BANKS; Citizens Union Group Backs Joseph Bill in Legislature | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/ship-line-plans-atlantic-flights-american-export-company-will-send.html | SHIP LINE PLANS ATLANTIC FLIGHTS; American Export Company Will Send Flying Boat on Survey of Routes STEAMSHIPS WILL ASSIST 18 Will Supply Planes With Weather Reports and Check Navigation by Radio | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/3-policemen-cleared-in-extortion-case-amen-aide-also-consents-to.html | 3 POLICEMEN CLEARED IN EXTORTION CASE; Amen Aide Also Consents to Freeing of Brooklyn Bondsman | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/1936-winner-to-run-again.html | 1936 Winner to Run Again | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/strike-on-tankers-started-by-union-call-issued-as-negotiations-with.html | STRIKE ON TANKERS STARTED BY UNION; Call Issued as Negotiations With Operators of Ships End in Deadlock 168 VESSELS INVOLVED Walkout Affects Those on the Atlantic and Gulf Coasts but Not the Pacific | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/study-latinamerican-sources.html | Study Latin-American Sources | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/italy-is-held-weak-as-partner-in-war-washington-study-rates-her-on.html | ITALY IS HELD WEAK AS PARTNER IN WAR; Washington Study Rates Her on Par With Austria as Ally of Germany Last Time REICH MUST CARRY BURDEN Bulk of Fighting and Supplying Economic Needs Would Fall on Nazis, It Is Contended | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/kudo-and-krauser-on-mat.html | Kudo and Krauser on Mat | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rural-sales-rise-17-volume-for-the-first-quarter-is-put-at-11-above.html | RURAL SALES RISE 17%; Volume for the First Quarter Is Put at 11% Above 1938 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dr-james-t-mkenna-troy-physician-educator-and-traveler-dies-at-his.html | DR. JAMES T. M'KENNA; Troy Physician, Educator and Traveler, Dies at His Home | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/budapest-ministers-off-for-rome.html | Budapest Ministers Off for Rome | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/daylight-saving-starts-here-on-sunday-april-30.html | Daylight Saving Starts Here on Sunday, April 30 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/employe-security-topic-nrdga-will-discuss-it-at-may-2325-sessions.html | EMPLOYE SECURITY TOPIC; N.R.D.G.A. Will Discuss It at May 23-25 Sessions | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mrs-albert-kinkel-cousin-of-garret-hobart-dies-in-elizabeth-nj-at.html | MRS. ALBERT KINKEL; Cousin of Garret Hobart Dies in Elizabeth, N.J., at 90 | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/red-sox-conquer-yale-in-ninth-65-invaders-stage-uphill-battle-to.html | RED SOX CONQUER YALE IN NINTH, 6-5; Invaders Stage Uphill Battle to Turn Back Collegians at New Haven ELIS USE FIVE HURLERS Wade of Boston Is Pounded at Start, but Weaver Pitches Well for Six Innings | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/savage-freshmen-prevail.html | Savage Freshmen Prevail | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/past-communist-membership-held-no-grounds-to-oust-alien-strecker.html | Past Communist Membership Held No Grounds to Oust Alien; Strecker Decision Fails to Say Foreign-Born Radical Is Subject to Deportation, Leaving Action on Bridges Uncertain STRECKER OUSTER AS EX-RED BARRED Dissenters Are Sharp Charges Against Strecker | True | By Lewis Wood Special To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/national-gypsum-company.html | National Gypsum Company | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/joseph-s-schwab-exmagistrate-82-appointed-by-hylan-to-serve.html | JOSEPH S. SCHWAB, EX-MAGISTRATE, 82; Appointed by Hylan to Serve Unexpired Term, 1919-21-- Also Realty Man--Dies Here | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rain-washes-out-game-in-capital-garner-to-hurl-first-ball-friday.html | Rain Washes Out Game in Capital; Garner to Hurl First Ball Friday; BASEBALL NOTABLES HONOR ORIGINATOR OF GAME | True | By John Drebinger Special To the New York Times.times Wide World | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/lewis-to-sail-thursday.html | Lewis to Sail Thursday | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/boys-give-badge-to-smith.html | Boys Give Badge to Smith | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/wood-field-and-stream-early-bird-catches-salmon-no-sacandaga-sport.html | Wood, Field and Stream; Early Bird Catches Salmon No Sacandaga Sport Till May Brodhead Disappointing | True | By Raymond R. Camp | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/proposal-was-by-queens-college.html | Proposal Was by Queens College | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/universal-lists-40-feature-films-also-to-release-during-3940-season.html | UNIVERSAL LISTS 40 FEATURE FILMS; Also to Release During '39-40 Season a British 'Mikado' and 3 Pictures by New Unit TWO VEHICLES FOR DURBIN Bergen and McCarthy, Boyer, Crosby and Fields Among Players to Be Starred | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rodak-56-favorite-to-beat-archibald-featherweights-to-box-for-world.html | RODAK 5-6 FAVORITE TO BEAT ARCHIBALD; Featherweights to Box for World Title Tonight | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/local-concern-put-within-nlrb-rule-supreme-court-says-sewing-of-new.html | LOCAL CONCERN PUT WITHIN NLRB RULE; Supreme Court Says Sewing of New York Goods in a Jersey Plant Is in Interstate Class SIZE IS HELD NO FACTOR Two Dissenters Remark That Even Marrying Seems Now to Be Up to Congress Strike in 1935 the Origin Volume Held No Factor | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/admiral-villiers-73-defender-of-thames-commanded-british-forces-in.html | ADMIRAL VILLIERS, 73, DEFENDER OF THAMES; Commanded British Forces in Estuary During the War | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/nyu-nine-stops-newark-u-6-to-3-gains-6th-victory-of-season-behind.html | N.Y.U. NINE STOPS NEWARK U., 6 TO 3; Gains 6th Victory of Season Behind Hurling of Pace and LaManna's Batting | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mariners-home-to-gain-card-party-friday-aids-asylum-for-seamens.html | MARINERS' HOME TO GAIN; Card Party Friday Aids Asylum for Seamen's Families | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/british-trade-shows-decrease-in-march-exports-off-1074000-in-year.html | BRITISH TRADE SHOWS DECREASE IN MARCH; Exports Off 1,074,000 in Year -- Imports Down 6,905,000 | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/roosevelt-move-impresses-japan-note-gives-pause-to-officials.html | ROOSEVELT MOVE IMPRESSES JAPAN; Note Gives Pause to Officials Considering a Military Alliance With Hitler SHIFTING OF FLEET NOTED Foreign Office Chiefs Confer-- Chinese Praise Message, but Doubt It Will Gain Much A Strong Deterrent Chinese Praise Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/lincoln-beats-lane-for-fifth-straight-wins-51-on-gambinos-double.html | LINCOLN BEATS LANE FOR FIFTH STRAIGHT; Wins, 5-1, on Gambino's Double --Other School Results | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/letters-to-the-times-the-presidents-message-approval-of.html | Letters to The Times; The President's Message Approval of Communication to Hitler and Mussolini Is Voiced | True | WILLIAM I. HULL. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/plans-longer-army-term-netherlands-expected-to-double-training.html | PLANS LONGER ARMY TERM; Netherlands Expected to Double Training Period of Conscripts | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/monsanto-reports-profit-of-1239899-chemical-companys-net-for-first.html | MONSANTO REPORTS PROFIT OF $1,239,899; Chemical Company's Net for First Quarter Compares With $669,311 Year Before SALES TOTAL IS 30% UP Results of Operations Are Given by Other Corporations With Comparisons JOHNS MANVILLE CORP. Has Net Profit of $125,118 in First Quarter Against '38 Loss E.I. DU PONT DE NEMOURS Profit in First Quarter Is $1.55 a Share, Against 65c Year Before OTHER CORPORATE REPORTS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/trustee-of-thorley-estate-sells-w-42d-st-building.html | Trustee of Thorley Estate Sells W. 42d St. Building | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/harris-gains-at-tennis-reaches-semifinals-in-kings-cup-tourney-at.html | HARRIS GAINS AT TENNIS; Reaches Semi-Finals in King's Cup Tourney at Athens | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/british-journalist-expelled-by-reich-london-newspaper-then-recalls.html | BRITISH JOURNALIST EXPELLED BY REICH; London Newspaper Then Recalls Its Assistant Correspondent | True | Special Cable to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/roosevelt-scores-abuses-of-parole-calls-on-national-parley-to-make.html | ROOSEVELT SCORES ABUSES OF PAROLE; Calls on National Parley to Make System Effective--Cites Steps to Protect Society | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/ban-all-peddling-stores-ask-city-associations-claiming-70000.html | BAN ALL PEDDLING, STORES ASK CITY; Associations Claiming 70,000 Members Want Baldwin Bill in Its Original Form WARNING ON EXEMPTIONS Amendment Permitting Vendors of Ice Cream Would Flood City During Fair, They Say Text of Resolution Competition Is Cited | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/near-east-clinics-aided-by-luncheon-event-is-held-by-foundation-to.html | NEAR EAST CLINICS AIDED BY LUNCHEON; Event Is Held by Foundation to Assist Crippled Children | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/60000-expected-at-yankee-opener-and-35000-at-giantdodger-game-today.html | 60,000 Expected at Yankee Opener and 35,000 at Giant-Dodger Game Today; PROBABLE STARTING PITCHERS FOR TODAY'S LOCAL GAMES | True | By Roscoe McGowen | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/friend-gets-painters-art.html | Friend Gets Painter's Art | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/putnam-county-cottage-sold.html | Putnam County Cottage Sold | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fair-to-be-guarded-by-secret-service-agents-already-are-teaching.html | FAIR TO BE GUARDED BY SECRET SERVICE; Agents Already Are Teaching Cashiers How to Detect Counterfeit Money CUSTOMS MEN ALSO AID Corps of 40 May Be Enlarged to 100 if Needed to Handle Foreign Goods in Bond Supervisor in Charge Model of Solomon's Temple TICKET-BOOK SALE LARGE 300,000 Bought in Early Drive by Large Corporations | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/goslin-trenton-manager.html | Goslin Trenton Manager | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bills-add-federal-judges-here.html | Bills Add Federal Judges Here | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/martin-accepts-bid-to-join-afl-restoration-of-old-auto-union.html | MARTIN ACCEPTS BID TO JOIN A.F.L.; Restoration of Old Auto Union Charter Is Offered by Green at Washington Parley FOLLOWERS WILL BALLOT Quick Ratification Expected--Brophy Ridicules Step as of Little Concern to C.I.O. | True | By Louis Stark Special To the New York Times | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/traffic-death-rise-for-week-reported-figures-for-weekend-double.html | TRAFFIC DEATH RISE FOR WEEK REPORTED; Figures for Week-End Double Those for Year Ago | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/orsatti-is-turned-back-must-sign-rochester-contract-ruling-in-coast.html | ORSATTI IS TURNED BACK; Must Sign Rochester Contract, Ruling in Coast Dispute | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/13700000-in-gold-is-engaged-abroad-9291000-imports-reported-2258000.html | $13,700,000 IN GOLD IS ENGAGED ABROAD; $9,291,000 Imports Reported -- $2,258,000 Released | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fair-group-to-have-tea-university-womens-event-to-start-hospitality.html | FAIR GROUP TO HAVE TEA; University Women's Event to Start Hospitality Plan | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/italy-assures-portugal-declares-nearest-legionnaires-in-spain-are.html | ITALY ASSURES PORTUGAL; Declares Nearest Legionnaires in Spain Are in Alicante Zone | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/city-to-free-reserves-in-any-military-crisis.html | City to Free Reserves In Any Military Crisis | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/joseph-scribner-weds-mrs-judson-widow-of-aviator-married-to.html | JOSEPH SCRIBNER WEDS MRS. JUDSON; Widow of Aviator Married to Pittsburgh Banker in Washington Ceremony | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/couples-up-typewriters-business-machines-company-utilizes-electric.html | COUPLES UP TYPEWRITERS; Business Machines Company Utilizes Electric System | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/quaill-outpoints-celebron.html | Quaill Outpoints Celebron | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/deals-in-new-jersey-jersey-city-dwellings-and-westfield-property.html | DEALS IN NEW JERSEY; Jersey City Dwellings and Westfield Property Sold | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/nominated-for-rail-board.html | Nominated for Rail Board | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/president-refuses-to-intervene-now-in-coal-deadlock-white-house.html | PRESIDENT REFUSES TO INTERVENE NOW IN COAL DEADLOCK; White House Spokesman Says Roosevelt Will Move Only if Labor Department Fails ITS AGENT TO ACT TODAY Conciliator Will Meet With Negotiators--Mayor's Plan Weighed as Peace Basis Deadlock Is Continued PRESIDENT REFUSES AID IN COAL TIE-UP Demands to Be Presented Suggestions Held "Hypocritical" | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/miss-belle-squire-noted-suffragist-lecturer-writer-on-womens-rights.html | MISS BELLE SQUIRE, NOTED SUFFRAGIST; Lecturer, Writer on Women's Rights Led Feminist Drive in Chicago--Dies at 69 PROTESTED PROPERTY TAX Based Refusal to Pay on Lack of Ballot--A Founder of No Vote No Tax League | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/italian-fete-will-aid-students.html | Italian Fete Will Aid Students | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fleet-in-atlantic-biggest-since-1932-60-units-assigned-the-most.html | FLEET IN ATLANTIC BIGGEST SINCE 1932; 60 Units Assigned, the Most Since Permanent Station Was Moved to Pacific 3 BATTLESHIPS INCLUDED Four Heavy Cruisers and Five Light Ones--27 of Vessels Are in 'New' Class Battleships Leave for Tests Two Ships Delayed Here | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/gains-at-opening-hold-in-wheat-pit-chicago-ends-to-cent-a-bushel.html | GAINS AT OPENING HOLD IN WHEAT PIT; Chicago Ends to Cent a Bushel Higher in Consonance With Liverpool Rise CORN QUOTATIONS ALSO UP Price Range, However, Is Narrow--Oats, Rye and SoyBeans Likewise Improve | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/industrys-coal-supply-enough-for-42-days-on-april-1-another-weeks.html | Industry's Coal Supply Enough for 42 Days On April 1; Another Week's Needs in Cars | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/two-money-bills-voted-by-senate-deficiency-measure-includes.html | TWO MONEY BILLS VOTED BY SENATE; Deficiency Measure Includes $120,000,000 for Authorized Outlay on Defenses | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/parents-institute-opens-at-cornell-president-day-sets-forth-six.html | PARENTS INSTITUTE OPENS AT CORNELL; President Day Sets Forth Six Objectives in Education | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/leonard-sales-rose-386.html | Leonard Sales Rose 386% | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/oddlot-sales-on-saturday.html | Odd-Lot Sales on Saturday | True | Special to THE NEW YORK TIMES. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/gimbel-to-be-luncheon-host.html | Gimbel to Be Luncheon Host | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/550-bankers-study-bond-investments-state-association-sponsors-its.html | 550 BANKERS STUDY BOND INVESTMENTS; State Association Sponsors Its Monthly Forum on Portfolio Analysis JOHN S. LINEN A SPEAKER Chase Executive Discusses Quality in Municipals--E.H. Leslie Also Is Heard | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rericha-tops-kozeluh-eliminates-titleholder-in-pro-net-play-at.html | RERICHA TOPS KOZELUH; Eliminates Titleholder in Pro Net Play at Pinehurst | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/news-of-markets-in-european-cities-brighter-tone-is-evident-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Brighter Tone Is Evident on London Exchange as British Industrials Lead Rally MOST STOCKS UP IN PARIS Shares Recede in Quiet Trading on Amsterdam Bourse--List Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/retail-sales-up-76-mailorder-houses-had-greatest-gain-in-march-and.html | RETAIL SALES UP 7.6%; Mail-Order Houses Had Greatest Gain in March and in Quarter | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/book-notes.html | BOOK NOTES | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/forum-program-set-roosevelt-heads-speakers-at-retail-sessions-in.html | FORUM PROGRAM SET; Roosevelt Heads Speakers at Retail Sessions in May | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/attendance-is-heavy-at-knit-exposition-new-devices-shown-for.html | ATTENDANCE IS HEAVY AT KNIT EXPOSITION; New Devices Shown for Testing for Snags, Transparency | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/backs-guffey-on-clerks-mead-says-senators-from-big-states-need-more.html | BACKS GUFFEY ON CLERKS; Mead Says Senators From Big States Need More Help | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/automobile-increase-less-than-seasonal-sales-early-this-month.html | Automobile Increase Less Than Seasonal; Sales Early This Month Showed Some Lag | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/brady-to-appeal-for-sunday-plays-producer-to-seek-equitys-approval.html | BRADY TO APPEAL FOR SUNDAY PLAYS; Producer to Seek Equity's Approval Today--Unions Are Expected to Act FAIR TO AID THE STAGE Excursions to Include Tickets for Broadway Shows--Miss Rawlings Sails Today Margaret Rawlings to Sail The Women" for Philadelphia | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/seats-on-montreal-curb-drop.html | Seats on Montreal Curb Drop | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/joint-plan-urged-in-neutrality-aim-support-for-merging-thomas-and.html | JOINT PLAN URGED IN NEUTRALITY AIM; Support for Merging Thomas and Pittman Measures Is Indicated to Senators EMBARGO UP TO CONGRESS Norman Thomas at Hearing of House Group Says Isolation Best Helps Democracy | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fuel-oil-top-price-down-major-suppliers-set-6-cents-for-nos-2-and-4.html | FUEL OIL TOP PRICE DOWN; Major Suppliers Set 6 Cents for Nos. 2 and 4 for Area | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/hull-says-the-world-mobilizes-behind-the-president-for-peace-sees.html | Hull Says the World Mobilizes Behind the President for Peace; Sees Development of Public Opinion, as Evidenced by Replies to Roosevelt, the Most Potent of All Forces | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/quotas-held-valid-distinction-is-made-in-curbs-on-selling-and.html | QUOTAS HELD VALID; Distinction Is Made in Curbs on Selling and Producing Tobacco COURT IS DIVIDED BY 6 TO 2 Majority's View Is Written by Roberts--2 Dissenters Are Butler and McReynolds | True | By Turner Catledge Special To the New York Times | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/saitos-homecoming.html | SAITO'S HOMECOMING | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/sec-clarifies-rule-on-bids-for-bonds-agency-finds-issuer-need-not.html | SEC CLARIFIES RULE ON BIDS FOR BONDS; Agency Finds Issuer Need Not Select Underwriters After Competitive Filings PROHIBITION ON FEE CITED Relationship of Parties Called Basis for Requirement to Seek Various Tenders | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/crowd-of-25000-sees-louis-stop-roper-in-first-round-on-coast.html | Crowd of 25,000 Sees Louis Stop Roper in First Round on Coast; PRINCIPALS IN BOUT FOR HEAVYWEIGHT TITLE | True | Times Wide WorldTimes Wide World | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bronxville-wedding-for-nancy-medcalfe-st-josephs-church-is-scene-of.html | BRONXVILLE WEDDING FOR NANCY MEDCALFE; St. Joseph's Church Is Scene of Her Bridal to Victor Oland | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/nassau-votes-fund-for-fair.html | Nassau Votes Fund for Fair | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/party-will-aid-hospital-gathering-today-to-assist-the-lenox-hill.html | PARTY WILL AID HOSPITAL; Gathering Today to Assist the Lenox Hill Institution | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/queens-boy-scouts-get-21051.html | Queens Boy Scouts Get $21,051 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/douglas-sworn-in-as-friends-watch-crowds-on-hand-as-he-takes-high.html | DOUGLAS SWORN IN AS FRIENDS WATCH; Crowds on Hand as He Takes High Court Seat--Hughes, Well Again, Presides NEWCOMER'S WIFE PRESENT Murphy, Jackson and Other Notables Also See 40-YearOld Justice Inducted Mrs. Douglas and Child There Letters Are Made Public | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/124075-is-earned-by-paper-concern-1938-profit-of-international.html | $124,075 IS EARNED BY PAPER CONCERN; 1938 Profit of International Compares With $9,134,701 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/the-florida-canal.html | THE FLORIDA CANAL | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/thugs-destroy-700-coats-acid-throwers-invade-factory-on-west-37th.html | THUGS DESTROY 700 COATS; Acid Throwers Invade Factory on West 37th Street | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/cooper-union-registrar-named.html | Cooper Union Registrar Named | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/television-service-here-starts-with-fair-debut.html | Television Service Here Starts With Fair Debut | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/greece-silent-on-appeal-press-has-no-comment-on-action-of.html | GREECE SILENT ON APPEAL; Press Has No Comment on Action of Roosevelt--People Pleased | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/railroad-wins-stay-on-taxes.html | Railroad Wins Stay on Taxes | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/johnstown-heads-stake-weight-list-star-3yearold-with-impost-of-129.html | JOHNSTOWN HEADS STAKE WEIGHT LIST; Star 3-Year-Old, With Impost of 129, Tops El Chico in Stuyvesant Saturday | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bakery-chain-will-expand.html | Bakery Chain Will Expand | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/giants-triumph-in-annual-exhibition-with-cadets-at-west-point.html | Giants Triumph in Annual Exhibition With Cadets at West Point; TERRYMEN DEFEAT ARMY NINE BY 4-2 Giants Take Annual Game at West Point--Rain Forces a Halt After 5 Innings MYATT IS BATTING STAR Doubles in Second and Opens Winning Rally in the Last Frame With a Single | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/franco-holds-review-of-60000-in-seville-other-parades-are-setfrench.html | FRANCO HOLDS REVIEW OF 60,000 IN SEVILLE; Other Parades Are Set--French Get 'Assurances' From Spain | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/quebec-racing-on-june-3-season-to-start-at-kings-park-dorval.html | QUEBEC RACING ON JUNE 3; Season to Start at King's Park --Dorval Reopening Set | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/executive-dies-in-plunge-credit-manager-of-silk-mill-falls-four.html | EXECUTIVE DIES IN PLUNGE; Credit Manager of Silk Mill Falls Four Floors From Office | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/books-published-today.html | Books Published Today | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/loud-no-expected-fuehrer-likely-to-offer-sweeping-program-to-revise.html | LOUD 'NO' EXPECTED; Fuehrer Likely to Offer Sweeping Program to Revise Status Quo NO NEW THREAT FORESEEN Solidarity Demonstration by the Anti-Comintern Powers May Precede Speech Hitler Speaks April 28 HITLER TO ANSWER PRESIDENT APRIL 28 Deny Snub to Hitler | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dennis-e-nolans-entertain-at-fair-give-luncheon-for-brig-gen.html | DENNIS E. NOLANS ENTERTAIN AT FAIR; Give Luncheon for Brig. Gen. Benedict, Head of West Point Academy, and Mrs. Benedict | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/business-world-dress-call-a-feature-here-vacuum-cleaner-sales-up.html | Business World; Dress Call a Feature Here Vacuum Cleaner Sales Up Country Hides Top Packer Lists Food Men Honor Ex-Presidents Rayon Producers to Curtail Slight Gain in Grocers' Sales Gray Goods Sales Light | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/spanish-refugee-drive-opens.html | Spanish Refugee Drive Opens | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/joins-farnsworth-television.html | Joins Farnsworth Television | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/reading-company-reports-condition-concern-takes-2380000-from-1938.html | READING COMPANY REPORTS CONDITION; Concern Takes $2,380,000 From 1938 Earnings for Payment of Dividends This YearOPERATING EXPENSES CUTStatements Issued by OtherRailroads Covering Profits,Losses and Liabilities | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rain-and-cold-weather-threaten-to-mar-inaugurals-in-six-cities.html | Rain and Cold Weather Threaten To Mar Inaugurals in Six Cities; Tigers to Begin Drive at Home With the White Sox--Feller to Hurl for Indians at St. Louis--Reds Oppose Cubs | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/wine-union-fights-bottling-on-coast-local-pickets-liquor-stores.html | WINE UNION FIGHTS BOTTLING ON COAST; Local Pickets Liquor Stores, Demands California Product Be Put in Glass Here | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/four-dwellings-sold-by-holc-in-the-bronx-bank-disposes-of-house-on.html | FOUR DWELLINGS SOLD BY HOLC IN THE BRONX; Bank Disposes of House on North Oak Drive | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/el-chico-in-preakness-five-others-on-supplementary-list-for-pimlico.html | EL CHICO IN PREAKNESS; Five Others on Supplementary List for Pimlico Classic | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/text-of-supreme-courts-decision-upholding-farm-law-regulation-in.html | Text of Supreme Court's Decision Upholding Farm Law; Regulation in Any Year Defined Provision for Judicial Review Grounds of Suit by Producers Total of Penalties Involved Destination of Product Facts on Southern Planting | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mayor-invited-to-fete-in-west.html | Mayor Invited to Fete in West | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/insurance-head-reports-dolier-says-prudential-can-meet-any-cash.html | INSURANCE HEAD REPORTS; D'Olier Says Prudential Can Meet 'Any Cash Drain' | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/registration-data-filed-with-the-sec-150000-shares-to-be-offered-by.html | REGISTRATION DATA FILED WITH THE SEC; 150,000 Shares to Be Offered by Air-Track Manufacturing Company of Detroit PACIFIC LIGHTING IN TRADE Exchange of Preferred Stock Scheduled--Mississippi Tung Oil Plans Issue | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/museum-monster-loses-by-14-feet-brontosaurus-size-champion-to-be.html | MUSEUM MONSTER LOSES BY 14 FEET; Brontosaurus, Size Champion, to Be Replaced by a Much Larger Barosaurus | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/cotton-merchants-join-500-british-concerns-organize-to-push-fabrics.html | COTTON MERCHANTS JOIN; 500 British Concerns Organize to Push Fabrics and Yarns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/announces-a-new-director.html | Announces a New Director | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/hindu-cultists-buy-e-94th-st-house-residence-will-be-altered-to.html | HINDU CULTISTS BUY E. 94TH ST. HOUSE; Residence Will Be Altered to Accommodate Local Branch of Ramakrishna Order HEIGHTS APARTMENT SOLD Birch Hall on West 183d St. Is Added to Holdings of Realty Operator | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/court-hears-plea-to-disbar-rudich-appellate-division-reserves.html | COURT HEARS PLEA TO DISBAR RUDICH; Appellate Division Reserves Decision on Move by Brooklyn Bar AssociationEX-MAGISTRATE ON STANDDenounces Accusers as Liars--His Counsel Argues He DidNo Professional Wrong | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/ep-warner-nominated-for-civil-air-board.html | E.P. Warner Nominated For Civil Air Board | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/pirates-top-reds-with-4-in-8th-75-walters-routed-as-30644-see.html | PIRATES TOP REDS WITH 4 IN 8TH, 7-5; Walters Routed as 30,644 See Cincinnati Drop Seventh Opening Game in Row VANDER MEER FAILS IN BOX McCormick Home Run Wasted --Myres, Hit by Thrown Ball, Has Brain Concussion Pirates Draw Even Brown Stops Cincinnati | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/junior-title-bouts-carded.html | Junior Title Bouts Carded | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/caroline-dietz-engaged-bridgeport-girl-will-become-the-bride-of.html | CAROLINE DIETZ ENGAGED; Bridgeport Girl Will Become the Bride of Elliot Reich | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/customers-men-to-meet-monday.html | Customers Men to Meet Monday | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/berger-in-ring-test-tonight.html | Berger in Ring Test Tonight | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/squad-of-17-picked-for-soccer-invasion-team-named-by-scottish-body.html | SQUAD OF 17 PICKED FOR SOCCER INVASION; Team Named by Scottish Body to Tour U.S. and Canada | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/reply-from-italy.html | REPLY FROM ITALY? | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dr-ludwig-fulda-playwright-dead-berlins-only-jewish-paper-has-sole.html | DR. LUDWIG FULDA, PLAYWRIGHT, DEAD; Berlin's Only Jewish Paper Has Sole Announcement 2 Weeks After Demise HE VISITED THE U.S. TWICE Advocated National Theatre Here--Translated Famous Authors Into German An Outstanding Playwright Wrote Satirical Play | True | Special Cable to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/apostoli-stops-nichols-wins-in-second-round-of-bout-in-houston-ring.html | APOSTOLI STOPS NICHOLS; Wins in Second Round of Bout in Houston Ring | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/16000-now-working-at-fair-census-shows-total-expected-to-rise-to.html | 16,000 Now Working at Fair, Census Shows; Total Expected to Rise to 25,000 Next Week | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/britain-sets-plan-for-food-in-a-war-80000000-ration-cards-are-now.html | BRITAIN SETS PLAN FOR FOOD IN A WAR; 80,000,000 Ration Cards Are Now Ready-- Government to Be the Sole Importer SECRET DEPOTS ARE IN USE Reserve Supplies Are Stored There--1,400 Committees to Direct Local Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mlle-curie-to-get-honor-medal-will-be-presented-tonisha-at-cancer.html | MLLE. CURIE TO GET HONOR; Medal Will Be Presented Tonisha at Cancer Group's Dinner | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/harvard-evolves-new-sports-plan-student-council-seeks-house-system.html | HARVARD EVOLVES NEW SPORTS PLAN; Student Council Seeks House System for Minor, Junior Varsity Activities KEENER COMPETITION SEEN Greater Number of Men Would Be Able to Participate, the Report Suggests | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/events-today.html | EVENTS TODAY | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/two-sects-convene-pastors-at-rochester-hold-last-session-before.html | TWO SECTS CONVENE; Pastors at Rochester Hold Last Session Before Merger | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/president-receives-first-poppy-of-1939-drive.html | PRESIDENT RECEIVES FIRST POPPY OF 1939 DRIVE | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/police-department.html | Police Department | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/extension-for-ccc-is-approved.html | Extension for CCC is Approved | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/thorpe-wont-sit-as-judge-in-kings-green-county-jurist-steps-aside.html | THORPE WON'T SIT AS JUDGE IN KINGS; Green County Jurist Steps Aside 'in Light of All That Has Recently Happened' TAYLOR DECRIES 'ATTACK' Says Brancato and O'Dwyer Invited Up-State Colleague, but They Deny it | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/japans-silk-use-up-as-output-declines-tokyo-tells-of-fiber-shortage.html | JAPAN'S SILK USE UP AS OUTPUT DECLINES; Tokyo Tells of Fiber Shortage, Confirming Reports Which Lifted Prices Sharply LESS USE HERE FEARED Some Makers Are Said to Plan Cutting of Production as Their Only Course Less Ready for Export To Discuss Hosiery Prices | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/12-boys-find-900-circus-tickets-and-win-tussle-with-temptation-east.html | 12 Boys Find 900 Circus Tickets And Win Tussle With Temptation; East Side Youngsters Haunting Garden Come Across El Dorado by Accident--First Divide Prize, but Later Return It | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/crippled-prisoner-balked-in-escape-throws-away-crutch-fells-guard.html | CRIPPLED PRISONER BALKED IN ESCAPE; Throws Away Crutch, Fells Guard in Street on the Way to Court and Flees HE IS TRAPPED IN CELLAR Receives Sentence of Fifteen Years--Had Been Shot Five Times in a Hold-Up | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/putnam-properties-sold-new-yorker-buys-lamonte-austin-farm-at.html | PUTNAM PROPERTIES SOLD; New Yorker Buys LaMonte Austin Farm at Mahopac | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fascist-inspector-in-salvador.html | Fascist Inspector in Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/stratton-day-may-1-white-sox-and-cubs-reschedule-game-for-crippled.html | STRATTON DAY MAY 1; White Sox and Cubs Re-Schedule Game for Crippled Hurler | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/pga-reelects-inglis-metropolitan-group-awards-title-tournament-to.html | P.G.A. RE-ELECTS INGLIS; Metropolitan Group Awards Title Tournament to Bayside | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/plead-guilty-to-fraud-bucketshop-operators-await-sentence-by-court.html | PLEAD GUILTY TO FRAUD; Bucket-Shop Operators Await Sentence by Court | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/relief-fraud-bars-marriage.html | Relief Fraud Bars Marriage | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/5814514-earned-by-cities-service-consolidated-income-of-group.html | $5,814,514 EARNED BY CITIES SERVICE; Consolidated Income of Group Compares With $9,615,714 in the Previous Year ASSETS RISE $20,491,000 Company Expended $22,000,000 in Year for Acquisitionsand Property Construction | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/buffalo-bisons-sold-baseball-property-transferred-by-offermann.html | BUFFALO BISONS SOLD; Baseball Property Transferred by Offermann Estate | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dutch-boat-on-fair-lake.html | Dutch Boat on Fair Lake | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/william-f-weiss-an-accountant-78-senior-member-of-firm-had.html | WILLIAM F. WEISS, AN ACCOUNTANT, 78; Senior Member of Firm Had Practiced for Forty Years-- Dies After Short Illness EX-HEAD OF STATE SOCIETY Former Vice President and a Director of the New York Steam Company | True | Keystone | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bank-debits-drop-21-per-cent-in-week-total-is-6997000000-for-period.html | BANK DEBITS DROP 21 PER CENT IN WEEK; Total Is $6,997,000,000 for Period Ended April 12 | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/earnings-increase-for-jersey-utility-profits-of-the-public-service.html | EARNINGS INCREASE FOR JERSEY UTILITY; Profits of the Public Service System Reach $6,709,000 in First Three Months DIVIDENDS MAY GO HIGHER McCarter Tells Stockholders Company Seeks to Acquire Central Power and Light | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/sports-today.html | Sports Today | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/burned-as-dress-blazes-albany-woman-badly-hurt-in-smoking-mishap-at.html | BURNED AS DRESS BLAZES; Albany Woman Badly Hurt in Smoking Mishap at Party | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/pettijohn-hits-film-bill-tells-senators-a-blockbooking-ban-would.html | PETTIJOHN HITS FILM BILL; Tells Senators a Block-Booking Ban Would Cripple Industry | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/brazil-registers-aliens-foreigners-must-get-identity-cards.html | BRAZIL REGISTERS ALIENS; Foreigners Must Get Identity Cards, Beginning Today | True | Special Cable to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/two-banks-retain-co-stock-proxies-continental-and-marine-midland.html | TWO BANKS RETAIN C.&O. STOCK PROXIES; Continental and Marine Midland May Use Them at the Road's Meeting Today | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/investment-trusts-overseas-securities.html | INVESTMENT TRUSTS; Overseas Securities | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/places-are-retained-by-bowling-leaders-division-pacesetters-firmly.html | PLACES ARE RETAINED BY BOWLING LEADERS; Division Pace-Setters Firmly Entrenched at Cleveland | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/price-index-unchanged-fertilizer-groups-figure-remains-at-5year-low.html | PRICE INDEX UNCHANGED; Fertilizer Group's Figure Remains at 5-Year Low | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/coney-island-expects-to-top-fair-attendance.html | Coney Island Expects To Top Fair Attendance | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/10000-to-visit-fair-by-boat-each-day-passengers-to-go-ashore-at.html | 10,000 TO VISIT FAIR BY BOAT EACH DAY; Passengers to Go Ashore at Whitestone Landing and Complete Trip by Bus I.C.C. AUTHORITY ASKED Two Companies Seek Permits to Transport Visitors on Land Part of Trip | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/league-and-ilo-face-second-20-budget-cut.html | League and I.L.O. Face Second 20% Budget Cut | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/manhattan-lags-in-1939-building-permits-queens-and-the-bronx.html | Manhattan Lags in 1939 Building Permits; Queens and the Bronx Holding Leadership | True | By Lee E. Cooper | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/steel-operations-fall-to-509-of-capacity.html | Steel Operations Fall To 50.9% of Capacity | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/swiss-free-soldier-seized-by-germans-civilians-rescue-him-in-row-at.html | SWISS FREE SOLDIER SEIZED BY GERMANS; Civilians Rescue Him in Row at Border With Customs Guards | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/beck-and-gafencu-weigh-guarantees-polish-and-rumanian-foreign.html | BECK AND GAFENCU WEIGH GUARANTEES; Polish and Rumanian Foreign Ministers Discuss Soviet Role as a Protector DANZIG PRE-EMPTS FUNDS Orders Residents to Convert All Their Foreign Holdings Into Local Currency Poland Bars Soviet Troops Gafencu to Be Away Two Weeks DANZIG PRE-EMPTS FUNDS Orders All Foreign Holdings Converted Into Local Money Reich in Dark on Danzig | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/alarm-out-for-missing-autoist.html | Alarm Out for Missing Autoist | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/in-the-nation-some-internal-effects-of-the-presidents-message.html | In The Nation; Some Internal Effects of the President's Message | True | By Arthur Krock | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/partial-eclipse-of-sun-due-tomorrow-morning.html | Partial Eclipse of Sun Due Tomorrow Morning | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/willis-van-devanter-is-80.html | Willis Van Devanter Is 80 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/crude-oil-prices-increased.html | Crude Oil Prices Increased | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/news-of-the-screen-lya-lys-and-alan-hale-to-be-seen-in-boycott-at.html | NEWS OF THE SCREEN; Lya Lys and Alan Hale to Be Seen in 'Boycott' at Warners--Basil Rathbone in 'Sherlock Holmes' More Work for Rathbone Coast Scripts Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/28875653-earned-by-standard-oil-california-company-reports-net.html | $28,875,653 EARNED BY STANDARD OIL; California Company Reports Net Profit for Last Year-- $41,254,778 in '37, RESULT IS $2.20 A SHARE W.H. Berg, President, in His Summary, Says Taxes Were Largest in Concern's History For Crude Oil Regulation | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/properties-in-queens-go-into-new-hands-builders-acquire-80-lots-and.html | PROPERTIES IN QUEENS GO INTO NEW HANDS; Builders Acquire 80 Lots and Will Erect 40 Homes | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bulgarian-delegates-off-group-leaves-for-berlin-to-join-hitlers.html | BULGARIAN DELEGATES OFF; Group leaves for Berlin to Join Hitler's Birthday Fetes | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/harpsichord-heard-in-joint-program-ernest-wolff-and-helen-tas.html | HARPSICHORD HEARD IN JOINT PROGRAM; Ernest Wolff and Helen Tas, Violinist, Appear Together | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/3-held-in-loss-of-payroll.html | 3 Held in loss of Payroll | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/notre-dame-night-attracts-20000-alumni-of-nation-and-in-14-foreign.html | NOTRE DAME NIGHT ATTRACTS 20,000; Alumni of Nation and in 14 Foreign Countries Hold Alumni Celebration | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/murphy-to-address-publishers.html | Murphy to Address Publishers | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/charles-t-leonard-founder-of-coal-company-and-insurance-agent-was.html | CHARLES T. LEONARD; Founder of Coal Company and Insurance Agent Was 76 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/miss-polly-potts-to-become-bride-debutante-of-193233-season-will-be.html | MISS POLLY POTTS TO BECOME BRIDE; Debutante of 1932-33 Season Will Be Wed to William Otis Gay Jr. of This City GRADUATE OF BREARLEY Prospective Bridegroom Is an Alumnus of Harvard and Salisbury School | True | Phyfe | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/yale-freshmen-win-70-blank-kent-school-nine-scoring-all-runs-in.html | YALE FRESHMEN WIN, 7-0; Blank Kent School Nine, Scoring All Runs in First Inning | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/aide-to-quezon-held-on-charge-of-fraud-buencamino-accused-of-taking.html | AIDE TO QUEZON HELD ON CHARGE OF FRAUD; Buencamino Accused of Taking Part in Bond Manipulation | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/would-ban-contractors-millinery-buyers-are-asked-to-deal-elsewhere.html | WOULD BAN CONTRACTORS; Millinery Buyers Are Asked to Deal Elsewhere | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/garden-club-marks-founding.html | Garden Club Marks Founding | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/sports-of-the-times-throwing-out-some-first-games-no-rain-checks.html | Sports of the Times; Throwing Out Some First Games No Rain Checks Polo Grounds Memories In the Gloaming In the Bronx | True | By John Kieran | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/senators-demand-full-neutrality-walsh-ashurst-and-barbour-take.html | SENATORS DEMAND FULL NEUTRALITY; Walsh, Ashurst and Barbour Take Floor to Warn of Any Involving Moves TWO-OCEAN NAVY IS URGED Europe's 'Werewolves' Assailed, and Britain Criticized by Arizona Veteran | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fulton-st-el-to-be-razed-soon-mayor-tells-sixth-ave-celebration-he.html | Fulton St. 'El' to Be Razed Soon, Mayor Tells Sixth Ave. Celebration; He Says He Has Plan for Removal That Will Satisfy Every One--Business Group Hails End of Manhattan Structure | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/congressman-is-beaned-baseball-thrown-in-house-hits-californian-on.html | CONGRESSMAN IS 'BEANED'; Baseball Thrown in House Hits Californian on Forehead | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/for-state-court-reform.html | FOR STATE COURT REFORM | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/model-of-new-public-school-building-proposed-in-bronx-a-sketch-by.html | MODEL OF NEW PUBLIC SCHOOL BUILDING PROPOSED IN BRONX; A sketch by the Superintendent of School Buildings, Eric Kebbon, of the structure planned, for P.S. 114 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/major-james-b-pascoe-exarmy-surgeon-served-in-war-with-spain-also.html | MAJOR JAMES B. PASCOE; Ex-Army Surgeon Served in War With Spain, Also in Philippines | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/three-tie-thomas-for-lead-at-chess-sir-george-is-forced-to-share.html | THREE TIE THOMAS FOR LEAD AT CHESS; Sir George Is Forced to Share First After Drawing With Sergeant at Margate CAPABLANCA WINS MATCH He, Flohr and Keres Involved in Deadlock for Top Place in Masters' Tourney | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/appointment-of-leon-henderson-to-head-sec-is-expected-from-white.html | Appointment of Leon Henderson to Head SEC Is Expected From White House in Day or So | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/sec-rules-on-exemption-holding-concerns-with-revenue-under-350000.html | SEC RULES ON EXEMPTION; Holding Concerns With Revenue Under $350,000 Profit | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/coughlin-is-honored-mack-pays-tribute-to-coach-on-20-years-at.html | COUGHLIN IS HONORED; Mack Pays Tribute to Coach on 20 Years at Lafayette | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/warns-boat-owners-marine-bureau-lists-federal-rules-for-motored.html | WARNS BOAT OWNERS; Marine Bureau Lists Federal Rules for Motored Vessels | True | Special to THE NEW YORK TIMES. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/welfare-drive-on-25000-solicit-gifts-support-of-public-is-asked-as.html | WELFARE DRIVE ON; 25,000 SOLICIT GIFTS; Support of Public Is Asked as an Expression of American Greatness and Democracy 2 BOROUGH MEETINGS HELD Campaign Leaders Speak in Bronx and Brooklyn--Labor Pledges Its Support | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mme-bertha-kalich-iii.html | Mme. Bertha Kalich III | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/police-in-moscow-give-up-hand-signals-for-batons.html | Police in Moscow Give Up Hand Signals for Batons | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/condition-of-reserve-member-banks-in-101-cities-april-12.html | Condition of Reserve Member Banks in 101 Cities April 12 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/president-scores-foes-of-amlie-nomination-withdraws-name-stating.html | President Scores Foes of Amlie Nomination; Withdraws Name, Stating Loss Is to I.C.C.; PRESIDENT SCORES AMLIE'S OPPONENTS Opponents' Methods Scored | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/features-of-republican-state-tax-plan.html | Features of Republican State Tax Plan | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/college-golf-play-to-start-on-may-5-twelve-teams-will-compete-in.html | COLLEGE GOLF PLAY TO START ON MAY 5; Twelve Teams Will Compete in Two Divisions for the Eastern Championship | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mayor-intervenes-in-service-dispute-confers-with-realty-officials.html | MAYOR INTERVENES IN SERVICE DISPUTE; Confers With Realty Officials as Mediation Efforts Fail --Meets Union Today STRIKE PLANS PROCEED Bambrick Holds Walkout Is Inevitable--Renewal Again Is Offered by Owners | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/elisabeth-tappen-will-be-married-descendant-of-colonial-family.html | ELISABETH TAPPEN WILL BE MARRIED; Descendant of Colonial Family Engaged to Alan Gardner, Son of Meriden, Conn., Couple SHE IS FINCH GRADUATE Fiance, With Sank Here, an Alumnus of University of Pennsylvania | True | Ira L. Hill | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mary-e-bigelow-engaged-to-wed-roselle-park-girl-daughter-of-editor.html | MARY E. BIGELOW ENGAGED TO WED; Roselle Park Girl, Daughter of Editor, Is Betrothed to Willard E. Shrider WAS INSTRUCTOR OF ART Prospective Bride Taught at Ohio Wesleyan, of Which She and Fiance Are Graduates | True | Special to THE NEW YORK TIMES.Gray-O'Reilly | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/regent-takes-hand-in-the-croat-dispute-prince-paul-calls-premier.html | REGENT TAKES HAND IN THE CROAT DISPUTE; Prince Paul Calls Premier and Matchek After Disagreement | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/vaughn-defeats-galiano-takes-eightround-decision-at-the-st-nicholas.html | VAUGHN DEFEATS GALIANO; Takes Eight-Round Decision at the St. Nicholas Arena | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/gilligan-beats-mancini.html | Gilligan Beats Mancini | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/benton-canvases-open-new-gallery-drawings-and-lithographs-are.html | BENTON CANVASES OPEN NEW GALLERY; Drawings and Lithographs Are Included at Quarters of Associated Artists PAINTER ALTERS MANNER Offers High-Keyed Still-Lifes and Landscapes Showing Freshly Tapped Vein Talent Is Praised New Manner Noted News of Art | True | By Edward Alden Jewell | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/topics-in-wall-street-gold-and-war-risks-more-confidence.html | TOPICS IN WALL STREET; Gold and War Risks More Confidence Underwriting Commissions Cities Service United States Steel Earnings Steel Scrap Prices Bill to Divorce Pipe Lines | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mme-chiang-home-after-rest.html | Mme. Chiang Home After Rest | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/turkey-may-enter-british-bloc-today-chamberlain-ready-to-assure.html | TURKEY MAY ENTER BRITISH BLOC TODAY; Chamberlain Ready to Assure House of Gains--Soviet Said to Promise 'Material Aid' Turkish Prestige Important TURKEY MAY ENTER BRITISH BLOC TODAY Soviet Promise Reported | True | By Robert P. Post Wireless To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/recital-for-german-refugees.html | Recital for German Refugees | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/japan-claims-zone-in-china-sea-spratly-annexation-is-broadened.html | Japan Claims Zone in China Sea; Spratly Annexation Is Broadened; Strategic Area, 300 Miles Long, Touches Upon Holdings of Britain, France and the United States--Protests to Be Rejected | True | By Hugh Byas Wireless To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/child-to-richard-moores.html | Child to Richard Moores | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/cuts-rate-on-loans-as-aid-to-recovery-rfc-announces-it-will-advance.html | CUTS RATE ON LOANS AS AID TO RECOVERY; RFC Announces It Will Advance Funds at 4% Instead of 5% | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fire-department.html | Fire Department | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/trumpets-of-old-egypt.html | TRUMPETS OF OLD EGYPT | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/two-harlem-dwellings-leased.html | Two Harlem Dwellings Leased | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/will-elect-five-directors.html | Will Elect Five Directors | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/the-play-katharine-cornell-returns-in-sn-behrmans-comedy-about-no.html | THE PLAY; Katharine Cornell Returns in S.N. Behrman's Comedy About 'No Time for Comedy' | True | By Brooks Atkinsonvandamm Studio | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/republican-budget-cuts.html | Republican Budget Cuts | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fox-cub-derby-choice-favored-at-19-to-2-with-signal-light-quoted-10.html | FOX CUB DERBY CHOICE; Favored at 19 to 2, With Signal Light Quoted 10 to 1 | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/football-practice-draws-38-at-liu-clark-of-dodgers-aids-bee-in.html | FOOTBALL PRACTICE DRAWS 38 AT L.I.U.; Clark of Dodgers Aids Bee in First Workout of Squad | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/john-j-martin-55-former-alderman-past-exalted-ruler-of-the-elks.html | JOHN J. MARTIN, 55, FORMER ALDERMAN; Past Exalted Ruler of the Elks Lodge 1 Succumbs Here-- Official of Cement Corp. | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/st-johns-blanks-brooklyn-college-redmens-nine-triumphs-50-weynand.html | ST. JOHN'S BLANKS BROOKLYN COLLEGE; Redmen's Nine Triumphs, 5-0 -- Weynand Stars in Box | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/namm-to-give-luncheon-to-entertain-fair-executives-and-exhibitors.html | NAMM TO GIVE LUNCHEON; To Entertain Fair Executives and Exhibitors Today | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/developments-of-the-day-in-trade-and-industrial-markets-toy-men.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; TOY MEN CONFIDENT AS 650 VIEW LINES Inventories of Producers and Dealers Called Low--Prices Are Unchanged NO GAIN IN MILITARY ITEMS But Many New Playthings Are Shown at Fair Marking 50th Anniversary Few War Toys Swing" Dolls Featured | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/count-of-proxies-is-delayed.html | Count of Proxies Is Delayed | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/subsidies-opposed-for-eight-reasons-merchants-group-condemns-the.html | SUBSIDIES OPPOSED FOR EIGHT REASONS; Merchants Group Condemns the Proposals on Export of Any Commodity CONTRARY TO OUR SYSTEM Plan Makes Taxpayers Here Help Cut Prices to Buyers Abroad, Report Holds | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/the-strecker-decision.html | THE STRECKER DECISION | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/books-of-the-times-new-new-deal-a-large-order-the-conservationist.html | BOOKS OF THE TIMES; New New Deal A Large Order The Conservationist | True | By Ralph Thompson | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rome-press-opens-fire-on-roosevelt-gayda-assails-demagogy-and.html | ROME PRESS OPENS FIRE ON ROOSEVELT; Gayda Assails 'Demagogy and Rhetoric'--500,000,000 Lira a Year Added for Army Shocked by the Attack ROME PRESS OPENS FIRE ON 'ROOSEVELT Gayda Lists Objections Albanian Secretary Added Doubt Council Will Meet Rejection Is Held Certain | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/chinese-attacking-on-several-fronts-report-cutting-of-new-railway.html | CHINESE ATTACKING ON SEVERAL FRONTS; Report Cutting of New Railway Project North of Kaifeng and Assaults in Shansi DRAW CLOSER TO CANTON 'Ironsides' General Commands Communications-- Fighting Near French Port in South Japanese Claim Victory Many Clashes in Shansi Kuling Reported Taken Campaign at Canton | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bonnet-to-outline-plans-full-explanation-due-at-french-cabinet.html | BONNET TO OUTLINE PLANS; Full Explanation Due at French Cabinet Meeting Today | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/full-silvers-sell-at-90.html | Full Silvers Sell at $90 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/bond-offerings-by-municipalities-toledo-ohio-awards-255000-school.html | BOND OFFERINGS BY MUNICIPALITIES; Toledo, Ohio, Awards $255,000 School District Issue on a Tender of 100.08 for 2 s AUSTIN, TEXAS, TO ASK BIDS Grant County, Wis., Turns Over $185,000 Highway Loan to Harris Bank of Chicago | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/reports-rise-in-backlog-superheater-companys-combustion-unit-has.html | REPORTS RISE IN BACKLOG; Superheater Company's Combustion Unit Has Good Orders | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/holc-sells-leases-homes.html | HOLC Sells, Leases Homes | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/richard-willing-peters-philadelphian-an-explorer-is-dead-in-boston.html | RICHARD WILLING PETERS; Philadelphian, an Explorer, Is Dead in Boston at 27 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/swope-sees-good-in-mechanization-general-electric-head-says-it.html | SWOPE SEES GOOD IN MECHANIZATION; General Electric Head Says It Lowers Costs, Aids Society, Increases Jobs in End PROFIT SYSTEM IS 'BEST' Others Never Last, He Tells Conference on Industry-- Labor Problems Viewed Would Cushion Hardships | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/democracies-hold-stronger-position-hitler-tactics-have-brought.html | DEMOCRACIES HOLD STRONGER POSITION; Hitler Tactics Have Brought Unified Resistance and American Leadership GROUND READY FOR PARLEY German Demands Expected, but Basis Is Seen to Meet Them Without Intimidation Back to Former Demands Expected World Empire Russia Is Not Certain | True | By Jules Sauerwein Foreign Editor, the Paris Soir Wireless To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/price-of-bills-steady-weekly-issue-of-100000000-is-sold-at-0023.html | PRICE OF BILLS STEADY; Weekly Issue of $100,000,000 Is Sold at 0.023% Rate | True | Special to THE NEW YORK TIMES. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/first-hit-of-season-is-a-single-by-bell-baseball-campaign-on-with-a.html | FIRST HIT OF SEASON IS A SINGLE BY BELL; Baseball Campaign On With a Variety of Episodes | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/amateur-boxing-card-set.html | Amateur Boxing Card Set | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/hospital-mission-has-a-reception-mrs-warner-m-van-norden-is.html | HOSPITAL MISSION HAS A RECEPTION; Mrs. Warner M. Van Norden Is Hostess--She Becomes Head for Her 18th Time MOTHER FOUNDED GROUP Organization Known as the Bible and Fruit Mission Aids City Patients | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/russians-find-defenders-students-show-growing-desire-to-act-as.html | RUSSIANS FIND DEFENDERS; Students Show Growing Desire to Act as Counsel for Accused | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/signs-plane-contracts-navy-awards-2694169-total-in-its-new-program.html | SIGNS PLANE CONTRACTS; Navy Awards $2,694,169 Total in Its New Program | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas J. Lunney | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/stadium-concerts-to-have-9-leaders-walter-damrosch-to-conduct.html | STADIUM CONCERTS TO HAVE 9 LEADERS; Walter Damrosch to Conduct Opening Performance of Twenty-second Season SMALLENS ALSO ENGAGED Leinsdorf and Weissmann Are Newcomers to Philharmonic for the Summer | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/navy-captains-are-named.html | Navy Captains Are Named | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/benefit-for-poor-clare-nuns.html | Benefit for Poor Clare Nuns | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/military-activity-in-schleswig.html | Military Activity in Schleswig | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/billiard-results.html | Billiard Results | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mayor-to-review-new-police-today-20-women-and-224-men-will-march.html | MAYOR TO REVIEW NEW POLICE TODAY; 20 Women and 224 Men Will March for Him and Valentine in City Hall Plaza PROMOTIONS ARE LISTED 3 Captains, 10 Lieutenants, 20 Sergeants Are Added-- Five Trophies Awarded | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/vew-voluntary-chain-offered-clothiers-affiliated-to-supply-members.html | VEW VOLUNTARY CHAIN OFFERED CLOTHIERS; Affiliated to Supply Members With Brand and Promotion | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/retorts-to-attack-on-press-by-ickes-eleanor-patterson-publisher.html | RETORTS TO ATTACK ON PRESS BY ICKES; Eleanor Patterson, Publisher, Sees Effort to Hide That New Deal Is 'Slipping' CITES PRESIDENT'S TALKS She Calls Remark at Warm Springs Provocative-- Offered Ickes Job as Columnist Inference" at Warm Springs Says Ickes Hid Row With Hopkins | True | Special to THE NEW YORK TIMES. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/old-holding-is-sold-by-van-cortlandts-taxpayer-planned-by-buyer-at.html | OLD HOLDING IS SOLD BY VAN CORTLANDTS; Taxpayer Planned by Buyer at 610 Eighth Avenue | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/text-of-the-alternative-budget-of-republican-fiscal-experts-of.html | Text of the Alternative Budget of Republican Fiscal Experts of Legislature | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/mail-ban-on-teeth-sales-upheld.html | Mail Ban on Teeth Sales Upheld | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/australian-party-split-over-leader-election-of-attorney-general.html | AUSTRALIAN PARTY SPLIT OVER LEADER; Election of Attorney General Menzies to Lyons's Post Now Far From Certain BRUCE URGED TO RETURN High Commissioner to London Held Only Man Capable of Uniting Both Parties | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/600000-for-monopoly-inquiry.html | $600,000 for Monopoly Inquiry | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/national-guard-orders.html | National Guard Orders | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/partridges-our-ketcham-takes-feature-event-at-jamaica-our-ketcham.html | Partridge's Our Ketcham Takes Feature Event at Jamaica; OUR KETCHAM FIRST IN BAISLEY PURSE Favorite at 3-2 Leads Strabo to Wire by Length and a Half--Sandy Boot Third HEATHER BROOM VICTOR Derby Nominee Annexes Mile and 70 Yard Event--James Registers a Double Oversight Takes Place Favorite Home Fourth | True | By Fred van Nesstimes Wide World | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/pardon-denied-title-men-president-rejects-plea-of-three-in-mortgage.html | PARDON DENIED TITLE MEN; President Rejects Plea of Three in Mortgage Mail Fraud | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/advertising-news-and-notes-maxon-gets-pfeiffer-account.html | Advertising News and Notes; Maxon Gets Pfeiffer Account | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/coming-from-poland-for-fair.html | Coming From Poland for Fair | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rev-dr-ws-campbell-editor-of-the-presbyterian-of-the-south-dies-in.html | REV. DR. W.S. CAMPBELL; Editor of The Presbyterian of the South Dies in Richmond | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/text-of-supreme-court-decision-in-strecker-case-hea-ngs-before.html | Text of Supreme Court Decision in Strecker Case; Hea ngs Before Inspector | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/jersey-assembly-kills-relief-plan-15000000-bond-issue-third-of-four.html | JERSEY ASSEMBLY KILLS RELIEF PLAN; $15,000,000 Bond Issue, Third of Four Financing Proposals, Loses by 14 to 44 Vote ANOTHER UP NEXT WEEK $50,000,000 Loan May Get Better Support--Senate Favors Rail Tax Settlement | True | Special to THE NEW YORK TIMES. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/rose-defends-sign-cites-moses-flops-fair-aquacade-not-meant-to-be.html | ROSE DEFENDS SIGN, CITES MOSES 'FLOPS'; Fair Aquacade Not Meant to Be Secret, Showman Comments --Merely Wants a Label POINTS TO CRITIC'S RECORD Unadvertised Operettas of the Park Head Died from Lack of Audiences, He Declares | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/named-sales-manager-of-hudson-motor-car-co.html | Named Sales Manager Of Hudson Motor Car Co. | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/cape-police-ordered-out-trouble-feared-in-southwest-africa-former.html | CAPE POLICE ORDERED OUT; Trouble Feared in Southwest Africa, Former German Colony | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/ruth-mindlin-a-bride.html | Ruth Mindlin a Bride | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/commodity-index-lower-annalists-figure-at-776-the-lowest-since-1934.html | COMMODITY INDEX LOWER; Annalist's Figure at 77.6 the Lowest Since 1934 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/crimson-assails-tutoring-schools-harvard-paper-dropping-ads-sees.html | CRIMSON ASSAILS TUTORING SCHOOLS; Harvard Paper, Dropping 'Ads,' Sees Mockery of Education | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/port-arthur-six-wins-tops-royals-31-for-second-in-row-in-allan-cup.html | PORT ARTHUR SIX WINS; Tops Royals, 3-1, for Second in Row in Allan Cup Series | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/republicans-offer-30000000-in-cuts-for-state-budget-legislators.html | REPUBLICANS OFFER $30,000,000 IN CUTS FOR STATE BUDGET; Legislators Urge $33,000,000 in Taxes Instead of Lehman's $64,000,000 Program ADOPT HARD-LIQUOR LEVY Cigarette Package Impost Is Also Suggested--Education Faces Severest Slash | True | By Warren Moscow Special To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/congress-critics-assail-labor-act-burke-says-law-is-biased-and.html | CONGRESS CRITICS ASSAIL LABOR ACT; Burke Says Law Is Biased and Unfair, Causes Strife and Business Ruin BOARD RULE DENOUNCED Senator Holman and Hoffman From House Join in Attack at Committee Hearing Blow to Free Speech Is Seen Denounces the "Closed Shop" | True | By Louis Stark Special To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/washington-hits-snags-at-capital-raininduced-colds-in-party-bound.html | 'WASHINGTON' HITS SNAGS AT CAPITAL; Rain-Induced Colds in Party Bound Here Cause Lay-Off in Non-Existent Place WHITE HOUSE IS TOO BUSY But the General Is Feted by Sons and Daughters of Revolution He Led Question of Tarrying Nowhere George Still Keen on Ride | True | By Robert S. Bird Special To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/financial-markets-stocks-close-firm-in-dull-tradinggovernment-bonds.html | FINANCIAL MARKETS; Stocks Close Firm in Dull Trading--Government Bonds and Commodities Higher | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/del-genio-to-meet-wallace.html | Del Genio to Meet Wallace | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/belgian-socialists-quit-pierlot-cabinet-party-rejects-participation.html | BELGIAN SOCIALISTS QUIT PIERLOT CABINET; Party Rejects Participation by 310,000-to-248,000 Vote | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/demands-are-made-upon-reich-church-must-relinquish-tax-forfeit.html | DEMANDS ARE MADE UPON REICH CHURCH; Must Relinquish Tax, Forfeit Status and Give Cathedrals for Neo-Pagan Ceremonies Entering Final Phase Official Prayer for Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/ban-on-parking-at-north-beach-snarls-1000-wpa-workers-cars-extra.html | Ban on Parking at North Beach Snarls 1,000 WPA Worker's Cars; Extra Policemen Called to Clear Streets as Men Seek Spaces Near the Airport Being Rushed for Opening of Fair | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/judge-r-l-williams-retires.html | Judge R. L. Williams Retires | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/long-dock-is-sold-former-hoboken-resort-to-be-printing-firms-home.html | 'LONG DOCK' IS SOLD; Former Hoboken Resort to Be Printing Firm's Home | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dr-henry-schmitz-chicago-physician-a-leader-in-use-of-radium-for.html | DR. HENRY SCHMITZ; Chicago Physician, a Leader in Use of Radium for Cancer | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/cards-mark-best-in-training-games-browns-are-second-in-final.html | CARDS MARK BEST IN TRAINING GAMES; Browns Are Second in Final Grapefruit League Standings --Athletics Third | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/business-leases-take-on-activity-good-demand-for-quarters-is-shown.html | BUSINESS LEASES TAKE ON ACTIVITY; Good Demand for Quarters Is Shown by Long Lists of New Rentals ROME TOURS TAKES SPACE Company Promoting Travel to Exposition in 1942 Goes Into International Building | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/may-cotton-leads-the-market-higher-covering-operations-in-the-near.html | MAY COTTON LEADS THE MARKET HIGHER; Covering Operations in the Near Month Responsible for a Rise of 3 to 15 Points TECHNICAL POSITION GAINS Houses in the South Report a Better Demand for Raw Material by Spinners | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/kilian-in-garden-grind.html | Kilian in Garden Grind | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/soviet-to-continue-security-parleys-british-envoy-and-litvinoff.html | SOVIET TO CONTINUE SECURITY PARLEYS; British Envoy and Litvinoff Keep 'Cordial Contact' but Results Are Not Given Out AMERICAN NEWS FEATURED No Comment on Roosevelt Plea, However, After Message of Kalinin to White House Negotiations in Progress | True | By Walter Duranty Wireless To the New York Times. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/boy-near-reunion-with-50-he-found-police-ready-to-turn-over-bill.html | BOY NEAR REUNION WITH $50 HE FOUND; Police Ready to Turn Over Bill After 6-Month Wait--Its Life Expected to Be Short | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/fordham-netmen-beaten-boston-college-takes-4-singles-matches-to.html | FORDHAM NETMEN BEATEN; Boston College Takes 4 Singles Matches to Triumph, 6-3 | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/house-body-shelves-sugar-bill.html | House Body Shelves Sugar Bill | True | | C1B 410958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/stock-of-utility-goes-on-market-223063-preferred-shares-in-offering.html | STOCK OF UTILITY GOES ON MARKET; 223,063 Preferred Shares in Offering for Consolidated Gas of Baltimore | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/george-a-bain-auctioneer-of-livestock-sold-man-o-war-as-a-yearling.html | GEORGE A. BAIN; Auctioneer of Livestock Sold Man o' War as a Yearling | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/hitler-calls-the-reichstag.html | HITLER CALLS THE REICHSTAG | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/nursery-to-gain-by-luncheon.html | Nursery to Gain by Luncheon | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/dar-hear-plea-to-arm-for-peace-woodring-tells-their-congress-that.html | D.A.R. HEAR PLEA TO ARM FOR PEACE; Woodring Tells Their Congress That Strong Nation May 'Speak With Authority' | True | Special to THE NEW YORK TIMES. | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 410958 |
| 1939-04-18 | 1939-04-18 | https://www.nytimes.com/1939/04/18/archives/contrasted-twins.html | CONTRASTED TWINS | True | | C1B 410958 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/grace-smith-wed-to-ev-curtayne-daughter-of-brooklyn-jurist-married.html | GRACE SMITH WED TO E.V. CURTAYNE; Daughter of Brooklyn Jurist Married to Deputy Chief Inspector's Son | True | Times Studio | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/republicans-fight-roosevelt-power-over-gold-dollar-house-minority.html | REPUBLICANS FIGHT ROOSEVELT POWER OVER GOLD DOLLAR; House Minority Maps Course to Revamp the Pending Bill, Extending Authority DEMOCRATIC AID HINTED Dies Denounces Continuation of Law--Says White House Outdoes the Dictators | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dartmouth-names-white-illinois-youth-chosen-captain-of-quintetlee.html | DARTMOUTH NAMES WHITE; Illinois Youth Chosen Captain of Quintet--Lee Elected | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/wood-field-and-stream-general-state-fund.html | Wood, Field and Stream; General State Fund | True | By Raymond R. Camp | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/equitable-making-industrial-loans-insurance-company-sets-up-section.html | EQUITABLE MAKING INDUSTRIAL LOANS; Insurance Company Sets Up Section in Field Narrowed by SEC Requirements SMALL COMPANIES AIDED Real Estate Mortgages Taken on Stable Concerns Producing Consumer Goods Registration Not Required Essential Lines Preferred | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dorothy-h-sands-engaged-to-wed-wellesley-alumna-of-yonkers-is.html | DOROTHY H. SANDS ENGAGED TO WED; Wellesley Alumna of Yonkers Is Betrothed to Willard Cates of Cleveland | True | Stephens, Inc. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/law-examiners-bar-margiotti.html | Law Examiners Bar Margiotti | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ambulance-veterans-to-meet.html | Ambulance Veterans to Meet | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/policy-of-bulgaria-will-be-explained-foreign-minister-to-appear.html | POLICY OF BULGARIA WILL BE EXPLAINED; Foreign Minister to Appear Before Assembly Body Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/heads-seversky-company-w-wallis-kellett-elected-president-by.html | HEADS SEVERSKY COMPANY; W. Wallis Kellett Elected President by Directorate | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/steel-output-declines-contraseasonally-new-orders-at-same-level-as.html | Steel Output Declines Contra-Seasonally; New Orders at Same Level as in Week Before | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/world-c-of-c-to-drop-old-trade-balance-terms.html | World C. of C. to Drop Old Trade Balance Terms | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bloc-moves-pushed-british-interest-in-3-nations-is-avowed-by.html | BLOC MOVES PUSHED; British 'Interest' in 3 Nations Is Avowed by Chamberlain in House RUSSIAN DECISION AWAITED Military Talks Planned With Guaranteed States-- Premier Praises Roosevelt Appeal British Pledges Widened BRITISH WOULD AID 3 MORE COUNTRIES Interest" in Other States Exempts the German People No Alliance Plan, Maisky Says | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/riggs-defeats-morgan-triumphs-by-62-86-in-tennis-tourney-at.html | RIGGS DEFEATS MORGAN; Triumphs by 6-2, 8-6 in Tennis Tourney at Asheville | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/air-mechanics-strike-still-on.html | Air Mechanics' Strike Still On | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/yugoslavias-fate-pondered-in-rome-italy-hungary-and-germany-may.html | YUGOSLAVIAS FATE PONDERED IN ROME; Italy, Hungary and Germany May Offer Guarantee if Belgrade Joins Axis Albania "Not Final Sign" Hungary Rebuffs Roosevelt YUGOSLAVIA'S FATE PONDERED IN ROME Rulers to Confer | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/oslo-reports-new-comet.html | Oslo Reports New Comet | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/gets-14-years-for-killing-wife.html | Gets 14 Years for Killing Wife | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/spy-on-grand-tour-used-stolen-name-witness-says-mystery-figure-had.html | SPY ON 'GRAND TOUR' USED STOLEN NAME; Witness Says Mystery Figure Had Citizenship Data That He Had Lost LINK TO RUSSIAN ARREST Another Identities Photo of Himself and Family on a Fake Passport Described as Ivan Doe Health Attache on Stand | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/power-in-the-mediterranean.html | POWER IN THE MEDITERRANEAN | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/jewish-women-back-cure-on-arms-export-state-council-favors-thomas.html | JEWISH WOMEN BACK CURE ON ARMS EXPORT; State Council Favors Thomas Amendment to Neutrality Act Battleship Still in Yard | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/manhattan-cubs-ready-open-12game-campaign-against-scarborough-nine.html | MANHATTAN CUBS READY; Open 12-Game Campaign Against Scarborough Nine Today | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/franco-releases-200000-of-troops-their-absorption-in-industry.html | FRANCO RELEASES 200,000 OF TROOPS; Their Absorption in Industry Arranged--Large Groups Arrive at La Linea 81 AMERICANS TO BE FREED U.S. Will Not Pay Expenses of Repatriation--Dahl, Flier, Expects Liberty Soon | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/john-a-macdonald-parkway-designer-former-highway-commissioner-of.html | JOHN A. MACDONALD, PARKWAY DESIGNER; Former Highway Commissioner of Connecticut Is Dead | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ce-saltzman-will-speak.html | C.E. Saltzman Will Speak | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/state-to-aid-thief-not-prosecute-him-will-pay-for-operation-on-mans.html | STATE TO AID THIEF, NOT PROSECUTE HIM; Will Pay for Operation on Man's Harelip to End Inferiority Complex That Led to Crime JUDGE AGREES WITH PLAN Westchester Court Dismisses Auto-Theft Indictment on Plea of Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ellensteins-acts-held-explainable-his-lawyer-summing-up-at-the.html | ELLENSTEIN'S ACTS HELD EXPLAINABLE; His Lawyer, Summing Up at the Newark Trial, Denies Mayor Plotted Against City JURY TO HEAR DIXON TODAY Judge Expected to Give Charge Tomorrow as Case Nears End After 13 Weeks | True | From a Staff Correspondent | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/banker-urges-investment-in-latinamerican-field.html | Banker Urges Investment In Latin-American Field | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/billiard-results.html | Billiard Results | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/city-votes-to-bar-criminals-at-fair-councilmen-pass-law-though-some.html | CITY VOTES TO BAR CRIMINALS AT FAIR; Councilmen Pass Law Though Some Fear Persecution of 'Unfortunates' AIMED AT PICKPOCKETS Quill Seeks Delay in Razing Fulton 'El' in Brooklyn to Protect 400 Employes | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mayor-denounces-court-corruption-tells-police-class-of-244-new.html | MAYOR DENOUNCES COURT CORRUPTION; Tells Police Class of 244 New Yorkers Are Ashamed of Recent Disclosures WANTS 'BUMS DRIVEN OUT Urges That Any 'Fixing' Cases Be Reported--Calls Merit Only Basis for Promotion Asks Reports on "Fixing" Wants "Punks" Picked Up | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bankers-golden-jubilee-dallas-texas-to-felicitate-nathan-adams.html | BANKER'S GOLDEN JUBILEE; Dallas, Texas, to Felicitate Nathan Adams Tomorrow | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/to-end-stamp-claims.html | To End Stamp Claims | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/today-on-the-radio-wednesday-april-19-1939.html | TODAY ON THE RADIO WEDNESDAY, APRIL 19, 1939 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/samuel-lewis-foreign-secretary-of-panama-lawyer-and-writer.html | SAMUEL LEWIS; Foreign Secretary of Panama, Lawyer and Writer | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dance-on-14ton-typewriter.html | Dance on 14-Ton Typewriter | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fair-called-tribute-to-pioneer-spirit-bennett-says-enterprise.html | FAIR CALLED TRIBUTE TO PIONEER SPIRIT; Bennett Says Enterprise Exists Despite the Depression | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/henry-warrum-labor-attorney-counsel-for-the-united-mine-workers.html | HENRY WARRUM, LABOR ATTORNEY; Counsel for the United Mine Workers Since 1898 | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/menzies-to-lead-australia-party-is-chosen-over-hughes-by-narrow.html | MENZIES TO LEAD AUSTRALIA PARTY; Is Chosen Over Hughes by Narrow Majority After a Four-Cornered Contest SEEKS TO FORM CABINET Country Party Refuses to Join --Bruce's Conditions for Being Premier Rejected Rejection of Offer Likely Holds to Insurance Plan | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fencing-bid-rejected-psal-turns-down-offer-for-national-school.html | FENCING BID REJECTED; P.S.A.L. Turns Down Offer for National School Tourney | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/for-air-research.html | FOR AIR RESEARCH | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/oneround-contest-drew-87697-gate-jacobs-plans-to-hold-another-fight.html | ONE-ROUND CONTEST DREW $87,697 GATE; Jacobs Plans to Hold Another Fight in Los Angeles | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/16-teams-survive-in-bridge-tourney-mrs-culbertsons-four-is-only.html | 16 TEAMS SURVIVE IN BRIDGE TOURNEY; Mrs. Culbertson's Four Is Only Favored Group Eliminated in Vanderbilt Competition GRUENTHER IS HONORED Receives Wetzlar Trophy for Service to Game--Varied Results on One Hand | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/winlock-metropolitan-museum-director-quits-post-for-health-gets.html | Winlock, Metropolitan Museum Director, Quits Post for Health, Gets Emeritus Title | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dictators-named-for-britain-in-war-regional-commissioners-to-have.html | 'DICTATORS' NAMED FOR BRITAIN IN WAR; Regional 'Commissioners' to Have Great Powers in Event of Disrupted Communications 7 ARE IN HOUSE OF LORDS Chosen After Careful Study of Their Qualifications, Sir John Anderson Says | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/liberals-efforts-quelled-in-athens-movement-to-get-opposition.html | LIBERALS' EFFORTS QUELLED IN ATHENS; Movement to Get Opposition Leaders Into the Cabinet Sharply Dealt With APPEALS TO KING FUTILE Venizelist Exiled After Plea for Government of Unity During Albanian Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cold-weather-handicap-in-development-of-syracuse-eight-syracuse.html | Cold Weather Handicap in Development of Syracuse Eight; SYRACUSE TESTING TWO STURDY CREWS Varsities Are Well Matched in Limited Sessions on Onondaga Lake LACK OF WORK IS EVIDENT Oarsmen Expected to Overcome Slight Faults--Outlook Rated Promising First Test at Ithaca Men Still Overweight Stuhlman Rowing No. 2 | True | By Robert F. Kelley Special To the New York Times.times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/demand-floor-tax-on-liquor-in-state-legislators-seek-to-offset-loss.html | DEMAND FLOOR TAX ON LIQUOR IN STATE; Legislators Seek to Offset Loss Under New Levy | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/deny-cavein-negligence-wpa-officials-lay-nutley-mishap-to-rain-but.html | DENY CAVE-IN NEGLIGENCE; WPA Officials Lay Nutley Mishap to Rain, but City Officers Differ | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/railroad-reports-fees-the-florida-east-coast-paid-7500-for.html | RAILROAD REPORTS FEES; The Florida East Coast Paid $7,500 for Survey--Other Items | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/urges-president-to-aid-parole-plan-national-conference-proposes-he.html | URGES PRESIDENT TO AID PAROLE PLAN; National Conference Proposes He Set Up Advisory Group on Administration | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/aids-in-hospital-drive-fb-bartow-heads-a-group-for-roosevelt-appeal.html | AIDS IN HOSPITAL DRIVE; F.B. Bartow Heads a Group for Roosevelt Appeal | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/teachers-to-stage-march-on-albany-their-joint-committee-plans-a.html | TEACHERS TO STAGE 'MARCH ON ALBANY'; Their Joint Committee Plans a Protest Against Proposed Slash in State Aid WIDE SUPPORT IS SOUGHT 1,000,000 Parents Asked to Take Part--Republicans in Legislature Denounced Appeal Widely Circulated Crisis in Education Seen | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/10234-to-phi-beta-kappa.html | $10,234 to Phi Beta Kappa | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/republicans-face-determined-fight-on-budget-slashes-lehman-will.html | REPUBLICANS FACE DETERMINED FIGHT ON BUDGET SLASHES; Lehman Will Lead Defense of His $415,000,000 Estimate, Attack $30,000,000 Cuts STATE WORKERS MOBILIZE Teachers Join Battle by Civil Service Group--Reduced Fund for Highways Is Assailed | True | By Warren Moscow Special To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/big-sale-for-paderewski-garden-twothirds-taken-for-his-concert-on.html | BIG SALE FOR PADEREWSKI; Garden Two-thirds Taken for His Concert on May 25 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/police-department.html | Police Department | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/rise-in-lodgings-at-institute-noted-number-of-meals-increased-also.html | RISE IN LODGINGS AT INSTITUTE NOTED; Number of Meals Increased Also During Last Year, the Superintendent Says INTEREST IN READING GAINS But Employment Bureau Tells of Decrease in Job Aid for Applicants Purser Dies in Netherlands | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/farm-and-city-folk-hail-washington-schools-pause-bands-blare-fetes.html | FARM AND CITY FOLK HAIL 'WASHINGTON'; Schools Pause, Bands Blare, Fetes Are Given in Salutes to Inaugural Cavalcade BIG OVATION IN BALTIMORE Mayor and Civic Groups Hold Ceremony and Banquet--Sun Favors Party First Time Three Major Stops Made in Day Left Capital at 8:30 Baltimore Streets Thronged | True | By Robert S. Bird Special To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/providence-joins-pro-crcuit.html | Providence Joins Pro Crcuit | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/british-sell-more-and-buy-less-here-but-minister-tells-commons-it.html | BRITISH SELL MORE AND BUY LESS HERE; But Minister Tells Commons It Is Too Early to Judge the Effect of Trade Treaty EXPORTS UP BY 1,000,000 Total Covers First 2 Months ofi This Year--110,200,359 in Gold Sent to U.S. | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/del-genio-gets-decision-harlem-boxer-beats-wallace-in-coliseum.html | DEL GENIO GETS DECISION; Harlem Boxer Beats Wallace in Coliseum Eight-Rounder | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/roosvelt-draws-new-soviet-praise-but-foreign-office-newspaper.html | ROOSVELT DRAWS NEW SOVIET PRAISE; But Foreign Office Newspaper Thinks His Plea to Dictators Will Fall on Barren Ground WARNS ON INTIMIDATION Fears a Bellicose Reply Might Bring Fresh Capitulations-- Minor Coalitions Opposed | True | By Walter Duranty Wireless To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/brookings-upholds-oddlot-trading-survey-of-system-on-the-stock.html | BROOKINGS UPHOLDS ODD-LOT TRADING; Survey of System on the Stock Exchange Shows It a Model of Commercial Efficiency 3 FIRMS CONTROL BUSINESS Study Also Reveals the Small Trader Tends to Guess Wrong on Market Trends Profit a Small Item Net Profits of Firms | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/miss-perkins-acts-in-coal-tieup-head-conciliator-to-seek-accord.html | Miss Perkins Acts in Coal Tie-Up; Head Conciliator to Seek Accord; Steelman, Sent to End Deadlock as J.F. Dewey Reports Good Chance of Agreement, Due to Meet the Conferees Today | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/7-indicted-in-drive-on-strike-thugs-accused-of-perjury-in-hiding.html | 7 INDICTED IN DRIVE ON STRIKE THUGS; Accused of Perjury in Hiding Crime Records--5 Others Ordered to Trial AGENCY AIDES ARRESTED Head of Detective Bureau and Woman Stenographer Face Misdemeanor Charges | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/utility-forecasts-gains-for-quarter-american-water-works-and.html | UTILITY FORECASTS GAINS FOR QUARTER; American Water Works and Electric Reports at Its Shareholders' Meeting COAL STRIKE HELD CURB Uncertainties of Situation Abroad Seen as Factor in Dividend Policy | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dr-edwin-w-cady-professor-of-law-senior-member-of-faculty-of-school.html | DR. EDWIN W. CADY, PROFESSOR OF LAW; Senior Member of Faculty of School at St. Lawrence University Is Dead AUTHOR OF LEGAL TEXTS Founded Practice Court and Supervised It 19 Years-- Had Headed Firm Here | True | Arthur Studios | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/jacobs-saddles-three-victors-as-five-favorites-win-at-jamaica.html | Jacobs Saddles Three Victors as Five Favorites Win at Jamaica; UNHERALDED BEATS WHITE HOT BY NECK Christmas Racer Closes Fast to Capture Feature Over a Sloppy Course CISNEROS FINISHES THIRD Bareback, Lee S. and Spanish Way, All Odds-On Choices, Prevail for Jacobs | True | By Bryan Field | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/is-the-prisoner-sane.html | IS THE PRISONER SANE? | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/his-bank-celebrating-its-75th-anniversary.html | His Bank Celebrating Its 75th Anniversary | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/tyrone-power-to-marry-applies-for-license-with-ann-carpenter-film.html | TYRONE POWER TO MARRY; Applies for License With Ann Carpenter, Film Actress | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/flynn-and-reeve-prevail-beat-quincyporter-in-mixell-squash-tennis.html | FLYNN AND REEVE PREVAIL; Beat Quincy-Porter in Mixsell Squash Tennis, 15-2, 15-10 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/events-today.html | EVENTS TODAY | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/for-miss-anderson-honor-ickes-backs-project-for-mural-in-department.html | FOR MISS ANDERSON HONOR; Ickes Backs Project for Mural in Department | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/sutherland-in-state-post.html | Sutherland in State Post | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/sports-today.html | Sports Today | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/road-asks-change-in-status.html | Road Asks Change in Status | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lenox-ave-parcel-is-quickly-resold-7story-apartment-building.html | LENOX AVE. PARCEL IS QUICKLY RESOLD; 7-Story Apartment Building Conveyed After Being Held Less Than a Week DEAL AT 516 W. 188TH ST. Builders Transfer Suites to Investor--Other Trading in Manhattan Reported | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/myers-leaves-hospital-reds-shortstop-will-rejoin-team-on-saturday.html | MYERS LEAVES HOSPITAL; Reds' Shortstop Will Rejoin Team on Saturday | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/students-to-question-teachers.html | Students to Question Teachers | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/heads-sales-promotion-for-iw-harper-whisky.html | Heads Sales Promotion For I.W. Harper Whisky | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/yale-towne-promotes-three.html | Yale & Towne Promotes Three | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/wide-tour-mapped-for-prince-olav-he-and-the-crown-princess-of.html | WIDE TOUR MAPPED FOR PRINCE OLAV; He and the Crown Princess of Norway to Visit Cities From Here to Coast | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/changes-in-navy-shell-walker-replaces-vaughan-as-the-stroke-kinney.html | CHANGES IN NAVY SHELL; Walker Replaces Vaughan as the Stroke, Kinney Going to No. 2 | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/westinghouse-increases-bonus.html | Westinghouse Increases Bonus | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ask-injunction-on-tax-indiana-food-dealers-take-fight-on-gross.html | ASK INJUNCTION ON TAX; Indiana Food Dealers Take Fight on Gross Income Levy to Court | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/business-leasing-active-over-city-insurance-and-finance-firms-among.html | BUSINESS LEASING ACTIVE OVER CITY; Insurance and Finance Firms Among Those Engaging New Commercial Quarters FLOOR TAKEN ON JOHN ST. Underwriters Corporation New Tenant--Space for Textile and Optical Concerns Rented | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/pigskin-92-choice-today-wideners-unbreakable-152-in-city-and.html | PIGSKIN 9-2 CHOICE TODAY; Widener's Unbreakable 15-2 in City and Suburban at Epsom | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/loan-set-on-village-house.html | Loan Set on 'Village' House | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/motor-plant-quitting-detroit.html | Motor Plant Quitting Detroit | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/charles-sumner-howe-president-emeritus-of-case-school-of-applied.html | CHARLES SUMNER HOWE; President Emeritus of Case School of Applied Science | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mealey-fights-oneeyed-cars.html | Mealey Fights 'One-Eyed' Cars | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mme-kalich-dies-famous-actress-last-on-the-stage-feb-23-at.html | MME. KALICH DIES; FAMOUS ACTRESS; Last on the Stage Feb. 23 at Testimonial to Her When She Acted Heine's Death FIRST TRIUMPHS IN EUROPE Had Brilliant Career on Both Yiddish and English Stages in This Country | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/berger-stops-carroll-canadian-wins-in-second-round-at-broadway.html | BERGER STOPS CARROLL; Canadian Wins in Second Round at Broadway Arena | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fair-to-have-a-newspaper.html | Fair to Have a Newspaper | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/wheat-steadied-by-crop-reports-news-of-favorable-weather-in.html | WHEAT STEADIED BY CROP REPORTS; News of Favorable Weather in Southwest Offsets European Situation as Influence OPERATIONS ARE SPREAD Corn Developes Independent Strength and Closes 3/8 to Cent Higher Dry Weather Period Needed Demand Turns to Chicago | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/berlin-sees-axis-again-on-offensive-press-finds-foes-at-sea-over.html | BERLIN SEES AXIS AGAIN ON OFFENSIVE; Press Finds Foes at Sea Over Hitler Decision to Reply-- Papen Envoy to Turkey | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/garage-in-village-leased.html | Garage in 'Village' Leased | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/several-young-women-help-ticket-sale-for-childrens-village-benefit.html | Several Young Women Help Ticket Sale For Children's Village Benefit Tonight | True | Delar | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fireworks-to-add-to-fair-spectacle-greatest-display-ever-seen-in.html | FIREWORKS TO ADD TO FAIR SPECTACLE; Greatest Display Ever Seen in This Country Will Ge Staged on Opening Night TO LIGHT UP WATER JETS Seminole Indians Make Camp on Grounds--Heavy Demand for Tickets in Schools Display on Fountain Lake Seminole Indians Here Radio Contract Made | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/buencamino-accused-in-manila.html | Buencamino Accused in Manila | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/daily-oil-output-increased-in-week-average-of-3494500-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,494,500 Barrels Is Gain of 50,000 and 60,500 Ahead of Bureau Figure MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Gain, With Refineries Operating at 81.5% of Capacity | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cancer-committee-honors-eve-curie-she-gets-clement-cleveland-medal.html | CANCER COMMITTEE HONORS EVE CURIE; She Gets Clement Cleveland Medal at Dinner Here for Biography of Mother THANKS AMERICAN FRIENDS Tells of Parents' Gratitude for Radium Gifts-- Polish Envoy Joins in Tribute | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/westinghouse-earns-2356151-in-quarter-electric-company-shows-gain.html | WESTINGHOUSE EARNS $2,356,151 IN QUARTER; Electric Company Shows Gain of 16 Per Cent in Year OTHER UTILITY REPORTS New England Telephone | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/nationwide-group-backs-refugee-bill-supports-measure-to-admit.html | NATION-WIDE GROUP BACKS REFUGEE BILL; Supports Measure to Admit Children to the U.S. | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/house-body-favors-delay-on-drug-act-postponement-to-jan-1-1940-of.html | HOUSE BODY FAVORS DELAY ON DRUG ACT; Postponement to Jan. 1, 1940, of Label and Color Sections Goes on Floor Today RESULT OF TRADE PROTEST Producers Said They Couldn't Get New Descriptions Ready in Time Vote Is Due Today | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/us-balm-for-iceland-state-department-explains-omission-from.html | U.S. BALM FOR ICELAND; State Department Explains Omission From Roosevelt List | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dictator-allegory-barred-at-british-art-exhibit.html | Dictator Allegory Barred At British Art Exhibit | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/swiss-praise-roosevelt-but-federal-council-takes-no-action-on-plea.html | SWISS PRAISE ROOSEVELT; But Federal Council Takes No Action on Plea to Dictators | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/city-manager-resigns-wm-rich-quits-hackensack-post-to-enter.html | CITY MANAGER RESIGNS; W.M. Rich Quits Hackensack Post to Enter Business Here | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/puerto-rico-phones-plea-san-juan-club-asks-bankhead-to-be-fair-in.html | PUERTO RICO PHONES PLEA; San Juan Club Asks Bankhead to Be Fair in Sugar Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/world-fair-motif-seen-in-style-show-designs-for-gowns-and-hats.html | WORLD FAIR MOTIF SEEN IN STYLE SHOW; Designs for Gowns and Hats Inspired by Exposition, as Is Background of Display | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/capt-marxhausen-to-retire.html | Capt. Marxhausen to Retire | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/hull-hails-gains-from-trade-pacts-commerce-department-shows-our.html | HULL HAILS GAINS FROM TRADE PACTS; Commerce Department Shows Our Policy Is Sounder Than Germany's, He Asserts BARTER SYSTEM LAGGING Swapping May Be Justified in Some Cases, He Says, but as General Rule, Never | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/columbia-plays-today-will-meet-manhattans-nine-other-college-games.html | COLUMBIA PLAYS TODAY; Will Meet Manhattan's Nine-- Other College Games | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cubs-practice-indoors-hope-to-open-with-reds-today-bartell-much.html | CUBS PRACTICE INDOORS; Hope to Open With Reds Today --Bartell Much Improved | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/evelyn-e-willing-becomes-a-bride-philadelphia-girl-married-in.html | EVELYN E. WILLING BECOMES A BRIDE; Philadelphia Girl Married in Virginia Church Ceremony to Brooks Bromley SHE HAS 11 ATTENDANTS Mrs. George Strawbridge Her Matron of Honor--Home Setting for Reception | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/customs-rushed-as-changes-near-traders-hasten-to-clear-goods-before.html | CUSTOMS RUSHED AS CHANGES NEAR; Traders Hasten to Clear Goods Before Reich, Czech Rulings Take Effect at Week-End BUSIEST PERIOD IS AHEAD But Offices Will Not Stay Open After Hours--Brokers Are Reported Swamped | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fair-visitors-fly-over-us-of-1960-get-illusion-of-crosscountry.html | FAIR VISITORS 'FLY' OVER U.S. OF 1960; Get Illusion of Cross-Country Plane Trip Above the General Motors' Fluge 'Futurama' REACH CITY OF TOMORROW 600 Special Guests Re-enter World of Reality Then to View Life-Size Exhibits | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/books-published-today.html | Books Published Today | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/antijewish-bill-passes-hungarian-measure-likely-to-take-effect-by.html | ANTI-JEWISH BILL PASSES; Hungarian Measure Likely to Take Effect by End of Month | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mrs-aw-little-welfare-worker-wife-of-chairman-of-printing-and.html | MRS. A.W. LITTLE, WELFARE WORKER; Wife of Chairman of Printing and Bookbinding Company Dies | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/epee-title-to-skrobisch-annexes-national-junior-crown-in-field-of.html | EPEE TITLE TO SKROBISCH; Annexes National Junior Crown in Field of Eleven | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/many-entertain-at-fashion-show-young-women-are-manikins-to-aid.html | MANY ENTERTAIN AT FASHION SHOW; Young Women Are Manikins to Aid Society for Relief of Half Orphans | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cites-spies-in-costa-rica-san-jose-paper-says-germans-are-studying.html | CITES SPIES IN COSTA RICA; San Jose Paper Says Germans Are Studying Attack on Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/news-of-the-screen-independents-plan-two-big-picturesfair-to-see.html | NEWS OF THE SCREEN; Independents Plan Two Big Pictures--Fair to See Documentary Film on Housing | True | By Douglas W. Churchill Special To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/careyrice-plea-is-heard.html | Carey-Rice Plea Is Heard | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/liners-are-delayed-by-fog-along-coast-samaria-westerland-and-ile.html | LINERS ARE DELAYED BY FOG ALONG COAST; Samaria, Westerland and Ile de France Forced to Anchor | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mrs-helen-myers-wed-she-becomes-bride-of-hugh-c-leighton-jr-in.html | MRS. HELEN MYERS WED; She Becomes Bride of Hugh C. Leighton Jr. in Leesburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/old-romance-recalled-widow-of-heir-presumptive-to-earldom-is-dead.html | OLD ROMANCE RECALLED; Widow of Heir Presumptive to Earldom Is Dead | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/brooklyn-span-approved-war-department-sanctions-bridge-across-mill.html | BROOKLYN SPAN APPROVED; War Department Sanctions Bridge Across Mill Basin | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/theatre-guild-is-20-years-old.html | Theatre Guild Is 20 Years Old | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/audrey-light-plans-to-be-wed-june-3-sister-to-be-maid-of-honor-at.html | AUDREY LIGHT PLANS TO BE WED JUNE 3; Sister to Be Maid of Honor at Marriage to Lee O'Meara | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/welfare-units-held-utility-subsidiaries-sec-rules-on-three-employe.html | WELFARE UNITS HELD UTILITY SUBSIDIARIES; SEC Rules on Three Employe Groups of Associated Gas | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/twoday-attendance-at-toy-fair-5-higher-exhibits-canvassed-by-chains.html | TWO-DAY ATTENDANCE AT TOY FAIR 5% HIGHER; Exhibits Canvassed by Chains and Large Buying Offices | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/garner-is-favored-over-vandenberg-gallup-survey-shows-popular.html | GARNER IS FAVORED OVER VANDENBERG; Gallup Survey Shows Popular Backing for Democrat in Hypothetical Race RATIO EXCEEDS 5 TO 4 Swing of 19% of 1936 Roosevelt Voters to RepublicanSide Indicated in Results | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/circulation-reduced-again-at-reichsbank-down-379300000-marks-making.html | CIRCULATION REDUCED AGAIN AT REICHSBANK; Down 379,300,000 Marks, Making 524,300,000 This Month | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mme-curie-held-symbol-daughter-at-book-luncheon-cites-ideals-and.html | MME. CURIE HELD SYMBOL; Daughter at Book Luncheon Cites Ideals and Love of Freedom | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fire-department.html | Fire Department | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/215-will-run-today-in-boston-marathon-pawson-choice-to-lead-field.html | 215 WILL RUN TODAY IN BOSTON MARATHON; Pawson Choice to Lead Field in Annual 26-Mile Grind | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/financial-markets-leading-stocks-decline-in-quiet-trading-bond.html | FINANCIAL MARKETS; Leading Stocks Decline in Quiet Trading; Bond Market Dull-- Foreign Exchanges Easier | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fire-destroys-liner-paris-500000-art-thought-lost-flames-at-havre.html | Fire Destroys Liner Paris; $500,000 Art Thought Lost; Flames at Havre Are Believed to Have Ruined Exhibits on Way to Fair--Italian Workman Held as Sabotage Suspect | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dar-explains-action-on-singer-rule-excluding-miss-andersons-recital.html | D.A.R. EXPLAINS ACTION ON SINGER; Rule Excluding Miss Anderson's Recital Laid to Viewsin Capital on NegroesIS WILLING TO CHANGEMrs. Robert Tells Society theProblem Is One for theCommunity to Solve No Names Mentioned Could Make No Exception | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/47000-see-tigers-top-white-sox-61-bridges-allows-no-chicagoan-to.html | 47,000 SEE TIGERS TOP WHITE SOX, 6-1; Bridges Allows No Chicagoan to Pass First Base Except in Seventh Inning GREENBERG'S HITS TIMELY His Single in Third Sends In Two and He Gets Another in Three-Run Seventh Rigney Batted Hard Scratch Hits Help Tigers | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/kraft-peculations-listed-570000-taken-from-new-haven-company.html | KRAFT PECULATIONS LISTED; $570,000 Taken From New Haven Company, Stockholders Hear | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bank-conveys-title-to-brooklyn-suites-building-at-373-ocean-ave-is.html | BANK CONVEYS TITLE TO BROOKLYN SUITES; Building at 373 Ocean Ave. Is Acquired by Realty Firm | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/houses-in-brooklyn-will-cost-843200-7-apartments-and-20-small.html | HOUSES IN BROOKLYN WILL COST $843,200; 7 Apartments and 20 Small Dwellings Are Planned | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fears-reich-mark-rise-rumania-thinks-exports-to-germany-may-be.html | FEARS REICH MARK RISE; Rumania Thinks Exports to Germany May Be Dumped Elsewhere | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/oldham-victor-at-rugby.html | Oldham Victor at Rugby | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/two-indicted-for-stock-fraud.html | Two Indicted for Stock Fraud | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/gives-pay-cut-rehearing-appeals-court-reopens-clerks-case-against.html | GIVES PAY CUT REHEARING; Appeals Court Reopens Clerks' Case Against the City | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/american-fliers-killed-payroll-plane-crashes-against-a-mountain-in.html | AMERICAN FLIERS KILLED; Payroll Plane Crashes Against a Mountain in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/benefit-to-be-held-friday.html | Benefit to Be Held Friday | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/twoparty-cabinet-formed-in-belgium-has-6-catholics-4-liberals.html | TWO-PARTY CABINET FORMED IN BELGIUM; Has 6 Catholics, 4 Liberals-- Pierlot Own Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dutch-to-extend-army-term.html | Dutch to Extend Army Term | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/backs-detectives-right-to-identify-citizen.html | Backs Detective's Right To Identify Citizen | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/destroyer-coming-to-fair.html | Destroyer Coming to Fair | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dr-dodds-urges-cut-in-colleges-rolls-too-many-square-pegs-he-tells.html | DR. DODDS URGES CUT IN COLLEGES' ROLLS; Too Many 'Square Pegs,' He Tells Lawrenceville Fathers | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/balks-compromise-on-neutrality-act-pittman-asserts-cashandcarry.html | BALKS COMPROMISE ON NEUTRALITY ACT; Pittman Asserts 'Cash-andCarry' Provision of Law WillBe Allowed to LapseFIGHT ON REVISION LOOMSGroup of Senators Seeks toHave Plan Extended for Year,Despite Disputed Clause Effect of Revision Is Studied Far East Writer Is Heard Impending Alliance Is Told | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/budget-group-bars-referees-pay-item-resentment-against-officials-of.html | BUDGET GROUP BARS REFEREES PAY ITEM; Resentment Against Officials of Courts Marks Meeting of Republicans at Albany REACTION AMAZES LEADERS Seeking Harmony, They Suggested Restoration of Fundfor Judicial Aides | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/madden-attacks-wagner-act-critics-asserts-proposals-of-senator.html | MADDEN ATTACKS WAGNER ACT CRITICS; Asserts Proposals of Senator Burke and A.F.L. Would 'Emasculate' the Law WOULD BENEFIT EMPLOYER Labor Board Chairman Defends Its Policy on Elections at Senate Committee Hearing | True | By Louis Stark Special To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/giants-down-dodgers-with-13-hits-in-brooklyn-inaugural-at-ebbets.html | Giants Down Dodgers With 13 Hits in Brooklyn Inaugural; AT EBBETS FIELD GAME THAT LAUNCHED NATIONAL LEAGUE RACE IN NEW YORK | True | By James P. Dawson | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/gets-year-for-bank-theft.html | Gets Year for Bank Theft | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/letters-to-the-times-tax-program-disapproved-city-commission-head.html | Letters to The Times; Tax Program Disapproved City Commission Head Finds Flaws in Dr. Lefkowitz's Suggestions | True | WILLIAM STANLEY MILLER, | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/slackness-rules-in-bond-dealings-traders-retreat-to-sidelines-given.html | SLACKNESS RULES IN BOND DEALINGS; Traders' Retreat to Sidelines Given Emphasis by Narrow Price Swings TREASURY'S LIST IS FIRM Rails Fluctuations Are Small -- German, Italian Industrials Have Widest Losses | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/opera-guild-names-five-to-its-board-new-directors-elected-and.html | OPERA GUILD NAMES FIVE TO ITS BOARD; New Directors Elected and Reports Read at Group's Annual Meeting MEMBERSHIP GAINS NOTED $89,000 Raised From Sale of Tickets--$6,000 Added to Reserve Fund | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/shot-as-a-spy-in-france-gardener-is-second-to-be-put-to-death-in.html | SHOT AS A SPY IN FRANCE; Gardener Is Second to Be Put to Death in Peacetime | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/schoolboy-sweeps-10-events.html | Schoolboy Sweeps 10 Events | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/to-entertain-charity-aides.html | To Entertain Charity Aides | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/the-civil-service.html | The Civil Service | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/gomez-and-grove-ready-to-start-in-yankees-delayed-opener-today-red.html | Gomez and Grove Ready to Start in Yankees' Delayed Opener Today; RED SOX TO INVADE YANKEE STADIUM Crowd of 60,000 Expected-- McCarthymen Will Receive World Series Emblems L.A. GUARDIA WILL ATTEND Insists First Pitch Will Be a Strike--Bad Weather Brings Postponement Gates to Open at Noon The Senor Is Perturbed Gallagher to Start | True | By John Drebinger | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/france-is-warned-to-stay-on-guard-premier-stresses-to-cabinet.html | FRANCE IS WARNED TO STAY ON GUARD; Premier Stresses to Cabinet 'Situation Requires the Duty of Continuous Vigilance' TENSION OVER SPAIN EASED But Paris Is Still Worried by Movement of German Fleet Into Spanish Waters Spanish Situation Improved Clashes in the Newspapers Spain Denies Troop Threat Peril to Tangier Is Seen | True | By P.j. Philip Wireless To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cornelia-copeland-to-wed.html | Cornelia Copeland to Wed | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/markets-for-tin-and-rubber-slow-malayan-trading-therefore-reduced.html | MARKETS FOR TIN AND RUBBER SLOW; Malayan Trading Therefore Reduced, but Exports Rose to Some Extent LUMBER GAIN AIDS CANADA Hawaiian Sugar Shipments Higher for Quarter, Says Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/4-west-side-lofts-bought-at-auction-plaintiff-takes-over-parcels-on.html | 4 WEST SIDE LOFTS BOUGHT AT AUCTION; Plaintiff Takes Over Parcels on $798,383 Judgment | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/young-loses-posts-in-c-o-election-head-of-allegheny-corp-is-dropped.html | YOUNG LOSES POSTS IN C. & O. ELECTION; Head of Allegheny Corp. Is Dropped From Finance and Executive Committees FAILS TO ATTEND MEETING Action in Richmond, Va., Held to Forecast Pere Marquette, Nickel Plate Moves Alleghany Holdings Voted Action Was Not Expected Final Fight for Control YOUNG LOSES POSTS IN C. & O. ELECTION Alleghany's Holdings of C. & O. Alleghany Holders Questioned | True | From a Staff Correspondent | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/paper-exports-higher-7-rise-over-1938-helped-by-gain-for-kraft.html | PAPER EXPORTS HIGHER; 7% Rise Over 1938 Helped by Gain for Kraft Board | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/college-freedom-called-basic-need-miss-gildersl-eve-at-barnard.html | COLLEGE FREEDOM CALLED BASIC NEED; Miss Gildersl eve, at Barnard Installation, Hails Student Democracy as Asset STRESSES AID TO THOUGHT New Undergraduate Leaders of Campus Government Put in Charge of Affairs | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/defends-loading-dealer-sayre-says-only-heavily-stocked-items-are.html | DEFENDS LOADING DEALER; Sayre Says Only Heavily Stocked Items Are Pushed | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/rochester-to-get-first-stamp-food-fsc-selects-that-city-to-start-in.html | ROCHESTER TO GET FIRST STAMP FOOD; FSC Selects That City to Start in 30 Days the Distribution of Surplus From Farms GROCERS WILL COOPERATE Needy Can Get 50 Cents Worth of Designated Commodities Free With Every $1 Outlay | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/slight-business-rise-shown-by-annalist-publications-index-gains-due.html | SLIGHT BUSINESS RISE SHOWN BY ANNALIST; Publication's Index Gains, Due Chiefly to Textile Mills | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/royal-pair-sail-from-oslo.html | Royal Pair Sail From Oslo | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/police-chief-sued-for-rent.html | Police Chief Sued for Rent | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/advertising-group-awards-prizes-womens-organization-presents.html | ADVERTISING GROUP AWARDS PRIZES; Women's Organization Presents Scholarships to Students at Dinner Here | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/use-of-iron-ore-rises-lake-superior-mineral-sets-record-since.html | USE OF IRON ORE RISES; Lake Superior Mineral Sets Record Since October, 1937 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/heads-proxy-committee.html | Heads Proxy Committee | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/arms-curb-is-held-only-help-for-trade-world-chamber-of-commerce.html | ARMS CURB IS HELD ONLY HELP FOR TRADE; World Chamber of Commerce Stresses Harm in War Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/miss-annie-m-emery-dies-at-102-in-jersey-exnew-yorker-made-flag-for.html | MISS ANNIE M. EMERY DIES AT 102 IN JERSEY; Ex-New Yorker Made Flag for World's Fair Display Last Year | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/albanian-relic-missing-skanderbeg-helmet-is-expected-to-be-given-to.html | ALBANIAN RELIC MISSING; Skanderbeg Helmet Is Expected to Be Given to New King | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/1400-campaign-aides-to-attend-dinners-manhattan-and-queens-workers.html | 1,400 CAMPAIGN AIDES TO ATTEND DINNERS; Manhattan and Queens Workers for Fund Meet Tonight | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/temptations-of-a-large-city.html | TEMPTATIONS OF A LARGE CITY | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/swim-stars-race-tonight-women-to-compete-for-national-aau-titles-in.html | SWIM STARS RACE TONIGHT; Women to Compete for National A.A.U. Titles in Chicago | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/denial-by-state-department.html | Denial by State Department | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/air-passenger-traffic-up-43.html | Air Passenger Traffic Up 43% | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/news-of-marekts-in-european-cities-absence-of-buying-interest.html | NEWS OF MAREKTS IN EUROPEAN CITIES; Absence of Buying Interest Forces Most Prices Lower in Dull London Session PARIS TRADERS CAUTIOUS Amsterdam Bourss Depressed by Political Situation--List in Berlin Turns Soft Trading Cautious in Paris Little Trading in Amsterdam Dull Session in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/the-screen-at-the-st-marks-theatre.html | THE SCREEN; At the St. Mark's Theatre | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/in-new-firm-after-service-in-office-of-controller.html | In New Firm After Service In Office of Controller | True | Kalden-Kazanjian | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/panama-canal-is-ready-to-rush-fleet-through.html | Panama Canal Is Ready To Rush Fleet Through | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/30000-left-by-senator-lewis.html | $30,000 Left by Senator Lewis | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/wants-grainhandling-tools.html | Wants Grain-Handling Tools | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/books-of-the-times-five-cities.html | BOOKS OF THE TIMES; Five Cities | True | By Ralph Thompson | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ask-judge-to-void-apex-case-verdict-union-counsel-cite-his-ruling.html | ASK JUDGE TO VOID APEX CASE VERDICT; Union Counsel Cite His Ruling on Sit-Down Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mrs-woodin-to-give-tea-entertains-tomorrow-members-of-union.html | MRS. WOODIN TO GIVE TEA; Entertains Tomorrow Members of Union Settlement Board | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/smith-of-rangers-wins-hockey-prize-lady-byng-trophy-goes-to-new.html | SMITH OF RANGERS WINS HOCKEY PRIZE; Lady Byng Trophy Goes to New York Center for His Clean Play During Season BLAKE GETS HART AWARD Canadiens' Wing, Top Scorer in League, Picked as Most Valuable to His Team | True | Times Studio | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/state-borrowing-at-new-low-cost-20000000-bonds-placed-at-interest.html | STATE BORROWING AT NEW LOW COST; $20,000,000 Bonds Placed at Interest Rate of 1.7398% for Average Maturity CHASE BANK GROUP BUYER Securities Reoffered by the Syndicate to Yield From 0.20 to 1.85 Per Cent | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/jailed-as-hitrun-driver.html | Jailed as Hit-Run Driver | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/2-city-departments-to-move.html | 2 City Departments to Move | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ousting-of-bridges-is-agnin-demanded-dies-and-thomas-unite-in.html | OUSTING OF BRIDGES IS AGAIN DEMANDED; Dies and Thomas Unite in Attack on Department of Labor's Failure to Act MISS PERKINS CRITICIZED House Members Cite Strecker Ruling in Move to Tighten Deportation Laws | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/tobacco-wage-set-at-32-c.html | Tobacco Wage Set at 32 c | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/chamaco-gains-on-bozeman.html | Chamaco Gains on Bozeman | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/stamp-ban-progresses-wisconsin-house-passes-measure-affecting-fair.html | STAMP BAN PROGRESSES; Wisconsin House Passes Measure Affecting Fair Trade Goods | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/italian-press-jibes-at-roosevelt-as-man-attacks-is-most-venomous.html | ITALIAN PRESS JIBES AT ROOSEVELT AS MAN; Attacks Is Most Venomous and Personal Yet Launched | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/viking-home-first-in-bermuda-contest-takes-opening-race-of-series.html | VIKING HOME FIRST IN BERMUDA CONTEST; Takes Opening Race of Series for Prince of Wales Trophy | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/general-electric-increases-sales-total-of-68537269-shown-for.html | GENERAL ELECTRIC INCREASES SALES; Total of $68,537,269 Shown for Quarter by President at Annual Meeting CHRYSLER SHIPMENTS GAIN K.T. Keller Compares Data With '38 at Annual Meeting HARBISON-WALKER CHANGES R. Willey Is Elected President to Succeed J.E. Lewis REO MEETING ADJOURNED Battle Over Proxies Brings Delay to April 26 for Checking GENERAL ELECTRIC INCREASES SALES OTHER ANNUAL MEETINGS American Machine and Foundry American Locomotive B.F. Goodrich Company Carib Syndicate Gillette Safety Razor Gimbel Brothers Granby Consolidated McCall Corporation Pennsylvania-Dixie Cement Phelps Dodge Corporation Twentieth Century-Fox Film Union Carbide and Carbon United Light and Power United States Rubber Company W.T. Grant Company Western Union Meeting Friday Erie to Pay Bond Interest | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/topics-in-wall-street-new-york-state-bond-sale-mr-norman-carries-on.html | TOPICS IN WALL STREET; New York State Bond Sale Mr. Norman Carries On Odd-Lot Traders Rail Tax Relief Clarification Annual Meetings Demand for Coal | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/britain-puts-an-embargo-on-sending-coal-here.html | Britain Puts an Embargo On Sending Coal Here | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mechanical-heart-demonstrated-here-device-for-fair-magnifies-beat.html | MECHANICAL HEART DEMONSTRATED HERE; Device for Fair Magnifies Beat of Human Organ Million Times | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/miss-nancy-smith-engaged-to-marry-troth-to-leverett-saltonstall-jr.html | MISS NANCY SMITH ENGAGED TO MARRY; Troth to Leverett Saltonstall Jr. Announced by Her Mother | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/holds-only-a-war-can-bar-recovery-dr-carothers-says-we-are-all-set.html | HOLDS ONLY A WAR CAN BAR RECOVERY; Dr. Carothers Says We Are 'All Set' to Go Ahead | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/marquesss-daughter-well-wed-son-of-poet.html | Marquess's Daughter Well Wed Son of Poet | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/robber-suspect-killed-shot-by-police-in-bronx-after-burglarytwo.html | ROBBER SUSPECT KILLED; Shot by Police in Bronx After Burglary--Two Others Seized | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/sports-of-the-times-a-red-sox-conference-the-surprise-party-the.html | Sports of the Times; A Red Sox Conference The Surprise Party The Apologist A Few Pick-Ups Two Key Men | True | By John Kieran | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/matthew-nathan-sir-matthew-served-empire-in-several-gubernatorial.html | MATTHEW NATHAN; Sir Matthew Served Empire in Several Gubernatorial Posts | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/university-barred-to-free-puerto-rico-panamerican-school-held-to.html | UNIVERSITY BARRED TO FREE PUERTO RICO; Pan-American School Held to Hinge on United States Tie | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/garber-and-alexander-win.html | Garber and Alexander Win | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/niagara-share-lists-assets.html | Niagara Share Lists Assets | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lines-to-remain-united-three-revoke-withdrawal-move-in-baltic.html | LINES TO REMAIN UNITED; Three Revoke Withdrawal Move in Baltic Conference | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/hitler-seen-inciting-portuguese-to-revolt-and-unite-with-spain.html | Hitler Seen Inciting Portuguese To Revolt and Unite With Spain; German Fleet's Arrival Reported to Be Signal for Rising--Fuehrer Would Demonstrate Reich Cannot Be 'Encircled' | True | By Augur Special Cable To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/flohr-and-keres-lead-chess-field-former-beats-sergeant-and-latter.html | FLOHR AND KERES LEAD CHESS FIELD; Former Beats Sergeant and Latter Golombek in Sixth Round at Margate | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/sawyers-pick-huckleberry-finn.html | Sawyers Pick Huckleberry Finn | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/paper-is-named-envoy-to-turkey-to-counter-democracies-wooing.html | Paper Is Named Envoy to Turkey To Counter Democracies' Wooing; Germany Appoints Diplomat Who Played an Important Role as Ambassador in the Downfall of Austria a Year Ago Anti-Axis Plans Countered Had Chief Success in Austria | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/roosevelt-scans-credit-machinery-confers-with-fiscal-advisers-on.html | ROOSEVELT SCANS CREDIT MACHINERY; Confers With Fiscal Advisers on Safeguarding Securities Markets in Crisis Abroad FIRM CONFIDENCE SHOWN World Situation, Not Europe Alone, Calls for Extension of Gold Powers, He Says | True | By John H. Crider Special To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/quake-scares-chileans-dwellings-destroyed-in-northern-areano-deaths.html | QUAKE SCARES CHILEANS; Dwellings Destroyed in Northern Area--No Deaths Reported | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/community-house-aided-by-benefit-dawn-to-dusk-at-the-fair-is-title.html | COMMUNITY HOUSE AIDED BY BENEFIT; 'Dawn to Dusk at the Fair' Is Title of Fashion Show That Is Feature of Event HERBERT TURRELLS HOSTS Mrs. E. Trowbridge Hall and Mrs. Augusta Winter Are Others Entertaining | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/50-held-in-mine-thefts-greek-consul-accused-as-leader-of-gang-in.html | 50 HELD IN MINE THEFTS; Greek Consul Accused as Leader of Gang in Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bernice-squires-affianced.html | Bernice Squires Affianced | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/the-new-aaa-upheld.html | THE NEW AAA UPHELD | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/industry-census-lists-oil-profits-16-concerns-with-50000000-assets.html | INDUSTRY CENSUS LISTS OIL PROFITS; 16 Concerns With $50,000,000 Assets or More Each in 1937 Earned $503,000,000 CLEARED 12.2% ON SALES Combined Business Volume Put at $4,122,000,000--Dividends $261,000,000 A $4,122,000,000 Volume Return on Net Worth | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fight-loss-leader-bills-store-men-to-oppose-measures-at-albany.html | FIGHT LOSS LEADER BILLS; Store Men to Oppose Measures at Albany Hearing Today | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lady-aberdeen-82-a-philanthropist-widow-of-a-governor-general-of.html | LADY ABERDEEN, 82, A PHILANTHROPIST; Widow of a Governor General of Canada and Viceroy of Ireland Dies HEADED WOMEN'S COUNCIL Said to Have Aided Charities in More Different Nations Than Any of Her Sex | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/australia-delighted-by-us-fleets-shift-warships-expected-to.html | AUSTRALIA DELIGHTED BY U.S. FLEET'S SHIFT; Warships Expected to Restrain Japan in the Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mrs-waltlr-keenan-dance-instructor-59-creator-of-bambalina-evice.html | MRS. WALTLR KEENAN, DANCE INSTRUCTOR, 59; Creator of Bambalina, Ex-Vice President of Dancing Masters | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/118923-at-four-openers-biggest-crowd-47000-attracted-to-tigerwhite.html | 118,923 AT FOUR OPENERS; Biggest Crowd, 47,000, Attracted to Tiger-White Sax Game | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/john-everton-ramsey-veteran-pennsylvania-banker-studied-at.html | JOHN EVERTON RAMSEY; Veteran Pennsylvania Banker Studied at Princeton | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/news-of-the-stage-mexicana-and-the-brown-danube-are-postponed-awake.html | NEWS OF THE STAGE; 'Mexicana' and 'The Brown Danube' Are Postponed-- 'Awake and Sing' and Fay's Variety to Close Eager to See Cornell Show Equity Enjoys Peace | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/link-danzig-and-pomorze-free-city-nazis-say-corridor-is-essential.html | LINK DANZIG AND POMORZE; Free City Nazis Say Corridor Is Essential to Existence | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cleanup-advice-offered-to-city-womans-committee-suggests-taxi.html | CLEAN-UP ADVICE OFFERED TO CITY; Woman's Committee Suggests Taxi Concerns Have Drivers Dress Neatly During Fair WANTS NO REFUSE ON CURB Proposes That Householders Discontinue Use of Paper Bags for Garbage | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/tentative-card-set-for-olympic-games-womens-speed-skating-listed.html | TENTATIVE CARD SET FOR OLYMPIC GAMES; Women's Speed Skating Listed for Winter Meet, Feb. 3-11 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/william-g-weaver-retired-locomotive-engineer-with-ny-central-53.html | WILLIAM G. WEAVER; Retired Locomotive Engineer With N.Y. Central 53 Years | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/twentyfive-reich-warships-off-for-spain-more-franco-troops-arrive.html | Twenty-five Reich Warships Off for Spain; More Franco Troops Arrive Near Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/americanism-is-defined-ohio-business-man-wins-100-offered-by-elks.html | AMERICANISM IS DEFINED; Ohio Business Man Wins $100 Offered by Elks for Essay | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cards-3-in-seventh-defeat-pirates-32-medwicks-single-bats-in-two.html | 'CARDS' 3 IN SEVENTH DEFEAT PIRATES, 3-2; Medwick's Single Bats In Two and Mize's Fly Drives In Slaughter to Decide WEILAND WINNING PITCHER But He Gives Way to a PinchHitter During Big Inning-- 15,783 at Pittsburgh | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bid-on-loan-trusteeship-three-new-york-banks-submit-terms-for-cuban.html | BID ON LOAN TRUSTEESHIP; Three New York Banks Submit Terms for Cuban Issues | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/army-announces-contracts.html | Army Announces Contracts | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/vatican-organ-skeptical-finds-roosevelt-appeal-aggravated.html | VATICAN ORGAN SKEPTICAL; Finds Roosevelt Appeal Aggravated International Tension | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bermudas-customs-receipts-up.html | Bermuda's Customs Receipts Up | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/mgr-john-p-brophy-founder-of-rochester-parish-was-diocesan.html | MGR. JOHN P. BROPHY; Founder of Rochester Parish Was Diocesan Consultor | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/grind-of-corn-off-in-year.html | Grind of Corn Off in Year | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/4852124-rail-loan-extended.html | $4,852,124 Rail Loan Extended | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/league-ready-to-move-vichy-reported-favored-if-crisis-forces-flight.html | LEAGUE READY TO MOVE; Vichy Reported Favored if Crisis Forces Flight to France | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/steel-foundry-plans-to-move-soon-to-japan.html | Steel Foundry Plans To Move Soon to Japan | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/sentenced-to-die-for-murder.html | Sentenced to Die for Murder | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/h-murray-jacobys-are-hosts-at-home-they-entertain-at-dinner-for.html | H. MURRAY JACOBYS ARE HOSTS AT HOME; They Entertain at Dinner for Brazilian Consul General Here, Oscar Correia | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/peace-move-pushed-in-service-impasse-mayor-will-call-both-sides.html | PEACE MOVE PUSHED IN SERVICE IMPASSE; Mayor Will Call Both Sides Today, With Walkout Due atMidnight TomorrowHE SEES BLOW TO THE FAIRAngered by Prospect of Strike --Basic Issues Outlined to La Guardia by Meyer Those Attending Conference Gets Mediation Memorandum | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/silliman-college-is-tenth-at-yale-vanderbilt-bequest-will-be-used.html | SILLIMAN COLLEGE IS TENTH AT YALE; Vanderbilt Bequest Will Be Used to Finish Quadrangle by Fall of Next Year | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/actress-assails-critics-margaret-rawlings-sailing-sees-flashing.html | ACTRESS ASSAILS CRITICS; Margaret Rawlings, Sailing, Sees 'Flashing Stream' Maligned | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/guy-cheney-served-steuben-county-first-district-since-1937was-53.html | GUY CHENEY; Served Steuben County First District Since 1937--Was 53 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/sues-lenore-ulric-for-wages.html | Sues Lenore Ulric for Wages | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/cotton-up-again-as-shorts-cover-may-contracts-in-active-demand-as.html | COTTON UP AGAIN AS SHORTS COVER; May Contracts in Active Demand as the List Ends Unchanged to 9 Points Higher 322,000 BALES STILL OPENPrice-Fixing Operations byMills Discloses Shortage ofStaple in Market Here | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dorothy-poole-engaged-retired-navy-officers-daughter-fiancee-of-wk.html | DOROTHY POOLE ENGAGED; Retired Navy Officer's Daughter Fiancee of W.K. Yarrow Jr. | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/fm-patterson-left-525000-to-yale-lawyers-will-gives-residue-of-his.html | F.M. PATTERSON LEFT $525,000 TO YALE; Lawyer's Will Gives Residue of His Estate to Kin Dr. Cadman Left $13,784 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/business-world-buyers-pass-1000-mark-shoe-volume-still-ahead-fur.html | Business World; Buyers Pass 1,000 Mark Shoe Volume Still Ahead Fur Sales Down Sharply Urges Bid for Spanish Trade Clothing Quality Seen Lowered Set Carbonated Beverage Week Silver Foxes Hold at $90 Silk Active and Higher Gray Goods Sales Improve | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/detroit-bowlers-take-first-place-fife-electric-supply-company-rolls.html | DETROIT BOWLERS TAKE FIRST PLACE; Fife Electric Supply Company Rolls 3,151 in Five-Man Event at A.B.C. Meet HAS 1,122 SECOND GAME Also Scores 992 and 1,037--Jersey keglers Fail After Making Brilliant Start | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/benefit-rise-seen-in-job-insurance-but-workers-and-state-rather.html | BENEFIT RISE SEEN IN JOB INSURANCE; But Workers and State Rather Than Employers Should Pay for It, Prof. Gray Holds ALSO PREDICTS WIDER AID Grants to Partly Unemployed Are 'Inevitable,' He Tells Merchants Association | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/city-officials-inspecting-rooming-houses-lastminute-rush-for.html | City Officials Inspecting Rooming Houses; Last-Minute Rush for Licenses Anticipated | True | By Lee E. Cooper | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ohio-republicans-map-1940-strategy-avoidance-of-a-contest-for.html | OHIO REPUBLICANS MAP 1940 STRATEGY; Avoidance of a Contest for Delegates Between Taft and Gov. Bricker Is Main Aim 'ALTER EGO' IDEA FAVORED Would Mean Uninstructed Delegation to Convention, Where Decision Could Be Made | True | By James A. Hagerty Special To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/canada-ratifies-trade-pact.html | Canada Ratifies Trade Pact | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/deals-on-long-island-ferris-estate-disposes-of-home-in-garden-city.html | DEALS ON LONG ISLAND; Ferris Estate Disposes of Home in Garden City | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/nazi-curbs-urged-by-pf-la-follette-wisconsin-exgovernor-warns-of.html | NAZI CURBS URGED BY P.F. LA FOLLETTE; Wisconsin Ex-Governor Warns of Combined Threat From Hitler and Japan MISTRUSTFUL OF BRITAIN Charges France Also Caters to 'Class Interests'--Would Bolster American Ties Sees "Class Interests" Saved Hindus Scores Chamberlain | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/tokyo-has-report-of-roosevelt-note-but-official-discounts-story-of.html | TOKYO HAS REPORT OF ROOSEVELT NOTE; But Official Discounts Story of Plea Like That to Reich, Italy or for Asian Parley WASHINGTON DENIAL FIRM State Department Says Talk of Such Approach to Japan Lacks Any Foundation Embassy Not Advised Saito's Work Here Extolled | True | By Hugh Byas Wireless To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/montsin-331-shot-leads-derby-hopes-opelika-and-joharie-entries-for.html | MONTSIN, 33-1 SHOT, LEADS DERBY HOPES; Opelika and Joharie, Entries for Kentucky Classic, Out of Money at Keeneland | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/roosevelts-will-be-at-washington-station-when-britains-king-and.html | Roosevelts Will Be at Washington Station When Britain's King and Queen Arrive There | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/jewish-drive-opens-congress-seeks-to-enroll-100000-new-members-in.html | JEWISH DRIVE OPENS; Congress Seeks to Enroll 100,000 New Members in Six Weeks | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/southern-pacific-gains-improvement-in-operations-for-march-and.html | SOUTHERN PACIFIC GAINS; Improvement in Operations for March and Quarter Shown | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/harvard-nephew-of-mrs-roosevelt-killed-with-classmate-in-plane.html | Harvard Nephew of Mrs. Roosevelt Killed With Classmate in Plane Crash in Mexico; 2 HARVARD YOUTHS DIE IN PLANE CRASH Rumsey's Parents Dead | True | By Raymond Daniel Special Cable To the New York Times. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/12-seized-in-policy-raid-conspiracy-charges-reflect-deweys-new.html | 12 SEIZED IN POLICY RAID; Conspiracy Charges Reflect Dewey's New Method | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/whalen-barnes-in-final-triumph-in-pro-tennis-singles-tourney-at.html | WHALEN, BARNES IN FINAL; Triumph in Pro Tennis Singles Tourney at Pinehurst | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/liu-tennis-card-set-varsity-net-program-of-eight-matches-is.html | L.I.U. TENNIS CARD SET; Varsity Net Program of Eight Matches Is Announced | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/posters-tell-parisians-how-to-evacuate-capital.html | Posters Tell Parisians How to Evacuate Capital | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/time-in-lieu-of-cash-andrews-thinks-it-allowable-for-overtime.html | TIME IN LIEU OF CASH; Andrews Thinks It Allowable for Overtime Compensation Payment | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/british-credits-for-arming-seen.html | British Credits for Arming Seen | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/home-owners-call-for-mortgage-help-delegation-from-new-york.html | HOME OWNERS CALL FOR MORTGAGE HELP; Delegation From New York Vicinity Asks Senate Committee to Revise Loan TermsPICKETS HOLC OFFICES Senator Mead Sees 30% LocalForeclosure Rate; Says Remedy Must Be Forthcoming | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/penalty-war-toy-tax-blocked.html | Penalty War Toy Tax Blocked | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/park-rowley-sells-estate.html | Park Rowley Sells Estate | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/glass-bike-track-proposed.html | Glass Bike Track Proposed | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/drudgery-is-first-at-havre-de-grace-leads-from-start-in-grade-c.html | DRUDGERY IS FIRST AT HAVRE DE GRACE; Leads From Start in Grade C Race and Wins by Three and a Half Lengths OCEAN ROLL NEXT TO WIRE Defeats Infidox in a Photo Finish--Pay-Off on Victor Is $10.50 for $2 Third Victory in Ten Starts Challedon Has Workout | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/katonah-estate-sold-mrs-william-fahnestooks-33acre-property-in-new.html | KATONAH ESTATE SOLD; Mrs. William Fahnestook's 33Acre Property in New Control | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lindbergh-called-to-duty-with-army-assigned-as-reserve-officer-to.html | LINDBERGH CALLED TO DUTY WITH ARMY; Assigned as Reserve Officer to Survey and Report on Air Research Facilities Call Was Unexpected Long Adviser on Aviation LINDBERGH CALLED TO DUTY WITH ARMY Advisory Committee to Meet | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/big-fueloil-stocks-held-by-users-here-will-last-until-strike-is.html | BIG FUEL-OIL STOCKS HELD BY USERS HERE; Will Last Until Strike Is Over, Purchasing Agents Say | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/new-czech-cabinet-is-expected-shortly-protectorate-passports-may.html | NEW CZECH CABINET IS EXPECTED SHORTLY; 'Protectorate' Passports May Not Have American Visas | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/plans-bond-interest-payment.html | Plans Bond Interest Payment | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/miss-jean-g-price-engaged-to-marry-plainfield-girl-planning-to-be.html | MISS JEAN G. PRICE ENGAGED TO MARRY; Plainfield Girl Planning to Be Bride of Emerson Horne on May 19 HAS BEEN STUDENT OF ART She Is Descendant of Couple Who Came to This Country With William Penn | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/tnec-gets-reports-by-1000-trade-groups-gott-tells-oilburner-men-of.html | TNEC GETS REPORTS BY 1,000 TRADE GROUPS; Gott Tells Oil-Burner Men of Value During War | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lithuania-transfers-railroad-to-reich-yields-85-miles-of-truck.html | LITHUANIA TRANSFERS RAILROAD TO REICH; Yields 85 Miles of Truck, Along With Rolling Stock | True | Wireless to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/scientific-twins-find-circus-dulli-muchstudied-woods-boys-7-seem.html | SCIENTIFIC TWINS FIND CIRCUS DULLI; Much-Studied Woods Boys, 7, Seem Bored on Fifth Annual Visit to Big Show JIMMY IS LESS BLASE But Johnny, the 'Conditioned' One, Gives No Sign of Thrill Over Marvels | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/isidoro-de-la-cierva-exspanish-cabinet-member-and-uncle-of-autogyro.html | ISIDORO DE LA CIERVA; Ex-Spanish Cabinet Member and Uncle of Autogyro Developer | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ftc-orders-an-end-of-brokerage-fees-calls-tristate-intermediary.html | FTC ORDERS AN END OF BROKERAGE FEES; Calls Tri-State Intermediary Under the Patman Act for Reeves-Parvin SELLERS ALSO DIRECTED 7 Must Quit Paying Commissions Either to an Executiveor the Concern Itself Payments Listed Says Buyer Controls Unit | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/death-rate-in-city-dropped-last-week-fatal-pneumonia-and-influenza.html | DEATH RATE IN CITY DROPPED LAST WEEK; Fatal Pneumonia and Influenza Cases Show Decline | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lighthouse-13-years-old-palestine-institution-for-blind-holds.html | LIGHTHOUSE 13 YEARS OLD; Palestine Institution for Blind Holds Celebration Here | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/james-t-boylan-exhead-of-peoples-national-bank-of-belleville-nj.html | JAMES T. BOYLAN; Ex-Head of People's National Bank of Belleville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/bank-sells-2d-ave-flat-prospect-of-el-demolition-a-factor-in-deal.html | BANK SELLS 2D AVE. FLAT; Prospect of"El" Demolition a Factor in Deal | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/the-mayor-intervenes.html | THE MAYOR INTERVENES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/surpless-asks-apology-councilman-says-morris-slandered-himthreatens.html | SURPLESS ASKS APOLOGY; Councilman Says Morris Slandered Him--Threatens Suit | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/less-gold-engaged-for-shipment-here-1055000-taken-in.html | LESS GOLD ENGAGED FOR SHIPMENT HERE; $1,055,000 Taken in Netherlands--Foreign Exchange Dull | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/the-cincinnati-gets-larz-anderson-home-washington-house-to-hold.html | THE CINCINNATI GETS LARZ ANDERSON HOME; Washington House to Hold Society's Headquarters | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/symphony-deficit-200ooo-in-season-need-for-endowment-told-to.html | SYMPHONY DEFICIT $200,OOO IN SEASON; Need for Endowment Told to Members of Philharmonic League at Luncheon | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dr-blanche-williams-to-quit.html | Dr. Blanche Williams to Quit | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/9000-here-ousted-from-jury-lists-dropped-since-last-october-in.html | 9,000 HERE OUSTED FROM JURY LISTS; Dropped Since Last October in Effort to Improve Caliber of Personnel | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dewey-defeats-barnett-youngstown-bantam-gains-in-national-junior.html | DEWEY DEFEATS BARNETT; Youngstown Bantam Gains in National Junior Boxing | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/in-the-nation-a-posthumous-triumph-in-the-supreme-court-the-views.html | In The Nation; A Posthumous Triumph in the Supreme Court The Views of Justice Day What Justice Holmes Said | True | By Arthur Krock | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/4-shipping-lines-shun-danger-area-reroute-vessels-via-cape-of-good.html | 4 SHIPPING LINES SHUN DANGER AREA; Reroute Vessels Via Cape of Good Hope to Avoid War Craft in Mediterranean INSURANCE COST A FACTOR Two British Companies Are Affected by an Informal Agreement Reached Here | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/pegasus-trio-beats-ramapo-by-20-to-12-rallies-in-last-half-to-take.html | PEGASUS TRIO BEATS RAMAPO BY 20 TO 12; Rallies in Last Half to Take Suburban 2d-Round Match | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/wakelee-named-by-jersey-utility-legal-vice-president-of-public.html | WAKELEE NAMED BY JERSEY UTILITY; Legal Vice President of Public Service Succeeds McCarter as President | True | Pirle MacDonald | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/indoreich-barter-topic-dr-schacht-is-likely-to-discuss-it-on-indian.html | INDO-REICH BARTER TOPIC; Dr. Schacht Is Likely to Discuss It on Indian Visit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/23-ships-tied-up-in-tanker-strike-seven-in-new-york-area-are-left.html | 23 SHIPS TIED UP IN TANKER STRIKE; Seven in New York Area Are Left Unmanned, Including the Esso Baytown WALKOUT IS PEACEFUL Directed Against Only Four of Six Companies That Were Involved in Negotiations | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/surprise-move-by-dodders-proves-boomerang-when-evans-is-routed.html | Surprise Move by Dodders Proves Boomerang When Evans Is Routed; Flatbush Bosses Chagrined as Bonura's Mighty Blow Upsets Opening-Game Strategy--Terry All Smiles Colonel Is Disturbed A Laugh for Bonura | True | By Roscoe McGowen | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/state-bakeries-for-chile-will-supply-good-lowpriced-bread-to.html | STATE BAKERIES FOR CHILE; Will Supply Good, Low-Priced Bread to Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lorol-bowron-married-birmingham-ala-girl-becomes-bride-of-norris.html | LOROL BOWRON MARRIED; Birmingham, Ala., Girl Becomes Bride of Norris Rediker | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/lady-tweedsmur-to-see-nursing-film-kentucky-service-to-be-shown-in.html | LADY TWEEDSMUR TO SEE NURSING FILM; Kentucky Service to Be Shown in Canada by Miss Breckinridge | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/overseas-car-sales-up-general-motors-volume-4-higher-for-the.html | OVERSEAS CAR SALES UP; General Motors Volume 4% Higher for the Quarter | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/selected-as-chairman-of-architects-congress.html | Selected as Chairman Of Architects' Congress | True | Times Wide World | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/deals-in-new-jersey-clothiers-lease-building-at-41-journal-sq.html | DEALS IN NEW JERSEY; Clothiers Lease Building at 41 Journal Sq., Jersey City | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/benes-is-organizing-worldwide-movement-for-political-action-to.html | Benes Is Organizing World-Wide Movement For Political Action to Liberate the Czechs | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/plans-made-for-el-chico-will-arrive-in-louisville-for-the-derby-not.html | PLANS MADE FOR EL CHICO; Will Arrive in Louisville for the Derby Not Later Than May 1 | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/icc-gets-report-on-north-western-examiner-recommends-finding-that.html | I.C.C. GETS REPORT ON NORTH WESTERN; Examiner Recommends Finding That Both Classes ofStock Have No ValueCAPITAL CUT $100,000,000Fixed Interest Charges WouldBe $3,396,275--Hearings Set for June 29 Reduced Capitalization Allocation of Securities | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/works-by-harnett-put-on-exhibition-edith-halpert-director-of-the.html | WORKS BY HARNETT PUT ON EXHIBITION; Edith Halpert, Director of the Downtown Gallery, Brings Canvases From France | True | By Edward Alden Jewell | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ywca-board-to-greet-commissioners-to-fair.html | Y.W.C.A. Board to Greet Commissioners to Fair | True | Delar | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/wins-prize-for-fair-poster.html | Wins Prize for Fair Poster | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/book-notes.html | BOOK NOTES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/court-directs-irt-to-run-elevateds-appeals-ruling-upsets-lower.html | COURT DIRECTS I.R.T. TO RUN ELEVATEDS; Appeals Ruling Upsets Lower Edict--Backs 5-Cent Fare --Held Unification Aid Five-Cent Fare Upheld COURT DIRECTS I.R.T. TO RUN ELEVATEDS Outline of Instructions Seabury Hails Ruling Sees Commission Upheld | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/users-of-steel-90-against-price-changes-on-mill-basingpoint.html | Users of Steel 90% Against Price Changes On Mill Basing-Point Proposals Of FTC | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/traino-defeats-boscarino.html | Traino Defeats Boscarino | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/canadas-auto-output-up.html | Canada's Auto Output Up | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/junior-victor-over-alzek.html | Junior Victor Over Alzek | True | | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/national-biscuit-earned-2969333-net-income-in-quarter-equal-to-40.html | NATIONAL BISCUIT EARNED $2,969,333; Net Income in Quarter Equal to 40 Cents a Common Share, Report Shows $12,355,801 PROFIT IN YEAR Results of Operations Listed by Other Corporations, With Comparative Figures SCHENLEY DISTILLERS GAINS Income for Quarter Equal to 65c a Common Share NEW YORK SHIPBUILDING Reports Billings of $3,348,794 for the First Quarter OTHER CORPORATE REPORTS Pacific Finance Corporation Kimberly-Clark Corporation | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/dunlap-and-boles-win-gain-second-round-of-fourball-golf-tourney-at.html | DUNLAP AND BOLES WIN; Gain Second Round of Four-Ball Golf Tourney at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/advertising-news-and-notes-better-light-drive-in-fall-to-address-ad.html | Advertising News and Notes; Better Light Drive in Fall To Address Ad Bureau Dinner Accounts New Advertisers Personnel Notes | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/sells-mamaroneck-plot.html | Sells Mamaroneck Plot | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/democracy-is-in-the-heart.html | DEMOCRACY IS IN THE HEART | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/higher-fares-aid-roads-in-the-east-new-york-central-says-decline.html | HIGHER FARES AID ROADS IN THE EAST; New York Central Says Decline Due to Increase Averaged8% for Seaboard Group 15.6% DROP IN THE SOUTHThe New Haven Reported Risein Revenues in Novemberand December | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/long-a-communist-benjamin-leader-of-wpa-union-says-but-he-denies-it.html | LONG A COMMUNIST, BENJAMIN, LEADER OF WPA UNION, SAYS; But He Denies It Influences His Activity as the Second Highest Alliance Chief 3 OTHER REDS ON BOARD Wiseman, New York Member, Is Named--Lasser Joins in Attack on Committee Woodrum Offers Summary BENJAMIN ASSERTS HE IS A COMMUNIST Senate Minority Relief Report | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/referee-named-in-talley-suit.html | Referee Named in Talley Suit | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/art-workers-club-to-gain.html | Art Workers Club to Gain | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/frank-may-held-sec-to-help-henderson-would-hold-position-while-new.html | FRANK MAY HELD SEC TO HELP HENDERSON; Would Hold Position While New Member 'Learns Ropes' | True | Special to THE NEW YORK TIMES. | C1B 414009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/archibald-victor-in-bout-with-rodak-triumphs-on-points-and-gains.html | ARCHIBALD VICTOR IN BOUT WITH RODAK; Triumphs on Points and Gains Undisputed Possession of Featherweight Title FIFTEENTH ROUND DECIDES Providence Boxer Makes Fast Finish to Win Before Home City Crowd of 5,500 Kodak Was Favored Tunney Among Onlookers | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/all-failure-groups-down-five-divisions-show-declines-from-1938-in.html | ALL FAILURE GROUPS DOWN; Five Divisions Show Declines From 1938 in Latest Week | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/city-health-prize-won-by-cleveland-awards-of-merit-are-also-granted.html | CITY HEALTH PRIZE WON BY CLEVELAND; Awards of Merit Are Also Granted to Pittsburgh and Buffalo in Contest | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/naval-situation-normal-says-roosevelt-of-order.html | Naval Situation Normal, Says Roosevelt of Order | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/tenements-leased-for-modernization-three-houses-taken-in-west-67th.html | TENEMENTS LEASED FOR MODERNIZATION; Three Houses Taken in West 67th St. for 21-Year Period | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/hoover-doubts-general-war.html | Hoover Doubts General War | True | | C1B 414009 |
| 1939-04-19 | 1939-04-19 | https://www.nytimes.com/1939/04/19/archives/recital-is-given-by-anita-atwater-soprano-heard-at-town-hall-in.html | RECITAL IS GIVEN BY ANITA ATWATER; Soprano Heard at Town Hall in Program Including Excerpt From Mozart's 'Figaro' OFFERS A BRAHMS GROUP Two of 'Four Serious Songs' Are Sung--Closes With Selections in English Gimpel Plays in Town Hall Magnante Gives Recital Johnson, Pianist, Heard String Quartet Plays | True | By Howard Taubman | C1B 414009 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/the-presidents-address-says-independents-control.html | The President's Address; Says Independents Control | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/cardenas-to-leave-for-northern-states-reported-hunting-colony-sites.html | CARDENAS TO LEAVE FOR NORTHERN STATES; Reported Hunting Colony Sites for Repatriated Mexicans | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/1938-taxes-in-us-put-at-22-of-all-income.html | 1938 Taxes in U.S. Put At 22% of All Income | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/b-o-plan-meets-legal-requirements-lowest-ratio-of-deposit-or-assent.html | B. & O. PLAN MEETS LEGAL REQUIREMENTS; Lowest Ratio of Deposit or Assent for Any Issue Is 61.1% | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/miss-nellie-lord-retired-newark-teacher-was-sister-of-general.html | MISS NELLIE LORD; Retired Newark Teacher Was Sister of General | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/art-award-to-cv-kirby-pennsylvania-director-to-get-association.html | ART AWARD TO C.V. KIRBY; Pennsylvania Director to Get Association Medal Tonight | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dunlap-victor-on-links-he-and-bowles-gain-third-round-in-tourney-at.html | DUNLAP VICTOR ON LINKS; He and Bowles Gain Third Round in Tourney at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/events-today.html | EVENTS TODAY | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/urges-plain-subsidy-act-pacific-shipping-man-scores-doubt-of-intent.html | URGES PLAIN SUBSIDY ACT; Pacific Shipping Man Scores Doubt of Intent in Law | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wallace-adheres-to-cotton-subsidy-secretary-says-policy-still.html | WALLACE ADHERES TO COTTON SUBSIDY; Secretary Says Policy Still Appeals as Best to Him to Stimulate Exports HAS SAME VIEW ON WHEAT He Would Advocate Such Aid Next Year if It Moved 100,000,000 Bushels Compromise Still Hinted Predicts No Emergency Change | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/morstep-triumphs-at-havre-de-grace-leads-ace-call-to-wire-by-two.html | MORSTEP TRIUMPHS AT HAVRE DE GRACE; Leads Ace Call to Wire by Two Lengths-- Challenge Third | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/the-screen-an-unangelic-estimate-of-back-door-to-heaven-the-william.html | THE SCREEN; An Un-Angelic Estimate of 'Back Door to Heaven,' the William K. Howard Production at the Criterion | True | By Frank S. Nugent | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/long-advocates-cashcarry-plan-exdiplomat-endorses-pittman-proposal.html | LONG ADVOCATES 'CASH-CARRY' PLAN; Ex-Diplomat Endorses Pittman Proposal as Best Method of Avoiding War WOULD WIDEN 3-MILE LIMIT Some Senate Committee Members Are Dubious of a Report at This Session Await Hitler's Reply Would Extend Three-Mile Limit Wants Freedom of Action Concedes Advantage to Japan | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/revises-payment-plan-for-job-insurance-miss-miller-says-payroll.html | REVISES PAYMENT PLAN FOR JOB INSURANCE; Miss Miller Says Payroll Levy Will Be Collected Quarterly | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/found-glacier-in-jungle-mellon-brings-back-specimens-from-tip-of.html | FOUND GLACIER IN JUNGLE; Mellon Brings Back Specimens From Tip of South America | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/universal-budget-1000000.html | Universal Budget $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/2-more-warships-join-fleet-here-destroyers-barry-and-goff-arrive.html | 2 MORE WARSHIPS JOIN FLEET HERE; Destroyers Barry and Goff Arrive for Opening Fete of World's Fair CRUISER DELAYED BY FOG Honolulu Scheduled to Reach Navy Yard in Brooklyn at 10 A.M. Today | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/immigrant-radio-program-wins-award-in-annual-womens-poll-series.html | 'Immigrant' Radio Program Wins Award in Annual Women's Poll; Series Sponsored by U.S. Named as Leading Work of Year-- Democracy Theme Is Found Popular on Air--Other 'Bests' Listed Popular Education Programs Serial Gets Many Votes | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/11-fined-for-strike-disorder.html | 11 Fined for Strike Disorder | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/national-banks-earned-197959000-in-year-total-return-put-at-257-of.html | National Banks Earned $197,959,000 in Year; Total Return Put at 2.57% of Capital Funds | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hosiery-producers-rename-constantine-mv-moss-elected-treasurer-and.html | HOSIERY PRODUCERS RENAME CONSTANTINE; M.V. Moss Elected Treasurer and Others Re-elected | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/adieu-to-the-paris.html | ADIEU TO THE PARIS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/building-is-leased-by-shellac-makers-maclac-company-contracts-for.html | BUILDING IS LEASED BY SHELLAC MAKERS; Mac-Lac Company Contracts for 127 Maiden Lane | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/investment-trusts-massachusetts-investors-trust-shawmut-association.html | INVESTMENT TRUSTS; Massachusetts Investors Trust Shawmut Association George Putnam Fund Gasoline Prices Advanced | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/mrs-lacer-pays-2500-fine.html | Mrs. Lacer Pays $2,500 Fine | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/jacob-matheis-served-as-deputy-collector-of-internal-revenue-in.html | JACOB MATHEIS; Served as Deputy Collector of Internal Revenue in Brooklyn | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/plot-is-disclosed-by-police-in-danzig-socialists-held-as-planners.html | 'PLOT' IS DISCLOSED BY POLICE IN DANZIG; Socialists, Held as Planners of Coup With Polish Aid, Fear a Putsch by Nazis Nazi Smoke Screen Seen 'PLOT' IS DISCLOSED BY POLICE IN DANZIG | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/gets-ambulance-for-fair.html | Gets Ambulance for Fair | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/spain-denounces-arbitration-act.html | Spain Denounces Arbitration Act | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/concert-at-the-new-school.html | Concert at the New School | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/maps-freight-fight-by-furniture-men-chicago-conference-asks-icc-fo.html | MAPS FREIGHT FIGHT BY FURNITURE MEN; Chicago Conference Asks I.C.C. fo Hold Public Hearings | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/shad-fishermen-rejoice-at-change-in-fleet-plans.html | Shad Fishermen Rejoice At Change in Fleet Plans | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hailstones-big-as-golf-balls.html | Hailstones Big as Golf Balls | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fast-fair-trains-start-on-monday-mayor-and-other-officials-to.html | FAST FAIR TRAINS START ON MONDAY; Mayor and Other Officials to Attend Opening of B.M.T.I.R.T. Express ServiceFIRST TRAIN AT 6:30 A.M.New 3-Track System AlsoGives Quicker Schedules FromFlushing to Times Square | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/weddell-named-to-spain-nomination-as-ambassador-is-sent-to-the.html | WEDDELL NAMED TO SPAIN; Nomination as Ambassador Is Sent to the Senate | True | Special to THE NEW YORK TIMES. | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/new-ministry-in-peru-premier-montagne-quits-to-run-for.html | NEW MINISTRY IN PERU; Premier Montagne Quits to Run for Seat--Ugarteche Named | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/mayor-asks-delay-in-service-tieup-demands-48hour-notice-of-any.html | MAYOR ASKS DELAY IN SERVICE TIE-UP; Demands 48-Hour Notice of Any Action as Parley Fails-- New Peace Talk Today Up to Men, Says Bambrick Hopes to Avoid a Walkout MAYOR ASKS DELAY IN SERVICE TIE-UP Strikebreaking Plan Seen | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/barring-of-advocates-of-subversion-from-public-jobs-voted-by.html | Barring of Advocates of Subversion From Public Jobs Voted by Assembly; Party Lines Broken in Balloting on Devany Bill, 107 to 27--Anti-Red Ban Shelved-- Inquiry on Public Employes Asked | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lightning-not-act-of-god-georgia-court-says-equipment-a-victim.html | LIGHTNING NOT 'ACT OF GOD'; Georgia Court Says Equipment a Victim Carried Was Factor | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/airline-to-turkey-planned-by-reich-lufthansa-succeeds-after-10.html | AIRLINE TO TURKEY PLANNED BY REICH; Lufthansa Succeeds After 10 Years in Getting Concession for Commercial Service CLOSE RELATIONS CITED Press Hails Naming of Papen as Ambassador to Angora as 'An Important Event' | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/son-born-to-john-l-pools.html | Son Born to John L. Pools | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/jail-for-film-showing-birth-of-a-nation-revival-also-brings-fine-in.html | JAIL FOR FILM SHOWING; 'Birth of a Nation' Revival Also Brings Fine in Denver | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/stanford-takes-verdict-tops-mckenna-in-junior-aau-boxingdewey-wins.html | STANFORD TAKES VERDICT; Tops McKenna in Junior A.A.U. Boxing--Dewey Wins in First | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/liquidation-is-deferred-illuminating-shares-company-to-have-later.html | LIQUIDATION IS DEFERRED; Illuminating Shares Company to Have Later Meeting | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/denies-appeal-to-japan-white-house-declares-reports-without.html | DENIES APPEAL TO JAPAN; White House Declares Reports Without Foundation | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/portsmouth-prevails-21-beats-grimsby-town-in-english-league-soccer.html | PORTSMOUTH PREVAILS, 2-1; Beats Grimsby Town In English League Soccer Contest | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/albert-h-elfner-official-of-interchemical-corporation-dies-at-62.html | ALBERT H. ELFNER; Official of Interchemical Corporation Dies at 62 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/japanese-islands-linked-engineers-finish-test-tunnel-under.html | JAPANESE ISLANDS LINKED; Engineers Finish Test Tunnel Under Shimonoseki Strait | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/power-over-money.html | POWER OVER MONEY | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bills-promote-plan-for-east-river-drive-albany-measures-also-pave.html | BILLS PROMOTE PLAN FOR EAST RIVER DRIVE; Albany Measures Also Pave Way for Uptown Connection | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/revises-overtime-view-andrews-now-says-it-must-be-paid-for-in-cash.html | REVISES OVERTIME VIEW; Andrews Now Says It Must Be Paid For in Cash | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lossleader-bills-opposed-by-stores-senate-committee-at-albany-is-to.html | LOSS-LEADER BILLS OPPOSED BY STORES; Senate Committee at Albany Is Told Proposal Would Lift Prices to Public SALES COST PUT AT 17-35% Watson, Representing Stores With $400,000,000 Volume, Calls Trade Jittery | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/couple-after-wedding-in-chapel-here.html | COUPLE AFTER WEDDING IN CHAPEL HERE | True | Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/school-budget-cut-held-health-peril-campbell-says-vital-services.html | SCHOOL BUDGET CUT HELD HEALTH PERIL; Campbell Says Vital Services Will Have to Be Curtailed by Dropping 60 Supervisors MORE MIGHT HAVE TO GO Economy May Force 300 Out, He Tells Public Education Association Meeting | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/virginia-in-shuttle-race-will-defend-title-against-fast-quartets-at.html | VIRGINIA IN SHUTTLE RACE; Will Defend Title Against Fast Quartets at Penn Relays | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dilliard-wins-prison-delay.html | Dilliard Wins Prison Delay | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/henry-leverich-grain-broker-and-member-of-the-new-york-produce.html | HENRY LEVERICH; Grain Broker and Member of the New York Produce Exchange | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/venezuelan-flag-raised.html | Venezuelan Flag Raised | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/60foot-statue-at-site.html | 60-Foot Statue at Site | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/keres-and-flohr-retain-top-berth-vanquish-najdorf-and-miss-menchik.html | KERES AND FLOHR RETAIN TOP BERTH; Vanquish Najdorf and Miss Menchik in 7th Round to Keep Chess Tie VICTORY FOR CAPABLANCA Holder of Third Place Beats Golombek in Margate Play --Sir George in Draw | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/conover-gaskin-builder-of-first-cold-storage-plant-on-jersey-coast.html | CONOVER GASKIN; Builder of First Cold Storage Plant on Jersey Coast | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/christopher-booth-church-musician-73-organist-and-composer-dies-had.html | CHRISTOPHER BOOTH, CHURCH MUSICIAN, 73; Organist and Composer Dies-- Had Written Masses | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/tea-aids-humane-society-mrs-wh-crichton-clarke-and-andrea-dowd-head.html | TEA AIDS HUMANE SOCIETY; Mrs. W.H. Crichton Clarke and Andrea Dowd Head Committees | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/would-delist-2-issues-exchange-committee-plans-to-hold-hearings-in.html | WOULD DELIST 2 ISSUES; Exchange Committee Plans to Hold Hearings in May | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/clouds-hide-sun-eclipse-professional-and-amateur-astronomers.html | CLOUDS HIDE SUN ECLIPSE; Professional and Amateur Astronomers Disappointed | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bozeman-tops-chamaco-twice.html | Bozeman Tops Chamaco Twice | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fund-drive-is-held-aid-to-democracy-blaine-tells-1000-workers.html | FUND DRIVE IS HELD AID TO DEMOCRACY; Blaine Tells 1,000 Workers 'Charity Is Free Enterprise in Its Purest Form' WARNING GIVEN IN QUEENS T.S. Lamont Says Dissatisfied Men Are Easy Victimsof Dictators' 'Cure-Alls' Job in Human Relations'' Adikes Presides in Queens | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/rifle-challenge-accepted.html | Rifle Challenge Accepted | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/students-in-split-on-peace-rallies-rival-meetings-to-be-held-on.html | STUDENTS IN SPLIT ON 'PEACE RALLIES; Rival Meetings to Be Held on Campuses Today in Division on Neutrality Issue ONE DROPS STRIKE CALL But Another Committee Holds to Tradition of Opposition to War by Youths | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/helen-ballantine-to-be-wed-june-3-bishop-stires-to-officiate-at.html | HELEN BALLANTINE TO BE WED JUNE 3; Bishop Stires to Officiate at Bridal to Wentworth Smith | True | Phyfe | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/cape-may-exofficial-jailed.html | Cape May Ex-Official Jailed | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/frances-murrey-married-in-south-becomes-bride-of-logan-k-molntyre.html | FRANCES MURREY MARRIED IN SOUTH; Becomes Bride of Logan K. Molntyre, Son of Secretary to the President | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wins-stevens-oratory-contest.html | Wins Stevens Oratory Contest | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sabin-defeats-rees-in-asheville-tennis-triumphs-64-86-while-riggs.html | SABIN DEFEATS REES IN ASHEVILLE TENNIS; Triumphs, 6-4, 8-6, While Riggs Routs Heth in Title Play | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/british-augment-gibraltar-array-troopship-with-battalion-of.html | BRITISH AUGMENT GIBRALTAR ARRAY; Troopship With Battalion of Highlanders and One of Welch Regiment Arrives SPANIARDS BUYING BREAD Flock Into Center After Local Supplies Were Taken to Feed Franco's Soldiers | True | Special Cable to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sloan-points-way-to-new-horizons-unveiling-motors-fair-exhibit-he.html | SLOAN POINTS WAY TO 'NEW HORIZONS; Unveiling Motors Fair Exhibit, He Predicts Vast Strides-- Unions Halt Pageant Expansion Is Forecast Links Transport and Progress SLOAN POINTS WAY TO 'NEW HORIZONS' | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wilson-staying-in-washington.html | Wilson Staying in Washington | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/nitrate-monopoly-is-charged-by-ftc-chilean-nitrate-and-barrett-also.html | NITRATE MONOPOLY IS CHARGED BY FTC; Chilean Nitrate and Barrett Also Are Held to Violate the Patman Act BOTH DENY ALLEGATIONS 'Fantastic,' Says One, Citing Sales Methods--Synthetic Supply Story Told Alleged Effects Listed Declares All Have Same Contract | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/slovaks-charge-treason-accuse-teplansky-minister-in-first.html | SLOVAKS CHARGE TREASON; Accuse Teplansky, Minister in First Autonomous Regime | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/scientific-parole.html | SCIENTIFIC PAROLE | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/norman-f-titus-exus-official-60-served-as-chief-of-division-of.html | NORMAN F. TITUS, EX-U.S. OFFICIAL, 60; Served as Chief of Division of Transportation--Dies in Berkeley, Calif. TRADE RELATIONS EXPERT Retired Executive Secretary of the New Jersey State Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/11-companies-merge-marine-insurance-harold-warner-of-royalliverpool.html | 11 COMPANIES MERGE MARINE INSURANCE; Harold Warner of Royal-Liverpool Gives Data on Changes | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/maryland-judge-to-sit-at-trial-of-manton.html | Maryland Judge to Sit At Trial of Manton | True | Bachrach | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/urges-silver-act-repeal-former-federal-economist-sees-17700000-lost.html | URGES SILVER ACT REPEAL; Former Federal Economist Sees $17,700,000 Lost Monthly | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/rain-and-cold-hit-college-baseball-columbia-nyu-are-among-many.html | RAIN AND COLD HIT COLLEGE BASEBALL; Columbia, N.Y.U. Are Among Many Eastern Nines Kept Idle by the Weather FORDHAM TEAM FOGBOUND Boat Trip to New England Is Delayed--Rams Slated to Meet Holy Cross Today | True | William Fox | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/no-reserved-seats-in-theatres-urged-gillmore-proposes-temporary.html | NO RESERVED SEATS IN THEATRES URGED; Gillmore Proposes Temporary Turnstile Policy as Lesson to the Ticket Brokers SEES NO BLOW TO PRICES Actors' Head Tells City Club That Agents 'Rob' Public of $800,000 a Year | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lee-and-blair-in-shape.html | Lee and Blair in Shape | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/alanders-make-appeal-league-rejects-plea-to-curb-islands.html | ALANDERS MAKE APPEAL; League Rejects Plea to Curb Islands' Fortification | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/peddie-quintet-honored-letters-distributed-at-dinnernorcross-new.html | PEDDIE QUINTET HONORED; Letters Distributed at DinnerNorcross New Captain | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/anticensor-meeting-tonight.html | Anti-Censor Meeting Tonight | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/silk-shipments-off-20-drop-bears-out-belief-price-rise-is-cutting.html | SILK SHIPMENTS OFF 20%; Drop Bears Out Belief Price Rise Is Cutting Consumption | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/demar-seeking-position-50yearold-runner-advertises-for-work-after.html | DEMAR SEEKING POSITION; 50-Year-Old Runner Advertises for Work After June 19 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/to-guard-firth-of-clyde-protective-boom-as-now-across-firth-of.html | TO GUARD FIRTH OF CLYDE; Protective Boom, as Now Across Firth of Forth, Is to Be Placed | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/high-court-a-laundry-for-patent-suits-case.html | High Court a Laundry For Patent Suits Case | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hitler-fete-today-to-set-high-mark-50th-birthday-celebration-is.html | HITLER FETE TODAY TO SET HIGH MARK; 50th Birthday Celebration Is Expected to Dwarf That for Kaiser 30 Years Ago GOEBBELS HAILS FUEHRER Lauds Him as Man of Peace in Broadcast--Chancellor Opens New Boulevard | True | By Guido Enderis Wireless To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sec-seeks-writ-in-court-here.html | SEC Seeks Writ in Court Here | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ontario-awards-new-loan.html | Ontario Awards New Loan | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/activity-slumps-in-bond-market-prices-hold-to-narrow-range-with.html | ACTIVITY SLUMPS IN BOND MARKET; Prices Hold to Narrow Range, With Averages Only Little Changed at Close | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wood-field-and-stream-fund-established-in-1925-notify-albany.html | Wood, Field and Stream; Fund Established in 1925 Notify Albany Representatives Pollack Visit Is Near Finding Schools Simple | True | By Raymond R. Camp | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/buys-new-rochelle-home.html | Buys New Rochelle Home | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/cleared-in-union-fund-case.html | Cleared in Union Fund Case | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/delays-war-manoeuvres.html | Delays War Manoeuvres | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/defends-independents-kelly-of-ftc-tells-grocers-patman-act-is-not.html | DEFENDS INDEPENDENTS; Kelly of FTC Tells Grocers Patman Act Is Not Class Law | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lawyers-wife-a-suicide-mrs-florence-bissell-found-dead-of-gas.html | LAWYER'S WIFE A SUICIDE; Mrs. Florence Bissell Found Dead of Gas Poisoning | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/capital-pastors-for-aj-mcartney-presbyterian-group-commends-him-for.html | CAPITAL PASTORS FOR A.J. M'CARTNEY; Presbyterian Group 'Commends' Him for Moderatorship of the General AssemblyHIS 3 BROTHERS MINISTERSOne Held Church Honor 15Years Ago--Two Other Candidates for May Meeting | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ywca-reception-wednesday.html | Y.W.C.A. Reception Wednesday | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/75000-to-u-of-p-fund-gift-by-commonwealth-fund-will-aid-gynecology.html | $75,000 TO U. OF P. FUND; Gift by Commonwealth Fund Will Aid Gynecology Study | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/peter-e-tome-head-of-tome-institute-excontroller-of-baltimore-and.html | PETER E. TOME, HEAD OF TOME INSTITUTE; Ex-Controller of Baltimore and Treasurer of Masons | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/daughter-to-john-w-hubbells.html | Daughter to John W. Hubbells | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/weeks-accident-toll-up-city-auto-deaths-fewer.html | Week's Accident Toll Up; City Auto Deaths Fewer | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/public-markets-planned-city-commission-chooses-sites-in-brooklyn.html | PUBLIC MARKETS PLANNED; City Commission Chooses Sites in Brooklyn and Bronx | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fair-information-booths-in-jersey-to-open-today.html | Fair Information Booths In Jersey to Open Today | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/senator-minton-chosen-to-be-democratic-whip.html | Senator Minton Chosen To Be Democratic Whip | True | Special to THE NEW YORK TIMES.Harris & Ewing | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/spanish-loyalist-here-denies-communist-aims.html | Spanish Loyalist Here, Denies Communist Aims | True | Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lafayette-tops-stevens-lacrosse-team-prevails-by-43-in-game-played.html | LAFAYETTE TOPS STEVENS; Lacrosse Team Prevails by 4-3 in Game Played in Rain | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/china-still-firm-on-victory-in-war-chiang-kaishek-says-peace-is.html | CHINA STILL FIRM ON VICTORY IN WAR; Chiang Kai-shek Says Peace Is Impossible While Japanese Persist in Conquest TO FIGHT ON FOR LIBERTY Statement Significant on Eve of Arrival of British Envoy With Tokyo's Proposals | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/milk-plans-eased-for-small-dealers-assembly-7168-exempts-them-from.html | MILK PLANS EASED FOR SMALL DEALERS; Assembly, 71-68, Exempts Them From Allen Bill Terms | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/louis-a-witry-retired-official-of-tractor-firm-was-an-engineer.html | LOUIS A. WITRY; Retired Official of Tractor Firm Was an Engineer | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/jersey-tax-weighed-by-supreme-court-corporations-argue-on-personal.html | JERSEY TAX WEIGHED BY SUPREME COURT; Corporations Argue on Personal Property Levy | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/tribute-paid-to-pitcher-by-senate-and-governor.html | Tribute Paid to Pitcher By Senate and Governor | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/226-at-pratt-get-diplomas-tonight-certificates-to-be-awarded-at.html | 226 AT PRATT GET DIPLOMAS TONIGHT; Certificates to Be Awarded at Memorial Hall to Graduates of the Evening Classes DR. ROGERS WILL SPEAK School of Arts Leads With 96 and Science Course Is Next With 94 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/topics-in-wall-street-at-t.html | TOPICS IN WALL STREET; A.T. & T. | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/blanche-goldman-is-wed-sister-attendant-at-marriage-here-to-harry.html | BLANCHE GOLDMAN IS WED; Sister Attendant at Marriage Here to Harry Etra | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/halifax-conciliatory-british-deny-plan-to-encircle-reich.html | Halifax Conciliatory; BRITISH DENY PLAN TO 'ENCIRCLE' REICH | True | By Robert P. Post Special Cable To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/rev-henry-e-savage-dean-of-lichfield-85-translator-of-l4th-century.html | REV. HENRY E. SAVAGE, DEAN OF LICHFIELD, 85; Translator of 14th Century Latin Documents Dies | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/martin-settles-suit-judgment-against-jurist-in-city-trust-case-was.html | MARTIN SETTLES SUIT; Judgment Against Jurist in City Trust Case Was $29,000 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/peeks-kill-banker-suicide-edmund-jordan-exhead-of-village-board.html | PEEKS KILL BANKER SUICIDE; Edmund Jordan, Ex-Head of Village Board, Shoots Himself | True | Special to THE NEW YORK TIMES. | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dispute-over-song-of-nazis-continues-they-argue-it-means-world-will.html | DISPUTE OVER SONG OF NAZIS CONTINUES; They Argue It Means World Will Listen, Not Belong to Them | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/residential-deals-brisk-in-brooklyn-demand-seen-for-twofamily.html | RESIDENTIAL DEALS BRISK IN BROOKLYN; Demand Seen for Two-Family Dwellings and Small Flats in Scattered Areas BENSONHURST HOUSE SOLD Trading Also in Coney Island, Williamsburgh, East New York and Other Sections | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/three-immigrants-get-honor-awards-david-sarnoff-dr-neilson-and.html | THREE IMMIGRANTS GET HONOR AWARDS; David Sarnoff, Dr. Neilson and Albin Polasek Cited by Institute of Welfare THEY HAIL LIBERTY HERE W.A. White Urges Americans 'Not to Trade Freedom for False Security' White Discusses Problems | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/jersey-group-to-ask-pardon-for-parkers-burlington-defense-committee.html | JERSEY GROUP TO ASK PARDON FOR PARKERS; 'Burlington Defense Committee' to Make Plea to President | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sports-today.html | Sports Today | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/29-tankers-left-by-striking-crews-maritime-union-expects-more-of.html | 29 TANKERS LEFT BY STRIKING CREWS; Maritime Union Expects More of 134 Ships of Four Oil Concerns to Be Tied Up PICKETING IS DESULTORY Curran Writes to Roosevelt, Cabinet Members, Mayor and Mrs. Herrick Ship Sails at Baton Rouge | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/new-hope-is-seen-of-tax-revision-presidents-plan-to-confer-with.html | NEW HOPE IS SEEN OF TAX REVISION; President's Plan to Confer With Congress Leaders Is a Straw in the Wind TREASURY IDEAS TO FORE Changed Attitude at White House on Recovery Plans Reported in Capital | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/books-published-today.html | Books Published Today | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/railroad-reports-on-debt-reduction-great-northern-shows-cut-of.html | RAILROAD REPORTS ON DEBT REDUCTION; Great Northern Shows Cut of $24,048,000 in Four Years Ended on Dec. 31 MILWAUKEE'S INCOME OFF System Discloses Drop in '38 --Other Lines Give Data on Their Operations | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/jersey-city-and-newark-prepare-for-big-crowds-at-openers-today-game.html | Jersey City and Newark Prepare For Big Crowds at Openers Today; Game Between Little Giants and Buffalo Draws Advance Sale of 38,339--Bears Expect 18,000 at Battle With Wings | True | By Louis Effrat | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/rent-law-extension-signed.html | Rent Law Extension Signed | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lincoln-play-honored-comoedia-club-gives-gold-medal-placque-goes-to.html | 'LINCOLN' PLAY HONORED; Comoedia Club Gives Gold Medal --Placque Goes to Actors | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/house-group-delays-fair-fund-members-argue-over-whalen-1046000.html | House Group Delays Fair Fund; Members Argue Over Whalen; $1,046,000 Resolution Goes Over Until Monday as Promises Made to Foreign Governments Are Debated at Hearing Bloom Defends Whalen Promises Calls the Proposal "Atrocious" | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/28-named-in-2000-guineas-woodwards-hypnotist-is-among-final.html | 28 NAMED IN 2,000 GUINEAS; Woodward's Hypnotist Is Among Final Acceptors | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/papers-first-for-restaurants.html | Papers First for Restaurants | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/at-t-still-earns-9-dividend-rate-stockholders-are-told-of-gains-by.html | A.T. & T. STILL EARNS $9 DIVIDEND RATE; Stockholders Are Told of Gains by Gifford-- Phones in Service Are at Record LevelTAX BILL IS MOUNTINGPresident Says System WillPay $9,000,000 More ThisYear Than in 1938 | True | Converse Studios | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/adams-mueller-win-bond-issue-124000-west-orange-2-s-go-to-newark.html | ADAMS & MUELLER WIN BOND ISSUE; $124,000 West Orange 2 s Go to Newark Firm on Their Bid of 100.76 WATERTOWN MAKES LOAN $112,500 of 1 s Awarded to Tyler & Co., Inc., of Boston on Bid of 100.79 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/nun-dies-in-hospital-fire-stricken-by-heart-attack-as-she-goes-to.html | NUN DIES IN HOSPITAL FIRE; Stricken by Heart Attack as She Goes to Aid Patients | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/food-drug-act-delay-is-passed-by-house.html | Food, Drug Act Delay Is Passed by House | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/allevents-place-taken-by-breckle-detroit-bowler-is-fourth-on-list-a.html | ALL-EVENTS PLACE TAKEN BY BRECKLE; Detroit Bowler Is Fourth on List at Cleveland With a Total of 1,952 Pins | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/st-albans-parcel-sold-vacant-blockfront-taken-over-as-site-for.html | ST. ALBANS PARCEL SOLD; Vacant Blockfront Taken Over as Site for Taxpayer | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/comedy-club-opens-spring-show-tonight-amateur-groups-performances.html | COMEDY CLUB OPENS SPRING SHOW TONIGHT; Amateur Group's Performances to Be Preceded by Dinners | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/reich-rail-crisis-curb-on-treaties-commerce-department-sees-nation.html | REICH RAIL 'CRISIS' CURB ON TREATIES; Commerce Department Sees Nation Unable to Keep Its Pledge to Argentina ROLLING STOCK LACKING Labor Conscription Reported to Push Replacements-- Financing a Problem Short of Rolling Stock Crisis" Existed Since Fall | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/financial-markets-stocks-inspired-by-foreign-news-reclaim-about-2.html | FINANCIAL MARKETS; Stocks, Inspired by Foreign News, Reclaim About 2 Points-- Bonds Firm; Commodities Mixed | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/shorts-continue-to-buy-may-cotton-near-month-moves-up-to-8-c-35.html | SHORTS CONTINUE TO BUY MAY COTTON; Near Month Moves Up to 8 c, 35 Points Above Recent Low --List 5 Points Up to 5 Down OPEN INTEREST REDUCED Certificated Stock Is Put at 27,000 Bales With No Promise of an Increase Soon | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ecuador-moves-funds-from-europe-to-the-us.html | Ecuador Moves Funds From Europe to the U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/other-annual-meetings-american-meter-borden-columbia-broadcasting.html | OTHER ANNUAL MEETINGS; American Meter Borden Columbia Broadcasting Conde Nast Curtiss-Wright Godchaux Sugars Electric Boat Electric Storage Battery Emsco Derrick Safety Car Heating Westinghouse Air Brake | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/navy-air-base-bill-passed-by-senate-66800000-measure-for-new-or.html | NAVY AIR BASE BILL PASSED BY SENATE; $66,800,000 Measure for New or Expanded Facilities Is Adopted in 19 Minutes PART OF HEPBURN PLAN Two New Atlantic Coast Bases and One for Oregon Are on the Approved List | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lindbergh-to-active-duty.html | LINDBERGH TO ACTIVE DUTY | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/will-use-mediterranean-british-ships-to-far-east-will-not-take.html | WILL USE MEDITERRANEAN; British Ships to Far East Will Not Take South African Route | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/billy-rose-wins-battle-for-aquacade-signs-state-board-fixes-30day.html | Billy Rose Wins Battle for Aquacade Signs; State Board Fixes 30-Day Trial Period | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/news-of-markets-in-european-cities-firm-undertone-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firm Undertone Develops in London-- Caution, However, Still Remains Keynote TRADING IS QUIET IN PARIS Prices Fluctuate Slightly in Amsterdam--Stocks Ease in Dull Berlin Session | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/quezon-silent-on-plans-refuses-to-comment-on-whether-he-will-visit.html | QUEZON SILENT ON PLANS; Refuses to Comment on Whether He Will Visit U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/mrs-frank-a-peteler-widow-of-hotel-manager-here-was-active-in-clubs.html | MRS. FRANK A. PETELER; Widow of Hotel Manager Here Was Active in Clubs | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/mrs-bain-annexes-title-wins-last-three-games-in-chess-club.html | MRS. BAIN ANNEXES TITLE; Wins Last Three Games in Chess Club Championship | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/heads-petroleum-committee.html | Heads Petroleum Committee | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/in-the-nation-fear-of-third-term-affects-grave-decisions-politics-a.html | In The Nation; Fear of Third Term Affects Grave Decisions Politics a Drag on Repeal The Inspired Foreign Press | True | By Arthur Krock | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dorothy-dewes-married-wed-in-chicago-home-ceremony-to-richard-k.html | DOROTHY DEWES MARRIED; Wed in Chicago Home Ceremony to Richard K. Juergens | True | Special to THE NEW YORK TIMES. | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/elizabeth-e-meigs-of-westfield-wed-she-is-bride-in-chapel-here-of.html | ELIZABETH E. MEIGS OF WESTFIELD WED; She Is Bride in Chapel Here of James Morford, Attorney General of Delaware | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lindbergh-starts-duty-in-air-corps-at-war-department-through.html | LINDBERGH STARTS DUTY IN AIR CORPS; At War Department Through Day--Sees General Arnold About Survey Task ADVISORY MEETING TODAY He Is Expected to Review Situation on Output of PlanesRelative to Europe | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/rogues-gallery-sent-out-by-radio-philadelphia-officials-foresee.html | 'ROGUES' GALLERY' SENT OUT BY RADIO; Philadelphia Officials Foresee Receiving Sets in Police Cars | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dictaphone-to-aid-graintrading-suit-records-of-talks-between-client.html | DICTAPHONE TO AID GRAIN-TRADING SUIT; Records of Talks Between Client and Eisemann Partners to Be Produced Today FIVE WITNESSES HEARD Tell of Guarantees in Buchalter Trading Plan at CEA Hearing on Losses Acted on Durant Advice Tells of $492 of "Profits" | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sports-of-the-times-rainy-day-patter.html | Sports of the Times; Rainy Day Patter | True | By Joan Kieran | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/miss-overton-to-be-bride-she-sets-april-29-for-marriage-to-wd.html | MISS OVERTON TO BE BRIDE; She Sets April 29 for Marriage to W.D. Ankringa | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/general-carlo-porro-shared-blame-for-world-war-disaster-at.html | GENERAL CARLO PORRO; Shared Blame for World War Disaster at Caporetto | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/masonic-charity-bouts-tonight.html | Masonic Charity Bouts Tonight | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/talks-satisfy-gafencu-rumanian-press-stresses-desire-for-friendship.html | TALKS SATISFY GAFENCU; Rumanian Press Stresses Desire for Friendship With All | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/drive-to-bar-reds-from-wpa-activity-forms-at-capitol-exposure-of.html | DRIVE TO BAR REDS FROM WPA ACTIVITY FORMS AT CAPITOL; Exposure of Communists Among Workers Alliance Leaders Causes Move to Ban It HARRINGTON TO BE CALLED If He Continues to Recognize Alliance, Next Effort Will Be to Deny Members Relief | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/3-fellowships-awarded-new-york-students-win-two-of-the-honors-at.html | 3 FELLOWSHIPS AWARDED; New York Students Win Two of the Honors at Columbia | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/spain-celebrates-unification-day-franco-follows-naval-and.html | SPAIN CELEBRATES UNIFICATION DAY; Franco Fete Follows Naval and Military Reviews at Cadiz and Sevilie MADRID PARADE AWAITED Ceremonies May 15 Expected to Signalize Demobilization and Departure of Italians Franco Recovers Ships Cuba Welcomes Volunteers Salvador Names Envoy | True | By William P. Carney Wireless To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/james-r-wilkes-explorers-grandson-was-head-of-charlotte-nc-iron.html | JAMES R. WILKES; Explorer's Grandson Was Head of Charlotte, N.C., Iron Works | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/gulps-5000-fish-in-cup-of-water.html | Gulps 5,000 Fish in Cup of Water | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/letters-to-the-times-hospital-service-at-a-loss-voluntary.html | Letters To The Times; Hospital Service at a Loss Voluntary Institutions Complain City Meets Too Little of Free-Case Costs | True | TRACY S. VOORHEES, | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/canadian-exports-show-drop-in-year-926926000-compares-with-prior.html | CANADIAN EXPORTS SHOW DROP IN YEAR; $926,926,000 Compares With Prior Total of $1,070,229,000 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/salvador-orders-new-money.html | Salvador Orders New Money | True | Special Cable to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/polydor-handicap-is-won-by-bill-farnsworth-at-jamaica-bill.html | Polydor, Handicap Is Won by Bill Farnsworth at Jamaica; BILL FARNSWORTH DEFEATS ENTRACTE 16-5 Shot Triumphs by Three Lengths, With Grey Gold Third in Sprint LANDLUBBER FIRST AT 6-1 Nash Wins on Sandy Bill and Caught for Trainer Jacobs at Jamaica Course | True | By Bryan Field | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/citys-fair-display-gratifies-la-guardia-expected-to-be-disappointed.html | CITY'S FAIR DISPLAY GRATIFIES LA GUARDIA; Expected to Be Disappointed, He Says After Tour | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/director-emeritus.html | DIRECTOR EMERITUS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dress-men-divided-on-early-opening-buyers-urge-showing-june-15-but.html | DRESS MEN DIVIDED ON EARLY OPENING; Buyers Urge Showing June 15 but Producers Doubt They Can Get Lines Ready GROUPS CONSIDER ACTION Creators League to Discuss Matter Monday-- F.O.G.A. Canvasses Members | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dutch-ownership-recalled-by-sale-deed-to-6-riverview-terrace-gives.html | DUTCH OWNERSHIP RECALLED BY SALE; Deed to 6 Riverview Terrace Gives Title to High Water Rights in East River MARCO HELLMAN IS BUYER Private Dwelling at 537 West 148th St. Conveyed--Other Deals in Manhattan | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/pomorski-to-pilot-lachine.html | Pomorski to Pilot Lachine | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dr-jacob-lipman-soil-chemist-dies-dean-of-new-jersey-college-of.html | DR. JACOB LIPMAN, SOIL CHEMIST, DIES; Dean of New Jersey College of Agriculture and Head of Experiment Station WON HONORS BY RESEARCH Promoted Scientific Farming --Served as Member of State Civic Organizations | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/gets-suffolk-court-post.html | Gets Suffolk Court Post | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/oddlot-buying-led-on-tuesday.html | Odd-Lot Buying Led on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/may-robson-honored-on-her-75th-birthday-56year-career-also-marked.html | MAY ROBSON HONORED ON HER 75TH BIRTHDAY; 56-Year Career Also Marked at Luncheon on Hollywood Set | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/smith-gives-grants-for-graduate-study-fellowships-and-scholarships.html | SMITH GIVES GRANTS FOR GRADUATE STUDY; Fellowships and Scholarships Are Awarded to Fifteen | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bottlers-argue-bylaws-but-new-setup-is-voted-status-of-secretary.html | BOTTLERS ARGUE BY-LAWS; But New Set-Up Is Voted-- Status of Secretary Changed | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/campaign-started-for-new-gallery-provincetown-art-group-to-erect-a.html | CAMPAIGN STARTED FOR NEW GALLERY; Provincetown Art Group to Erect a Memorial to Charles Hawthorne $50,000 FUND IS SOUGHT Artist Founded Cape Cod Art School-- Building Would House His Pictures | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fpc-plans-to-publish-records-of-utilities-scott-sees-procedure-as.html | FPC PLANS TO PUBLISH RECORDS OF UTILITIES; Scott Sees Procedure as Weapon Against Monopoly Motive | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/companies-report-to-stockholders-hufnagel-of-crucible-steel-says.html | COMPANIES REPORT TO STOCKHOLDERS; Hufnagel of Crucible Steel Says Operations in First Quarter Were Profitable OUTLOOK IS CLOUDED NOW Chairman Compares Taxes and Wages in 1938 and 1929 With Varying Results | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/treasures-arrive-for-worlds-fair-most-of-the-foreign-exhibits-worth.html | TREASURES ARRIVE FOR WORLD'S FAIR; Most of the Foreign Exhibits, Worth $100,000,000, Are Already at Scene CZECH GOODS GET THROUGH $20,000,000 Shipment From Belgium Due Within Week for Diamond Display | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/st-george-women-gain-swim-honors-annex-final-meet-and-series-among.html | ST. GEORGE WOMEN GAIN SWIM HONORS; Annex Final Meet and Series Among Associated Clubs --Miss West Is Star | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/republicans-offer-budget-cut-easing-legislative-leaders-say-they.html | REPUBLICANS OFFER BUDGET CUT EASING; Legislative Leaders Say They Will Make Restorations if Need Can Be Shown STATE POLICE SLASH HIT Warner Says the Moffat Plan Would Close 75 Substations, Cripple Highway Patrol Statement by the Republicans Denies an "Arbitrary" Position Major Warner Attacks Cut | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/says-38-strike-total-was-low.html | Says '38 Strike Total Was Low | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/mignon-devereux-is-affianced-here-engagement-to-john-francis-butler.html | MIGNON DEVEREUX IS AFFIANCED HERE; Engagement to John Francis Butler, Also of New York, Announced by Parents WEDDING TO BE IN JUNE Prospective Bride Alumna of Westover School and Has Attended Barnard Southern--Damrosch | True | Phyfe | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/to-discuss-corporate-finance.html | To Discuss Corporate Finance | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/inaugural-party-travels-in-a-bus-washington-and-aides-with-horses.html | 'INAUGURAL' PARTY TRAVELS IN A BUS; Washington and Aides With Horses in Motors Disappoint Spectators Along 40 Miles CHILDREN WAIT IN RAIN For Their Sake 'First President' Balks at Bus, Insists on Coach -- Triumph in Wilmington Party Rebels at Motor Travel Schedule Demands Faster Trip Children Cheer Arrival of Coach Ancient Fire Pumps in Readiness Woman Stops Party in Delaware | True | By Robert S. Bird Special To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/strike-closes-2-papers-workers-shut-down-universal-and-grafico-in.html | STRIKE CLOSES 2 PAPERS; Workers Shut Down Universal and Grafico in Mexico City | True | Special Cable to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bond-of-americas-stressed-to-dar-cherrington-chief-of-state.html | BOND OF AMERICAS STRESSED TO D.A.R.; Cherrington, Chief of State Department Division, Says Unity Is in Self-Interest STATE REGENTS REPORT Eight Candidates Announced for Seven Elective Posts of Vice Presidents General Sees Isolation as Unattractive For Purchase of Decatur House | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bateman-ballad-held-dickenss-work-letters-to-cruikshanh-prove-it.html | 'BATEMAN' BALLAD HELD DICKENS'S WORK; Letters to Cruikshanh Prove It, Colophon Writer Says | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/public-credit-rule-may-go-to-hopkins-president-reported-planning-to.html | PUBLIC CREDIT RULE MAY GO TO HOPKINS; President Reported Planning to Put RFC and Other Lending Agencies Under Him Fight in Congress Looms PUBLIC CREDIT RULE MAY GO TO HOPKINS May Add to Scope of Ickes New Relief Set-up Is Certain Cannot Add to Life of Agency | True | By Turner Catledge Special To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/soviet-distrusts-british.html | Soviet Distrusts British | True | By Walter Duranty Wireless To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/huge-fete-to-mark-lavelles-jubilee-catholics-plan-celebration-of-st.html | HUGE FETE TO MARK LAVELLE'S JUBILEE; Catholics Plan Celebration of St. Patrick's Rector's 60th Year in Priesthood | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/8-colleges-in-regatta-races-for-minor-crews-will-be-held-at-red.html | 8 COLLEGES IN REGATTA; Races for 'Minor' Crews Will Be Held at Red Bank May 20 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/charles-s-boardman-engineer-designed-steel-work-used-to-raise-the.html | CHARLES S. BOARDMAN; Engineer Designed Steel Work Used to Raise the Maine | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/silva-victor-over-reid.html | Silva Victor Over Reid | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/minority-cites-law-on-sec-appointments-act-held-to-require.html | MINORITY CITES LAW ON SEC APPOINTMENTS; Act Held to Require President to Alternate Between Parties | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/publisher-returning-reports-axis-unstable.html | Publisher, Returning, Reports Axis Unstable | True | Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/united-corporation-cleared-2056518-net-is-for-first-three-months-in.html | UNITED CORPORATION CLEARED $2,056,518; Net Is for First Three Months in '39-- Other Reports Listed | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fall-kills-suspect-as-he-flees-police-youth-plunges-5-floors-from.html | FALL KILLS SUSPECT AS HE FLEES POLICE; Youth Plunges 5 Floors From Roof During Pursuit After Hold-Up in Bronx EX-CONVICT SHOT DEAD Brought Down by Detectives While He Attempts to Scale a Four-Foot Wall Cries Attract Policeman Convicted Six Times | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/red-cross-motor-corps-service-drivers-get-diplomas.html | RED CROSS MOTOR CORPS SERVICE DRIVERS GET DIPLOMAS | True | Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/rideout-named-to-lead-dartmouths-ski-team.html | Rideout Named to Lead Dartmouth's Ski Team | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/portuguese-hails-britain-as-nations-oldest-ally.html | Portuguese Hails Britain As Nation's Oldest Ally | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hits-civil-service-ruling-wicks-measure-bars-giving-of-educational.html | HITS CIVIL SERVICE RULING; Wicks Measure Bars Giving of 'Educational Credits' | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/plan-basketball-group-us-divided-into-32-districts-for-college.html | PLAN BASKETBALL GROUP; U.S. Divided Into 32 Districts for College Tourney | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/employers-prefer-afl-madden-says-but-labor-board-chairman-contends.html | EMPLOYERS PREFER A.F.L., MADDEN SAYS; But Labor Board Chairman Contends Changes Green Seeks Would Vitiate Law HE DENIES FAVORING C.I.O. Tells Senators Employer Might Be 'Coercive' in Pointing Out Communist to Workers Questioned by Senators Denies C.I.O. Favoritism | True | By Louis Stark Special To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/atlantic-mark-set-by-57mile-depth-soundings-off-puerto-rico-by-navy.html | ATLANTIC MARK SET BY 5.7-MILE DEPTH; Soundings Off Puerto Rico by Navy During Manoeuvres Break 37-Year Record | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/borgwarner-enters-air-equipment-field-auto-parts-concern-purchases.html | BORG-WARNER ENTERS AIR EQUIPMENT FIELD; Auto Parts Concern Purchases Pump Engineering Service | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/toy-buying-turns-active-low-stocks-spur-demand-at-fair1500.html | TOY BUYING TURNS ACTIVE; Low Stocks Spur Demand at Fair--1,500 Registered | True |  | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/power-output-off-countering-the-trend-all-but-one-area-had-better.html | Power Output Off, Countering the Trend; All but One Area Had Better Gains Over '38 | True |  | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/nicholss-craft-first-in-bermuda-sixmeter-goose-triumphs-in-12mile.html | NICHOLSS CRAFT FIRST IN BERMUDA; Six-Meter Goose Triumphs in 12-Mile Contest, Leading Djinn by 7 Seconds ACHILLES IS HOME THIRD Finishes Ahead of Whiton's Entry--Viking Withdraws as Diamond Stay Breaks Star Wagon Is Fourth Leads by 45 Seconds | True | Special Cable to THE NEW YORK TIMES.Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/buying-for-export-a-factor-in-wheat-prices-move-up-c-in-early.html | BUYING FOR EXPORT A FACTOR IN WHEAT; Prices Move Up c in Early Trading but Lose Ground When Demand Ceases BELGIUM LAYS IN SUPPLIES Corn Continues to Reveal Independent Strength--Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/business-world-rain-cuts-mens-wear-trade-half-silvers-sell-up-to-31.html | Business World; Rain Cuts Men's Wear Trade Half Silvers Sell Up to $31 Form Allied Liquor Council Refrigerators Major Item Here Fear White Shoe Sales Dip Demand for Small Rugs Grows Interest in Bridal Merchandise Burlap Active and Higher Gray Goods Sales Fair | True |  | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/halifax-explains-holds-the-british-seek-to-live-and-let-live-but.html | HALIFAX EXPLAINS; Holds the British Seek to 'Live and Let Live,' but Bar Aggression ENVOY TO BE SENT BACK Cabinet Decides to Create a Ministry of Supply in Move to Mobilize Industry | True |  | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/south-africa-moves-to-avert-clashes-union-assembly-backs-smuts-on.html | SOUTH AFRICA MOVES TO AVERT CLASHES; Union Assembly Backs Smuts on Merger of Police Units | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/connecticut-for-bill-of-rights.html | Connecticut for Bill of Rights | True |  | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/65-midgets-for-fair-are-held-on-liner-500-bonds-are-required-and-us.html | 65 MIDGETS FOR FAIR ARE HELD ON LINER; $500 Bonds Are Required and U.S. Won't Take Half-Sized Ones | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/cvetkovitch-to-talk-with-matchek-again-some-yugoslavs-fear-definite.html | CVETKOVITCH TO TALK WITH MATCHEK AGAIN; Some Yugoslavs Fear Definite Suspension of Croat Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/talley-child-to-be-examined.html | Talley Child to Be Examined | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/nazi-decline-in-holland-provincial-elections-indicate-drop-also-in.html | NAZI DECLINE IN HOLLAND; Provincial Elections Indicate Drop Also in Red Voters | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bills-for-roosevelt-gift-house-and-senate-get-measures-for-nations.html | BILLS FOR ROOSEVELT GIFT; House and Senate Get Measures for Nation's Acceptance | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/virginia-maddock-bride-in-trenton-married-to-hubert-f-obrien-in.html | VIRGINIA MADDOCK BRIDE IN TRENTON; Married to Hubert F. O'Brien in Rectory of Cathedral by Mgr. Thomas Reilly | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/budge-triumphs-by-63-64.html | Budge Triumphs by 6-3, 6-4 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wsa-relay-team-wins-us-crown-freestyle-quartet-swims-to-victorymiss.html | W.S.A. RELAY TEAM WINS U.S. CROWN; Free-Style Quartet Swims to Victory--Miss Smith Keeps Low-Board Diving Title | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/czechs-in-demonstration-against-their-conquerors.html | Czechs in Demonstration Against Their Conquerors | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/talk-of-ogdensburg-soup-kitchen.html | Talk of Ogdensburg 'Soup Kitchen' | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/troth-announced-of-helen-e-young-weston-girl-to-be-married-to.html | TROTH ANNOUNCED OF HELEN E. YOUNG; Weston Girl to Be Married to Andrew Jackson, Who Is a Wasleyan Graduate SHE IS SENIOR AT SMITH Studied Also at the Thomas School and at Les Esserts in Switzerland | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sale-of-secret-plans-of-british-arms-plant-linked-to-german.html | Sale of Secret Plans of British Arms Plant Linked to German Consulate of Liverpool | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/four-thugs-guilty-in-police-slaying-firstdegree-verdict-returned-at.html | FOUR THUGS GUILTY IN POLICE SLAYING; First-Degree Verdict Returned at Their Second Trial for Shooting Sergeant in 1931 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hs-salt-author-and-vegetarian-british-writer-whose-works-influenced.html | H.S. SALT, AUTHOR AND VEGETARIAN; British Writer Whose Works Influenced Gandhi to Give Up Meat Dies at 87 ATE NO FLESH FOR 60 YEARS Founded Humanitarian League in 1891--Books Included One on Thoreau | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sweden-calls-1935-class-extra-month-of-service-ordered-for-two.html | SWEDEN CALLS 1935 CLASS; Extra Month of Service Ordered for Two Groups of 14,000 Each | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fire-department.html | Fire Department | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/lawyers-kinsman-links-him-to-spy-says-defendant-asked-him-to.html | LAWYER'S KINSMAN LINKS HIM TO SPY; Says Defendant Asked Him to Receive Letter, Which Bore Fake Passport SOVIET PRISONERS NAMED Attorney on Trial Insisted He Had Been Used as 'Dupe,' Witness Asserts Concerned About Arrests Tells of Getting Letters | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fast-mile-by-technician-wests-hope-in-derby-timed-at-143-25-at.html | FAST MILE BY TECHNICIAN; West's Hope in Derby Timed at 1:43 2-5 at Louisville | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/art-objects-dealer-rents-entire-floor-dc-kelekian-gets-space-in-20.html | ART OBJECTS DEALER RENTS ENTIRE FLOOR; D.C. Kelekian Gets Space in 20 E. 57th St.--Other Leases | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/luncheon-is-given-by-sara-richards-frances-coleman-hostess-at-party.html | LUNCHEON IS GIVEN BY SARA RICHARDS; Frances Coleman Hostess at Party Before Save-a-Life Gardon Bazaar SEWALL TYNGS HONORED Mrs. John Edmonds and Mr. and Mrs. George Barron Also Have Guests | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/insurance-policies-gain-united-states-life-exceeds-50000000-for-the.html | INSURANCE POLICIES GAIN; United States Life Exceeds $50,000,000 for the First Time | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/kilroe-brothers-gain-columbia-club-men-take-first-match-in-squah.html | KILROE BROTHERS GAIN; Columbia Club Men Take First Match in Squah Doubles | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bristol-gives-recital-opens-with-poulenc-suite-and-offers-debussy.html | BRISTOL GIVES RECITAL; Opens With Poulenc Suite and Offers Debussy at Close | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/shuford-hosiery-mill-sold.html | Shuford Hosiery Mill Sold | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/walker-goes-to-public-ledger.html | Walker Goes to Public Ledger | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/arson-suspected-in-liner-paris-fire-blazes-started-simultaneously.html | ARSON SUSPECTED IN LINER PARIS FIRE; Blazes Started Simultaneously in Bakery and on Higher Decks--Ruined Ship Sinks ONE CASE OF ART IS LOST Normandie Trapped in Drydock by Capsizing of Hulk--Havre Guards Are Increased Police Warned of Plot Narmandie Fully Booked 542,000 Insurance on Ship | True | Wireless to THE NEW YORK TIMES.Western Union Cablephoto from Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/delinquent-tax-cut-urged-in-jersey-bill-loizeaux-measure-is-aaimed.html | DELINQUENT TAX CUT URGED IN JERSEY BILL; Loizeaux Measure Is Aaimed at Railroad Levy Compromise | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/10110000-added-to-us-gold-store-8900000-engaged-abroad-imports-arc.html | $10,110,000 ADDED TO U.S. GOLD STORE; $8,900,000 Engaged Abroad-- Imports Are $9,410,000-- Exchange Rates Steady | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/cornells-first-crew-impresses-in-long-session-on-lake-cayuga-heavy.html | Cornell's First Crew Impresses In Long Session on Lake Cayuga; Heavy Eight Reveals Evidence of Power and Smoothness--Slight Changes Noted in Rowing--Jayvees Also Strong Row Without a Break Jayvees Get Long Start Oarsmen Working Well Sears and Boak Stars | True | By Robert F. Kelley Special To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/improved-business-predicted-by-road-new-york-new-haven-hartford.html | IMPROVED BUSINESS PREDICTED BY ROAD; New York, New Haven, Hartford Expects 1939 Revenuesto Increase $5,000,000 Palmer Received $16,800 Other Payments Listed | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/50000-given-here-to-palestine-funds-pledged-by-womans-groups-at-two.html | $50,000 GIVEN HERE TO PALESTINE FUNDS; Pledged by Women's Groups at Two Affairs to Provide Homes for Refugees LEAGUE MARKS 10TH YEAR $30,000 Is Added to Sum for Girls' Hostel--Mizrachi Raises $20,000 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/yonkers-housing-bids-in-psaty-fuhrman-offer-lowest-for-552family.html | YONKERS HOUSING BIDS IN; Psaty & Fuhrman Offer Lowest for 552-Family Apartments | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/maine-gets-sunday-movie-law.html | Maine Gets Sunday Movie Law | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/newark-case-goes-to-the-jury-today-prosecutor-in-his-closing.html | NEWARK CASE GOES TO THE JURY TODAY; Prosecutor, in His Closing Argument, Holds Guilt of Defendants Proved HE WARNS OF PUBLIC TRUST 2 of 14 Men on the Panel to Be Eliminated by Lot After Judge Gives Charge Two Tracts Were Bought Land Held Valuable Only to City Notes That Two Did Not Testify | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/trout-bill-passed-by-state-senate-measure-reducing-season-by-two.html | TROUT BILL PASSED BY STATE SENATE; Measure Reducing Season by Two Weeks Gets 32-8 Vote After a Lively Debate WORM VS. FLY FISHERMEN Senator Hampton Argues for Old-Fashion Bait Users in Opposing the Change Calls it Discriminatory Author is a Worm User | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hamilton-phi-beta-kappa-elects.html | Hamilton Phi Beta Kappa Elects | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/jessurun-outpoints-britt.html | Jessurun Outpoints Britt | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/many-realty-men-opposed-to-graded-tax-mersereau-says-it-would-close.html | Many Realty Men Opposed to 'Graded Tax'; Mersereau Says It Would Close Some Flats | True | By Lee E. Cooper | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/oppose-healey-act-change.html | Oppose Healey Act Change | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/german-plane-is-halted-ordered-to-land-after-low-flight-over.html | GERMAN PLANE IS HALTED; Ordered to Land After Low Flight Over Belgian Forts | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/once-wealthy-mexican-dies-poor.html | Once Wealthy Mexican Dies Poor | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wpa-clothing-output-up-but-city-still-needs-more.html | WPA Clothing Output Up, But City Still Needs More | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/commodity-exchange-ruling.html | Commodity Exchange Ruling | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/perus-imports-declined-total-at-36075077-soles-was-lowest-since.html | PERU'S IMPORTS DECLINED; Total at 36,075,077 Soles Was Lowest Since 1933 | True | Special Cable to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/mrs-em-delafield-kin-of-samuel-morse-descendant-of-philip-schuyler.html | MRS. E.M. DELAFIELD, KIN OF SAMUEL MORSE; Descendant of Philip Schuyler Dies in Her Home Here | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wj-sheils-stricken-in-court.html | W.J. Sheils Stricken in Court | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/delay-in-cut-is-urged-dr-mort-says-communities-need-time-to-adjust.html | DELAY IN CUT IS URGED; Dr. Mort Says Communities Need Time to Adjust to It | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/funeral-rites-today-for-rev-sg-ohman-pastor-of-jersey-city-lutheran.html | FUNERAL RITES TODAY FOR REV. S.G. OHMAN; Pastor of Jersey City Lutheran Church in Ministry 51 Years | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/l-gordon-thompson-rudy-vallees-associate-former-journalist-dies-at.html | L. GORDON THOMPSON,; Rudy Vallee's Associate, Former Journalist, Dies at 34 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/miss-barbara-peck-engaged-to-marry-senior-at-vassar-will-be-wed-to.html | MISS BARBARA PECK ENGAGED TO MARRY; Senior at Vassar Will Be Wed to Donald E. Worcester, Bard College Student | True | Photo by Bachrach | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ruffing-is-picked-to-oppose-red-sox-will-replace-gomez-against.html | RUFFING IS PICKED TO OPPOSE RED SOX; Will Replace Gomez Against Grove in Twice Postponed Stadium Opener Today RAIN HITS BOTH LEAGUES Only Five Games of Nineteen Carded Have Been Played in Three Days One Game During Day Gomez to Hurl Tomorrow Giants and Dodgers Idle | True | By John Drebinger | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/police-department.html | Police Department | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/50000-idle-today-in-dress-stoppage-garment-union-to-halt-work-in.html | 50,000 IDLE TODAY IN DRESS STOPPAGE; Garment Union to Halt Work in Breakdown of Accord Recently Reached TWO DISPUTES INVOLVED Truckers Strike Over Carriers' Stand--Contractors Halt in Row With Jobbers | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sifts-german-wood-pulp-sales.html | Sifts German Wood Pulp Sales | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/chinese-bishop-feted-vicar-apostolic-of-nanking-is-catholic-dinner.html | CHINESE BISHOP FETED; Vicar Apostolic of Nanking Is Catholic Dinner Guest | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hitler-is-expected-to-put-peace-up-to-the-possessor-countries.html | Hitler Is Expected to Put Peace Up to the 'Possessor' Countries; French See Nazi Leader Reiterating His Demands for Reich as Basis for Averting War-- Counts on Democratic Discord Hitler Counting on Discord Outlines Talks With Halifax | True | By P.j. Philip Wireless To the New York Times. | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/illinois-bill-advances-house-committee-approves-it-after-short-hearing.html | ILLINOIS BILL ADVANCES; House Committee Approves It After Short Hearing | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers' and Parents' Group Lists Many Presentations | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/says-soviet-kept-faith-benes-quoted-as-saying-russia-was-ready-to.html | SAYS SOVIET KEPT FAITH; Benes Quoted as Saying Russia Was Ready to Aid Czechs | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/indian-shows-way-in-26mile-grind-brown-gains-second-victory-in.html | INDIAN SHOWS WAY IN 26-MILE GRIND; Brown Gains Second Victory in Boston Marathon With New Mark of 2:28:51.8 HEINICKE IS RUNNER-UP Young, Dengis, Pawson Follow --179 Race in Driving Rain --DeMar Places 30th | True | Wired Photo--Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/two-riders-sweep-card-at-tanforan-dye-takes-first-five-events-and.html | TWO RIDERS SWEEP CARD AT TANFORAN; Dye Takes First Five Events and Robertson Captures Last Three Races | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/emanuel-show-saturday.html | Emanu-El Show Saturday | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/green-buys-19-stores-schulteunited-department-units-change-hands.html | GREEN BUYS 19 STORES; Schulte-United Department Units Change Hands | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/single-by-simmons-stops-phils-in-12th-als-third-hit-scores-garms.html | SINGLE BY SIMMONS STOPS PHILS IN 12TH; Al's Third Hit Scores Garms, Giving Bees 7-6 Triumph in Boston Opener POSEDEL WINS ON MOUND Rivals Clash in Morning, With Afternoon Game Rained Out on Patriots' Day | True | Times Wide World | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/both-parties-offer-vote-law-changes-legislative-conferees-agree-on.html | BOTH PARTIES OFFER VOTE LAW CHANGES; Legislative Conferees Agree on Most Points of Principle but Dispute on Procedure FAVOR CHECK OF MACHINES Each Group Scores Independent Designations for Nominees of Regular Organizations Registration Plan Is Considered Bay State Ballot Plan Favored | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bill-sent-to-lehman-exempting-caddies-assembly-also-passes-curb-on.html | BILL SENT TO LEHMAN EXEMPTING CADDIES; Assembly Also Passes Curb on Subway Peddling | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/copper-is-cut-to-10-c-producers-follow-lead-of-concern-making-slash.html | COPPER IS CUT TO 10 C; Producers Follow Lead of Concern Making Slash on Tuesday | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/radio-stock-as-gift-sec-reports-on-transaction-by-gen-harbord-a.html | RADIO STOCK AS GIFT; SEC Reports on Transaction by Gen. Harbord, a Director | True | Special to THE NEW YORK TIMES. | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/scores-fratricide-only-by-that-method-he-tells-young-democrats-can.html | SCORES 'FRATRICIDE; Only by That Method, He Tells Young Democrats, Can Party Lose in '40 URGES ALL TO BE LOYAL Farley, at Washington Dinner, Predicts Victory, Saying Foe Has Nothing to Offer Wins When "Democratic" Financial Overlords Offended" ROOSEVELT CALLS FOR PARTY LOYALTY | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ticket-sale-nearing-goal.html | Ticket Sale Nearing Goal | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/4025981-in-education-fund.html | $4,025,981 in Education Fund | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/trend-is-downward-in-steel-industry-demand-is-lighter-except-for.html | TREND IS DOWNWARD IN STEEL INDUSTRY; Demand Is Lighter Except for Structural Work and Tin Plate | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/naval-hero-in-1919-gets-commandation-admiral-woodward-gives-letter.html | NAVAL HERO IN 1919 GETS COMMANDATION; Admiral Woodward Gives Letter to Former Lieut. Denyse | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/3-bonds-planned-by-national-steel-filing-with-sec-gives-data-on.html | 3% BONDS PLANNED BY NATIONAL STEEL; Filing With SEC Gives Data on Issuance of $50,000,000 of First Mortgage Lien NOTES PUT AT TO 2 % Serial Maturities for Loan of $15,000,000--Allotments to Underwriters Listed Underwriters of Bonds Serial Note Distribution | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/flaxseed-crush-gains-199130-tons-in-first-quarter-compares-with.html | FLAXSEED CRUSH GAINS; 199,130 Tons in First Quarter Compares With 180,918 in 1938 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/forum-to-hear-dr-hodges.html | Forum to Hear Dr. Hodges | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/532899-is-earned-by-republic-steel-first-quarters-net-profit-is-in.html | $532,899 IS EARNED BY REPUBLIC STEEL; First Quarter's Net Profit Is in Contrast to a $3,062,564 Loss Year Before 91c ON THE 6% PREFERRED Results of Operations Announced by Other Companies, With Comparisons | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/financial-notes-91570521.html | FINANCIAL NOTES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/screen-news-here-and-in-hollywood-negotiations-under-way-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Negotiations Under Way for Purchase of Film Rights to Dreiser's 'Sister Carrie' 'DARK VICTORY' WILL OPEN Premiere Today for Picture in Which Bette Davis and George Brent Are Stars | True | By Douglas W. Churchill Special To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sifts-outdoor-ad-monopoly.html | Sifts Outdoor Ad 'Monopoly' | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/survivor-of-crash-suffers-long-ride-victims-and-girl-who-escaped-in.html | SURVIVOR OF CRASH SUFFERS LONG RIDE; VICTIMS AND GIRL WHO ESCAPED IN PLANE CRASH | True | By Raymond Daniell Special Cable To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/new-horizons.html | NEW HORIZONS | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/preaknesss-stakes-draws-39-entries-all-leading-3yearolds-are.html | PREAKNESSS STAKES DRAWS 39 ENTRIES; All Leading 3-Year-Olds Are Eligible for $50,000 Added Pimlico Classic May 13 CIENCIA ONLY FILLY NAMED Challedon, Johnstown, Gilded Knight, Technician and El Chico Included on List | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/bistolfi-first-at-epsom-mrs-corbetts-1008-shot-wins-city-and.html | BISTOLFI FIRST AT EPSOM; Mrs. Corbett's 100-8 Shot Wins City and Suburban Handicap | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/catholics-to-open-music-competition-3000-students-registered-for.html | CATHOLICS TO OPEN MUSIC COMPETITION; 3,000 Students Registered for Start in Jamaica Today | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/murphys-demands-law-enforcement-tells-85-federal-prosecutors.html | MURPHYS DEMANDS LAW ENFORCEMENT; Tells 85 Federal Prosecutors Failure of Justice Means New Blow at Democracy A CIVIL LIBERTIES DRIVE Meanwhile, Sumners Asserts Congress Is Concerned Over What Reds Are Doing | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/4-aces-eliminated-in-bridge-tourney-defending-champions-lose-to.html | 4 ACES ELIMINATED IN BRIDGE TOURNEY; Defending Champions Lose to Marcus Four in Upset in Vanderbilt Cup Play OTHER FAVORITES VICTORS Cup Donor's Group Among the Winners--Field Now Cut to Eight Quartets Eight Surviving Teams | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/passes-bankclosing-bill-assembly-votes-on-measure-for-saturdays-in.html | PASSES BANK-CLOSING BILL; Assembly Votes on Measure for Saturdays in Summer | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/14-indicted-as-heads-of-counterfeit-ring-after-us-drive-in-which.html | 14 Indicted as Heads of Counterfeit Ring After U.S. Drive in Which 287 Were Seized | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/clothing-workers-board-meets.html | Clothing Workers' Board Meets | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/racing-heads-summoned-florida-officials-to-testify-before-state.html | RACING HEADS SUMMONED; Florida Officials to Testify Before State Senate Body | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/axis-progress-seen-in-talks-in-rome-hungarians-say-they-would.html | AXIS PROGRESS SEEN IN TALKS IN ROME; Hungarians Say They Would Reject Pledge Roosevelt Asks Dictators to Give PRESSURE ON YUGOSLAVIA Belgrade Urged to Adhere to Anti-Comintern Pact and Bury Axe With Budapest Hungary Rejects Pledge Catholics Ill-Impressed Pressure on Yugoslavia Danube Meeting Postponed | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/books-of-the-times-orestes-brownson-the-independent-hh.html | BOOKS OF THE TIMES; Orestes Brownson The Independent H.H. | True | By Ralph Thompson | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/british-at-fair-feted-guests-of-englishspeaking-union-at-reception.html | BRITISH AT FAIR FETED; Guests of English-Speaking Union at Reception | True | | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/smith-holds-all-choices-of-both-parties-unfitted-for-presidency-at.html | Smith Holds All Choices of Both Parties Unfitted for Presidency at This Time | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/reich-adds-broadcasts-interpretations-of-news-to-be-heard-in.html | REICH ADDS BROADCASTS; Interpretations of News to Be Heard in English Twice Daily | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/block-island-race-set-bayside-yacht-clubs-event-to-start-at-noon-on.html | BLOCK ISLAND RACE SET; Bayside Yacht Club's Event to Start at Noon on July 28 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/larz-anderson-home-presented-to-society-colonel-metcalf-for-the.html | LARZ ANDERSON HOME PRESENTED TO SOCIETY; Colonel Metcalf, for the Cincinnati, Accepts Gift in Capital | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/rush-cargoes-from-reich-may-be-diverted-to-boston.html | Rush Cargoes From Reich May Be Diverted to Boston | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/hope-signs-with-elmira.html | Hope Signs With Elmira | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/president-warned-coal-crisis-is-near-as-deadlock-holds-legislators.html | PRESIDENT WARNED COAL CRISIS IS NEAR AS DEADLOCK HOLDS; Legislators Ask Intervention to Avert Power Shut-Down--Railroad Traffic Cut TIE-UP TO BE WIDENED Perkins Aide Optimistic After Study of Dispute, but Conferees Are Silent Anthracite Move Pending Textile Industry Hampered PRESIDENT WARNED COAL CRISIS IS NEAR Railroads Face Famine | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/program-outlined-for-de-valera-trip-irish-leader-to-be-greeted-by.html | PROGRAM OUTLINED FOR DE VALERA TRIP; Irish Leader to Be Greeted by Conboy Committee on First Visit in Decade TO BE WHITE HOUSE GUEST Later He Will Dedicate His Government's Pavilion at the World's Fair | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/news-of-the-stage-frenchamerican-dramatist-pact-weighedrevised-pins.html | NEWS OF THE STAGE; French-American Dramatist Pact Weighed--Revised 'Pins and Needles' Tonight--Fay's Show Continues Cheryl Crawford's Plans Sketch Withdrawn From Show | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/book-notes.html | BOOK NOTES | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ossining-man-73-ends-life.html | Ossining Man, 73, Ends Life | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/drama-critics-fail-to-name-best-play-circles-award-is-passed-for.html | DRAMA CRITICS FAIL TO NAME 'BEST PLAY'; Circle's Award Is Passed for First Time as Annual Vote Is Split Four Ways 'FOXES AND 'LINCOLN' LEAD Proponents of Both Are Firm --'White Steed' Is Adjudged Leading Foreign Work | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/chicago-firm-is-enjoined.html | Chicago Firm Is Enjoined | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/fascist-plot-hinted-at-santiago-cuba-former-navy-captain-named-as.html | FASCIST PLOT HINTED AT SANTIAGO, CUBA; Former Navy Captain Named as Leader-- Marines Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/asks-dar-to-reconsider-manager-of-marian-anderson-offers-choice-of.html | ASKS D.A.R. TO RECONSIDER; Manager of Marian Anderson Offers Choice of 15 Dates | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/dutch-fair-head-delayed-de-graeff-unable-to-sail-for-pavilion-fete.html | DUTCH FAIR HEAD DELAYED; De Graeff Unable to Sail for Pavilion Fete Here | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wins-guilds-drama-plaque.html | Wins Guild's Drama Plaque | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/wpa-enrollment-set-record.html | WPA Enrollment Set Record | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/grain-rates-lowered-icc-permits-reductions-for-export-shipments.html | GRAIN RATES LOWERED; I.C.C. Permits Reductions for Export Shipments | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/iturbi-begins-air-tour-pianist-piloting-own-plane-to-buenos-aires.html | ITURBI BEGINS AIR TOUR; Pianist Piloting Own Plane to Buenos Aires for Concerts | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/miss-goolrick-engaged-betrothal-to-edgar-young-jr-is-announced-in.html | MISS GOOLRICK ENGAGED; Betrothal to Edgar Young Jr. Is Announced in Virginia | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/woman-killed-in-plunge-19story-fall-laid-to-grief-over-suicide-of.html | WOMAN KILLED IN PLUNGE; 19-Story Fall Laid to Grief Over Suicide of Brother | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/czech-refugees-win-suit-on-trade-debt-court-rejects-nazi-commissars.html | CZECH REFUGEES WIN SUIT ON TRADE DEBT; Court Rejects Nazi Commissar's Claim to $35,390 | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/smith-condemns-moffat-budget-it-would-restore-scandalous-lump-sum.html | SMITH CONDEMNS MOFFAT BUDGET; It Would Restore 'Scandalous' Lump Sum Plan and 'ShortCircuit' Governor, He Says | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/one-man-admits-it.html | ONE MAN ADMITS IT | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/news-and-notes-of-the-advertising-field-drops-radio-for-papers.html | News and Notes of the Advertising Field; Drops Radio for Papers Gasoline in 1,400 Newspapers White Offers a New Truck New Drive for Set-Up Lotion Asks Copywriters to Plan Account Personnel Notes | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/jeidels-bond-club-speaker.html | Jeidels Bond Club Speaker | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/barnes-takes-pro-final-halts-whalen-86-63-108-in-net-play-at.html | BARNES TAKES PRO FINAL; Halts Whalen, 8-6, 6-3, 10-8, in Net Play at Pinehurst | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/earthquake-damage-in-chile-is-extensive-observatory-fears.html | EARTHQUAKE DAMAGE IN CHILE IS EXTENSIVE; Observatory Fears Continuance of Seismic Disturbances | True | Special Cable to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/us-export-trade-largest-in-world-but-38-valuation-shows-drop-of-76.html | U.S. EXPORT TRADE LARGEST IN WORLD; But '38 Valuation Shows Drop of 7.6% in Year--Imports Off 35 Per Cent FIRST SETBACK SINCE 1934 Review of 43 Countries by Chamber of Commerce Tells of 'Poor' Period | True | Special to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/catholics-condemn-spirit-of-violence-hierarchy-of-england-and-wales.html | CATHOLICS CONDEMN SPIRIT OF VIOLENCE; Hierarchy of England and Wales Assails Irish Republican Army | True | Wireless to THE NEW YORK TIMES. | C1B 414027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/gather-weather-data-americans-send-up-radio-balloons-at-bermuda-in.html | GATHER WEATHER DATA; Americans Send Up Radio Balloons at Bermuda in Wide Tests | True | Special Cable to THE NEW YORK TIMES. | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/ethyl-corp-to-extend-research.html | Ethyl Corp. to Extend Research | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/yonkers-widow-dies-in-fall.html | Yonkers Widow Dies in Fall | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/sales-tax-deadline-tonight.html | Sales Tax Deadline Tonight | True | | C1B 414027 |
| 1939-04-20 | 1939-04-20 | https://www.nytimes.com/1939/04/20/archives/deplores-dearth-of-social-workers-mary-atkinson-says-welfare-task.html | DEPLORES DEARTH OF SOCIAL WORKERS; Mary Atkinson Says Welfare Task Has Grown So Fast Trained Aides Are Lacking | True | | C1B 414027 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/main-body-of-fleet-off-for-the-pacific-quits-norfolk-on-trip-to.html | MAIN BODY OF FLEET OFF FOR THE PACIFIC; Quits Norfolk on Trip to Canal --Other Ships to Join | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/washington-rides-into-philadelphia-general-enters-city-on-a-charger.html | 'WASHINGTON' RIDES INTO PHILADELPHIA; 'General' Enters City on a Charger After 30-Mile Coach Trip Through Cheering Crowds 1789 WELCOME RE-ENACTED 'President-to-Be' Is Escorted to Independence Hall--100,000 Children Wave Flags Forsakes Coach for Saddle Hundreds Doff Their Hats General" Knows His Part | True | By Robert S. Bird Special To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/183382-at-ten-games-baseball-attendance-below-1938-figure-because.html | 183,382 AT TEN GAMES; Baseball Attendance Below 1938 Figure Because of Weather | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/excess-reserves-increase-120000000-member-bank-balances-rise.html | Excess Reserves Increase $120,000,000; Member Bank Balances Rise $215,000,000 | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/birth-control-fund-rises-gifts-of-116895-reported-in-drive-for.html | BIRTH CONTROL FUND RISES; Gifts of $116,895 Reported in Drive for $310,876 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/college-peace-program-pictures-war-starting.html | College 'Peace' Program Pictures War Starting | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bank-auditors-meet-may-11.html | Bank Auditors Meet May 11 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mexico-to-present-show-this-evening-revue-of-native-numbers-to-be.html | MEXICO TO PRESENT SHOW THIS EVENING; Revue of Native Numbers to Be Offered by Cast of 142-- Republic Is Sponsor GUILD ADOPTS NEW PLAY Saroyan's 'My Heart's in the Highlands' Will Become a Subscription Offering Agenda of Critics Circle Variety Show Closes Plans Premiere May 16 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mrs-lindbergh-and-sons-sail-for-this-city-friends-here-say-stay.html | Mrs. Lindbergh and Sons Sail for This City; Friends Here Say Stay Will Be Temporary | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/ceases-to-be-holding-company.html | Ceases to Be Holding Company | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/war-aims-denied-any-attempt-to-accuse-the-axis-is-unjustified-il.html | WAR AIMS DENIED; Any Attempt to Accuse the Axis Is Unjustified, Il Duce Declares BREATHING SPACE IS SEEN Italians Expect Yugoslavia to Become Part of the Rome-Berlin Group of States Mussolini Speaks MUSSOLINI DERIDES ROOSEVELT'S NOTE Has No Designs on Powers Bitter Lessons" Are Cited Italian Propaganda Renewed Yugoslavs Reserved on Talks Axis May Offer Guarantees No Definite Reply Likely | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/rail-club-hears-lea-today.html | Rail Club Hears Lea Today | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/27-policemen-rewarded-get-humane-society-certificates-for-aiding.html | 27 POLICEMEN REWARDED; Get Humane Society Certificates for Aiding Animals | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fund-drive-called-democracys-aide-js-morgan-at-clothing-group.html | FUND DRIVE CALLED DEMOCRACY'S AIDE; J.S. Morgan, at Clothing Group Dinner, Calls for Reply to Dictators' Ridicule WARNS OF SOCIAL UNREST Asks City to Show Its Heart --Three Leaders in the Industry Honored | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mrs-odlum-is-divorced-bonwit-teller-president-notified-of-mexican.html | MRS. ODLUM IS DIVORCED; Bonwit Teller President Notified of Mexican Decree | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/chaperau-plans-fight-will-move-monday-to-modify-smuggling-sentence.html | CHAPERAU PLANS FIGHT; Will Move Monday to Modify Smuggling Sentence | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/yates-will-sail-today-atlantan-out-to-repeat-victory-in-british.html | YATES WILL SAIL TODAY; Atlantan Out to Repeat Victory in British Amateur Golf | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/garvey-beats-casimini-gets-decision-in-eightrounder-at-queens.html | GARVEY BEATS CASIMINI; Gets Decision in Eight-Rounder at Queens Boulevard S.C. | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/lee-choice-to-win-blair-bout-tonight-middleweight-boxers-to-meet.html | LEE CHOICE TO WIN BLAIR BOUT TONIGHT; Middleweight Boxers to Meet Over Ten-Round Route at the Hippodrome | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/crosley-car-described-cincinnati-paper-says-it-will-have-6foot.html | CROSLEY CAR DESCRIBED; Cincinnati Paper Says It Will Have 6-Foot Wheelbase | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wood-preparing-festival.html | Wood Preparing 'Festival' | True |  | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/troops-hold-display-in-munich-and-vienna-younger-folk-pleased-by.html | TROOPS HOLD DISPLAY IN MUNICH AND VIENNA; Younger Folk Pleased by Show of Force, Older Ones Uneasy | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/hyde-takes-saber-title-defeats-eight-rivals-in-final-of-national.html | HYDE TAKES SABER TITLE; Defeats Eight Rivals in Final of National Junior Event | True |  | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/secret-talk-cited-in-cea-case-here-counsel-for-eisemann-quotes-from.html | SECRET TALK CITED IN CEA CASE HERE; Counsel for Eisemann Quotes From Phonographic Record in Attacking Witness MORE ON BUCHHALTER PLAN Government Agency Shows Shifts Made to Various Concerns | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/chinese-art-show-will-open-may-16-works-damaged-in-paris-fire.html | CHINESE ART SHOW WILL OPEN MAY 16; Works Damaged in Paris Fire Expected to Be Repaired in Time for Display THRONE TO BE A FEATURE 'Forbidden City' Models and Imperial Shrine of White Jade in Collection | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/delange-orchestra-at-loews.html | DeLange Orchestra at Loew's | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/florida-chain-tax-bill-rejected.html | Florida Chain Tax Bill Rejected | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/hitler-becomes-citizen-of-danzig-nazi-leader-in-the-free-city.html | HITLER BECOMES CITIZEN OF DANZIG; Nazi Leader in the Free City Offers Deed as Birthday Present to Chancellor DIPLOMATS PAY RESPECTS Scores of Presents Received From All Over Country-- Hess Makes Eulogy Churches Fly Swastika Danzig Honors Hitler Reception Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/polo-team-is-disbanded-old-westbury-will-not-ride-as-a-unit-this.html | POLO TEAM IS DISBANDED; Old Westbury Will Not Ride as a Unit This Season | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/new-douglas-aircraft-directors.html | New Douglas Aircraft Directors | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/book-notes.html | BOOK NOTES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/butter-not-hitler-is-urged-in-danzig-scenes-as-germany-staged.html | BUTTER, NOT HITLER, IS URGED IN DANZIG; SCENES AS GERMANY STAGED MILITARY REVIEW IN HONOR OF HITLER'S BIRTHDAY | True | By Jerzy Szapiro Wireless To the New York Times.times Wide World Radiophoto | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mrs-cc-lieb-gives-tea-party-is-first-in-series-at-the-music-school.html | MRS. C.C. LIEB GIVES TEA; Party Is First in Series at the Music School Settlement | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/trade-ban-asked-on-pact-breakers-house-witness-likens-it-to-war.html | TRADE BAN ASKED ON PACT BREAKERS; House Witness Likens It to War Debt Law---Editor Warns of Inelastic Neutrality BUELL BACKS ROOSEVELT He Tells Senators That Aiding Britain and France Means Defending America Trade Cessation as Penalty Senators Hear Defense Thesis | True | By Harold B. Hinton Special To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/italy-and-mexico-in-deal-oil-to-be-exchanged-for-machinery-and.html | ITALY AND MEXICO IN DEAL; Oil to Be Exchanged for Machinery and Rayon | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/trust-group-reduces-united-light-holdings.html | Trust Group Reduces United Light Holdings | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/red-link-revealed-in-passport-trial-testimony-connects-three-on.html | RED LINK REVEALED IN PASSPORT TRIAL; Testimony Connects Three on Trial With Recruiters for Spanish Loyalists DIES HEARING RECALLED Woman Tells of Knowing Man Mentioned in Inquiry as Communist Figure Red views Laid to Garber Dies Testimony Recalled | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mt-holyoke-juniors-hold-prom-tonight-400-will-attend-event-headed.html | MT. HOLYOKE JUNIORS HOLD PROM TONIGHT; 400 Will Attend Event Headed by Anne Preston | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/reply-from-rome.html | REPLY FROM ROME | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/philadelphia-port-sets-record.html | Philadelphia Port Sets Record | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/pupils-get-poster-prizes.html | Pupils Get Poster Prizes | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/war-pact-beaten-at-yale-student-vote-shows-majority-for-avoiding.html | WAR PACT BEATEN AT YALE; Student Vote Shows Majority for Avoiding Alliances | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fabric-freight-data-published.html | Fabric Freight Data Published | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/two-oldline-firms-to-merge-on-may-1-goodbody-co-will-take-over.html | TWO OLD-LINE FIRMS TO MERGE ON MAY 1; Goodbody & Co. Will Take Over Business of Hubbard Bros. & Co. | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/named-to-nyu-board-iva-huie-and-hv-coes-on-engineering-advisory.html | NAMED TO N.Y.U. BOARD; I.V.A. Huie and H.V. Coes on Engineering Advisory Council | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/killed-as-train-hits-truck.html | Killed as Train Hits Truck | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wholesale-prices-drop-lowest-level-in-five-years-is-hit-in-week.html | WHOLESALE PRICES DROP; Lowest Level in Five Years Is Hit in Week Ended April 15 | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/board-to-visit-naval-academy.html | Board to Visit Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mrs-henry-e-fanshawe-in-the-real-estate-business-in-morristown-27.html | MRS. HENRY E. FANSHAWE; In the Real Estate Business in Morristown 27 Years--Was 84 | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/students-to-open-princeton-parley-prominent-men-to-speak-at.html | STUDENTS TO OPEN PRINCETON PARLEY; Prominent Men to Speak at 3-College Conference on Government Problems SESSIONS TO START TODAY New Professorship, Faculty Changes and Degrees Are Announced by Trustees | True | Special to THE NEW YORK TIMES. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/icc-claims-power-to-protect-labor-commission-holds-it-has-right-to.html | I.C.C. CLAIMS POWER TO PROTECT LABOR; Commission Holds It Has Right to Look Out for Employes' Interests in Mergers FOUR MEMBERS DISSENT Consolidation of Louisiana & Arkansas Railway and the Texas Road Approved Inconsistency" Is Charged Other Commissioners Dissent Claim Practice Not New | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/slovak-radio-attacks-poland.html | Slovak Radio Attacks Poland | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mexican-strike-ends-newspaper-workers-reach-a-compromise-with.html | MEXICAN STRIKE ENDS; Newspaper Workers Reach a Compromise With Publishers | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mrs-graves-offers-milk-bill-in-senate-to-fix-price-to-farmer-on.html | Mrs. Graves Offers Milk Bill In Senate To Fix Price to Farmer on Butter Fat Basis | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/germans-to-build-turkish-sea-base-two-firms-win-2300000-contract.html | GERMANS TO BUILD TURKISH SEA BASE; Two Firms Win 2,300,000 Contract for New Naval Project on the Sea of MarmaraDRAFT AGREEMENT SIGNEDAward Is Made Despite Britishand Netherland Competition--Recalls Rival Credits British, Netherlands Firms Lose Recalls Huge British Credit | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/submarine-report-rouses-dominion-ottawa-orders-destroyers-and.html | SUBMARINE REPORT ROUSES DOMINION; Ottawa Orders Destroyers and Planes to Hunt Down Halifax Harbor Intruder ONE SENATOR FOR FIRING Another Asks Why Craft Was Not Rammed and Derides 'Invasion' of Canada Fiery Words in the Senate Report of Boat Identified Sighting is Corroborated | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/cutts-to-command-flagship.html | Cutts to Command Flagship | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/japan-may-get-arabian-oil.html | Japan May Get Arabian Oil | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/arms-call-sounded-by-mrs-caraway-she-tells-dar-of-need-for.html | ARMS CALL SOUNDED BY MRS. CARAWAY; She Tells D.A.R. of Need for Preparedness, but Warns Against Propaganda MRS. ROGERS BACKS STAND Lippmann and Pollock Also Address Meeting--Election of High Officers Held Mrs. Rogers Scores Europe | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/on-rochester-banks-board.html | On Rochester Bank's Board | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/marches-get-award-drama-study-club-recognizes-american-way.html | MARCHES GET AWARD; Drama Study Club Recognizes 'American Way' Performances | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/funeral-plane-starts-leaves-mexico-with-bodies-of-harvard-men.html | FUNERAL PLANE STARTS; Leaves Mexico With Bodies of Harvard Men Killed in Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/us-plans-ready-for-market-crisis-morgenthau-says-our-preparations.html | U.S. PLANS READY FOR MARKET CRISIS; Morgenthau Says Our Preparations Against Shock in Europe Are Complete DETAILS ARE WITHHELD But Secretary Does Not Deny Reports Tripartite Monetary Pact Is the Key | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/army-makes-173-awards-basketball-hockey-boxing-and-polo-teams-are.html | ARMY MAKES 173 AWARDS; Basketball, Hockey, Boxing and Polo Teams Are Honored | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/hull-upholds-kennedy-contrasts-attacks-on-him-by-pf-lafollette-and.html | HULL UPHOLDS KENNEDY; Contrasts Attacks on Him by P.F. LaFollette and Goebbels | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/parker-f-scripture-had-served-as-special-oneida-county-judge-for-18.html | PARKER F. SCRIPTURE; Had Served as Special Oneida County Judge for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/critics-in-england-dislike-the-women-clare-boothes-new-york-hit.html | CRITICS IN ENGLAND DISLIKE 'THE WOMEN'; Clare Boothe's New York Hit Disapproved in London | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/adjusted-index-of-carloadings-declines-as-miscellaneous-group-makes.html | Adjusted Index of Carloadings Declines As Miscellaneous Group Makes Small Gain | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bank-of-england-bolsters-reserve-increase-of-4640000-in-week.html | BANK OF ENGLAND BOLSTERS RESERVE; Increase of 4,640,000 in Week Reported-- Circulation Drops 4,390,000 PUBLIC DEPOSITS RISE Gold Holdings Off 59,000-- Reserve Ratio Is 26.7%, Against 24% Last Week | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/steamship-line-accused-in-criminal-action-of-part-in-smuggling-in.html | Steamship Line Accused in Criminal Action Of Part in Smuggling In Spanish Refugees | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/hull-presses-japan-on-yangtze-trading-oral-representation-made-for.html | HULL PRESSES JAPAN ON YANGTZE TRADING; Oral Representation Made for American Business Men | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/financial-markets-stocks-close-with-gains-of-2-points-after-having.html | FINANCIAL MARKETS; Stocks Close With Gains of 2 Points After Having Been Higher; Bonds Up--Commodities Mixed | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/cotton-spinners-operate-at-866-total-for-march-compares-with-666-in.html | COTTON SPINNERS OPERATE AT 86.6%; Total for March Compares With 66.6% in the 1938 Period | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/joseph-sargent-tunnel-engineer-former-pwa-supervisor-of-lincoln.html | JOSEPH SARGENT, TUNNEL ENGINEER; Former PWA Supervisor of Lincoln Tube and Subway in Queens Is Dead HELD MANY POSTS ABROAD Built Hydro-Electric Plant in Spain--Had Also Done Work for Railroads Helped Make Cuban Map Won Croix de Guerre | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/commodity-cash-prices-range-of-prices-for-1939.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1939 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/yale-wins-in-10th-64-profits-by-trinity-errors-though-held-to-6.html | YALE WINS IN 10TH, 6-4; Profits by Trinity Errors, Though Held to 6 Hits by Morris | True | Special to THE NEW YORK TIMES. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/french-bank-reports-record-circulation-weeks-total-122100000000.html | FRENCH BANK REPORTS RECORD CIRCULATION; Week's Total, 122,100,000,000 Francs, Is Highest This Year | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/vande-weghe-is-captain-backstroke-ace-is-named-to-lead-princeton.html | VANDE WEGHE IS CAPTAIN; Back-Stroke Ace Is Named to Lead Princeton Swim Team | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/suites-in-harlem-sold-for-estate-two-holdings-of-late-edward-w.html | SUITES IN HARLEM SOLD FOR ESTATE; Two Holdings of Late Edward W. Browning Pass to New Ownership 67 WEST 94TH ST. BOUGHT New Owner Will Occupy the Three-Story Dwelling--Other Trading in Manhattan | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wpa-head-defends-workers-alliance-has-observed-no-subversive.html | WPA HEAD DEFENDS WORKERS' ALLIANCE; Has Observed No Subversive Activities, Harrington Says | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/smelters-reduce-copper-third-cut-this-month.html | Smelters Reduce Copper; Third Cut This Month | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/creole-petroleum-increases-profits-net-of-11464757-is-equal-to-164.html | CREOLE PETROLEUM INCREASES PROFITS; Net of $11,464,757 Is Equal to $1.64 a Share, Against $1.61 in Previous Year EARNED SURPLUS GROWS Company Begins Construction of 26,000-Barrel Refinery at Caripito, Venezuela | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/buying-less-active-in-may-cotton-open-interest-300000-bales-with.html | BUYING LESS ACTIVE IN MAY COTTON; Open Interest 300,000 Bales, With Only 2 Days of Trading to Cover LIST 1 TO 4 POINTS OFF Easier Tone Prevails in the Liverpool Market, With New Crop Months Weak | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/stadium-opera-in-june-chicago-company-will-open-in-aida-for.html | STADIUM OPERA IN JUNE; Chicago Company Will Open in 'Aida' for Four-Week Season | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/lawyer-confesses-insurance-fraud-28th-of-39-accused-admits-guilt-on.html | LAWYER CONFESSES INSURANCE FRAUD; 28th of 39 Accused Admits Guilt on 63 Counts | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/war-policy-called-issue-catledge-sees-challenge-of-presidents.html | WAR POLICY CALLED ISSUE; Catledge Sees Challenge of President's Powers | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/rare-pictures-net-top-price-in-years-38-paintings-bring-197175-at-a.html | RARE PICTURES NET TOP PRICE IN YEARS; 38 Paintings Bring $197,175 at Auction--$83,000 Paid for Memling Art RAPHAEL YIELDS $60,000 Work of Gianpetrino Sells for $6,200, While $5,000 Is Paid for a Murillo | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/phelps-fenn-win-minneapolis-bonds-syndicate-headed-by-bankers-here.html | PHELPS, FENN WIN MINNEAPOLIS BONDS; Syndicate, Headed by Bankers Here, Gets $3,299,000 of 2.10s--Issue Resold Privately PITTSBURGH SELLS NOTES Melton Securities Corp. Buys $2,850,000 Financing on 0.25% Interest Basis Pittsburgh, Pa. Louisville, Ky. Manchester, N.H. Farrell, Pa. State of West Virginia Lynn, Mass. Youngstown, Ohio New York School District Waynesboro, Va. Stoneham, Mass. Cape May, N.J. | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/sports-today.html | Sports Today | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/elephant-hurts-its-leg-in-fall-into-12foot-prospect-park-moat-bill.html | Elephant Hurts Its Leg in Fall Into 12-Foot Prospect Park Moat; Bill the 'Lady Killer,' Who Pushed Mate to Death Last Year, Trumpets in Agony as He Is Hauled From Same Pit | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/defense-of-civil-liberties.html | DEFENSE OF CIVIL LIBERTIES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/advertisers-to-hear-aylesworth.html | Advertisers to Hear Aylesworth | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/students-divided-on-way-to-peace-at-campus-rallies-throughout.html | STUDENTS DIVIDED ON WAY TO PEACE; At Campus Rallies Throughout Nation They Unite in Opposing War, but Split on Methods MAJORITY CHANGES STAND Renounce Oxford Pledge and Declare for Security--Rival Group for Pacifism | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/samsonhandler-gain-reach-final-in-title-handball-garber-beats.html | SAMSON-HANDLER GAIN; Reach Final in Title Handball--Garber Beats Alexander | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/ruggirello-stops-mcvey.html | Ruggirello Stops McVey | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/more-safety-fund-gifts-donations-and-pledges-now-total-56025.html | MORE SAFETY FUND GIFTS; Donations and Pledges Now Total $56,025, Chairman Reveals | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/court-decision-seen-aiding-transit-unity-curtin-hails-irt-ruling-as.html | COURT DECISION SEEN AIDING TRANSIT UNITY; Curtin Hails I.R.T. Ruling as Step in City's Plans | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/frank-e-warren-civil-enigneer-55-construction-manager-for-the.html | FRANK E. WARREN, CIVIL ENIGNEER, 55; Construction Manager for the George A. Fuller Company Dies in Brooklyn 25 YEARS WITH THE FIRM Supervised Work on the U.S. Supreme Court Building--Housing Project Chief | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/lehman-in-action-as-lines-tighten-for-budget-fight-governor-summons.html | LEHMAN IN ACTION AS LINES TIGHTEN FOR BUDGET FIGHT; Governor Summons Cabinet to Discuss Opposition to Republican Program LEGALITY ISSUE IS RAISED Opposing Road Cuts, Brandt Quotes Dewey in Campaign --Protests Deluge Capitol | True | By Warren Moscow Special To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/reshevsky-takes-21-matches.html | Reshevsky Takes 21 Matches | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/text-of-mussolini-speech.html | Text of Mussolini Speech | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/ezra-pound-back-censures-bankers-blames-them-not-dictators-for.html | EZRA POUND, BACK, CENSURES BANKERS; Blames Them, Not Dictators, for Unrest in Europe | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/whalen-is-ill-at-home-fair-head-is-expected-back-at-his-desk-soon.html | WHALEN IS ILL AT HOME; Fair Head Is Expected Back at His Desk Soon | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/jefferson-dinner-tomorrow.html | Jefferson Dinner Tomorrow | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/anniversary-marked-for-optical-glass-bausch-lomb-guests-help.html | ANNIVERSARY MARKED FOR OPTICAL GLASS; Bausch & Lomb Guests Help Dedicate Science Hall | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/realty-men-fight-graded-tax-measure-speakers-at-hearing-charge.html | REALTY MEN FIGHT GRADED TAX MEASURE; Speakers at Hearing Charge Utilities Would Gain Most | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/vaughan-cornell-captain-athlete-from-illinois-picked-to-lead.html | VAUGHAN CORNELL CAPTAIN; Athlete From Illinois Picked to Lead Basketball Team | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/appointed-as-president-of-collier-advertising.html | Appointed as President Of Collier Advertising | True | Blank & Stoller | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/montgomery-beats-guerra.html | Montgomery Beats Guerra | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fordham-and-city-college-nines-triumph-nyu-bows-borowy-sets-back.html | Fordham and City College Nines Triumph; N.Y.U. Bows; BOROWY SETS BACK HOLY CROSS, 10 TO 7 But Fordham Hurler, Winning 15th Straight, Gives Up 11 Blows and 5 Passes RAMS BOMBARD KLARNICK Home Runs by Mike Hearn and Krywicki Pace 13-Hit Drive --Blasser Also Connects | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/35000-made-idle-by-dress-stoppage-garment-tieup-is-aimed-at-jobbers.html | 35,000 MADE IDLE BY DRESS STOPPAGE; Garment Tie-Up Is Aimed at Jobbers, Accused of Failing to Keep Price Compact PARLEYS BEGIN ON ISSUES All Groups Involved Meet With Impartial Leader--Pay Loss Is Put at $200,000 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/roosevelt-aloof-in-coal-dispute-reiterates-determination-not-to.html | ROOSEVELT ALOOF IN COAL DISPUTE; Reiterates Determination Not to Intervene Now Despite Receipt of New Pleas MISS PERKINS OPTIMISTIC Labor Secretary Reports That Peace Is Near After Parley With U. S. Conciliator Secretary Perkins Optimistic Stumbling Block to Peace Plea of Legislators | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/would-bolster-canal-war-office-asks-1500000-for-strategic-road-in.html | WOULD BOLSTER CANAL; War Office Asks $1,500,000 for 'Strategic' Road in Panama | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/carroll-club-ends-its-twentieth-year-500-celebrate-anniversary-of.html | CARROLL CLUB ENDS ITS TWENTIETH YEAR; 500 Celebrate Anniversary of Catholic Young Women's Group at Dinner | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/congressmen-to-attend-garner-will-throw-first-ball-at-opener-in.html | CONGRESSMEN TO ATTEND; Garner Will Throw First Ball at Opener in Capital Today | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/service-walkout-is-put-off-by-union-strike-due-today-postponed-at.html | SERVICE WALK-OUT IS PUT OFF BY UNION; Strike, Due Today, Postponed at Mayor's Request Pending Mediation Efforts Noncommittal on Notice Employers Are "Hopeful" SERVICE WALK-OUT PUT OFF BY UNION | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/heads-pennsylvania-sugar-co.html | Heads Pennsylvania Sugar Co. | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/roosevelt-warns-on-pensions-in-ccc-tells-congress-he-will-oust.html | ROOSEVELT WARNS ON PENSIONS IN CCC; Tells Congress He Will Oust Officers Covered in 'Rider' if It Is Not Repealed COST IS PUT AT $5,000,000 Further Study Is Urged in Message on Proviso in the National Defense Bill | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bees-top-phils-20-fette-giving-3-hits-miller-and-cuccinello-bat-in.html | BEES TOP PHILS, 2-0, FETTE GIVING 3 HITS; Miller and Cuccinello Bat In Runs With Singles—Former Also Makes Neat Catch | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/warns-liquor-men-on-pressure-sales-package-store-association-says.html | WARNS LIQUOR MEN ON PRESSURE SALES; Package Store Association Says Stocking Prior to Tax Is Not Necessary TELLS OF FLOOR TAX RIDER But Dealers Assert 250-Gallon Exemption Is Insufficient and Ask for More | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/homer-sheridan-retired-circulation-executive-of-the-journal-and.html | HOMER SHERIDAN; Retired Circulation Executive of The Journal and American | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/pinnell-again-heads-textile-color-group-148-companies-were-added-to.html | PINNELL AGAIN HEADS TEXTILE COLOR GROUP; 148 Companies Were Added to Membership in Year | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/franco-gets-interned-material.html | Franco Gets Interned Material | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/kung-lauds-roosevelt-chinese-premier-says-plea-for-peace-is.html | KUNG LAUDS ROOSEVELT; Chinese Premier Says Plea for Peace Is Statesmanlike | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bonds-develop-firm-undertone-foreign-dollar-obligations-move-up.html | BONDS DEVELOP FIRM UNDERTONE; Foreign Dollar Obligations Move Up Under Leadership of Italian Issues | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/standard-offered-for-records-list-risk-research-body-prepares.html | STANDARD OFFERED FOR RECORDS LIST; Risk Research Body Prepares Inventory Form as Step for Protection SERIOUS PERIL DESCRIBED Hazard of Inadequate Storing and Types of Coverage Are Summarized | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bad-housing-hides-from-its-critics-reformers-seeking-to-look-at.html | 'BAD HOUSING' HIDES FROM ITS CRITICS; Reformers, Seeking to Look at Basement Flat, Are Barred by Woman Proprietor Janitor Had Agreed Plea to End "Cold-Water" Flats | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/miss-weekess-troth-ended.html | Miss Weekess's Troth Ended | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/third-maine-governorship-rival.html | Third Maine Governorship Rival | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/yarosz-defeats-moore-wins-st-louis-10rounder-on-pointszivic-stops.html | YAROSZ DEFEATS MOORE; Wins St. Louis 10-Rounder on Points--Zivic Stops Walker | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/heads-college-of-idaho-dr-ww-hall-jr-is-president-of-school-of-400.html | HEADS COLLEGE OF IDAHO; Dr. W.W. Hall Jr. Is President of School of 400 Students | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/irvington-high-victor-65-scores-five-times-in-seventh-to-beat.html | IRVINGTON HIGH VICTOR, 6-5; Scores Five Times in Seventh to Beat Fordham Cub Nine | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/10-of-us-steel-is-owned-abroad-firstquarter-figures-seen-as.html | 10% OF U.S. STEEL IS OWNED ABROAD; First-Quarter Figures Seen as Disputing Belief That War Fear Prompted Selling BRITISH BUYING IS HEAVY 367,153 Common Shares Held in England--Holland Ranks Second, Canada Third Buying Above Low Level 24.78 Per Cent Held by Brokers | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bids-menzies-form-australia-cabinet-governor-general-lord-gowrie.html | BIDS MENZIES FORM AUSTRALIA CABINET; Governor General Lord Gowrie Gives Commission to Leader of the United Party COALITION IS SHATTERED Sir Earle Page Leads Revolt --Violent Attack Upon New Premier Causes Uproar | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/heads-philadelphia-orchestra.html | Heads Philadelphia Orchestra | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/strike-on-tankers-extends-to-liner-exochordas-crew-refuses-to-sign.html | STRIKE ON TANKERS EXTENDS TO LINER; Exochorda's Crew Refuses to Sign Due to Purchase of Standard Oil Fuel QUICK SETTLEMENT LIKELY Action Surprises Union and Presents Problem as It Has Contract With Company | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/building-cost-index-unchanged.html | Building Cost Index Unchanged | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wisconsin-sitdown-ban-passed.html | Wisconsin Sit-Down Ban Passed | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/duplex-apartment-rented-in-fifth-ave-fj-nevins-lessee-of-10room.html | DUPLEX APARTMENT RENTED IN FIFTH AVE; F.J. Nevins Lessee of 10-Room Suite in No. 1,040 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/buys-larchmont-apartment.html | Buys Larchmont Apartment | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/french-test-transatlantic-plane.html | French Test Transatlantic Plane | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/enters-new-york-loan-field.html | Enters New York Loan Field | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/urge-bill-to-admit-refugee-children-helen-hayes-wagner-and-labor.html | URGE BILL TO ADMIT REFUGEE CHILDREN; Helen Hayes, Wagner and Labor Spokesmen Favor Letting in 20,000 Over 2 YearsACTRESS IN BRIEF PLEAMrs. Huling of Larchmont, for42 Allied Patriotic Groups,Opposes Plan at Hearing | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/ae-smith-jr-wins-in-suit.html | A.E. Smith Jr. Wins in Suit | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/father-of-four-commits-suicide.html | Father of Four Commits Suicide | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/ethel-kramer-affianced-representatives-daughter-to-be-wed-to-dr.html | ETHEL KRAMER AFFIANCED; Representative's Daughter to Be Wed to Dr. Frank Mauritz | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/benes-at-fair-sees-tribute-to-czechs-their-fight-for-freedom-is.html | BENES, AT FAIR, SEES TRIBUTE TO CZECHS; Their Fight for Freedom Is Symbolized in Saving of Exhibit, He Declares | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/books-of-the-times-the-importance-of-lin.html | BOOKS OF THE TIMES; The Importance of Lin | True | By Charles Poore | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wright-gets-double-with-lovely-night-and-aerial-bomb-at-jamaica.html | Wright Gets Double With Lovely Night and Aerial Bomb at Jamaica; LOVELY NIGHT, 6-5, TRIUMPHS IN MUD Mrs. Clark's 3-Year-Old Gets to Wire Length and a Half Ahead of Counterpoise AERIAL BOMB WINS AT 5-1 Backed Down From 8 to 1 in Flambette Purse--Meade Victor With One Jest | True | By Bryan Field | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/nazis-pay-tribute-millions-in-berlin-hail-hitler-as-leader-on-his.html | NAZIS PAY TRIBUTE; Millions in Berlin Hail Hitler as Leader on His 50th Birthday PARADE LASTS FOUR HOURS Little New Revealed in Way of Armaments--Crowds View Spectacle With Optimism Hitler Stands on Dais NAZIS PAY TRIBUTE TO HITLER AT FIFTY Military Attaches Attentive Planes Precede Hitler's Car Crowds Cheer Hitler U.S. Has Comparable Guns | True | By Otto D. Tolischus Wireless To the New York Times.times Wide World Radiophoto | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mrs-vincent-astor-gives-party-here-mrs-h-edward-manville-and-mrs-j.html | MRS. VINCENT ASTOR GIVES PARTY HERE; Mrs. H. Edward Manville and Mrs. J. Horton Ijams Also Luncheon Hostesses JOHN SLOANES ENTERTAIN Rosamond Murray, Maribelle Rodiger and Mrs. Robert Phillips Have Guests | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/methodists-gain-members.html | Methodists Gain Members | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bradford-city-triumphs-21.html | Bradford City Triumphs, 2-1 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/boyce-work-given-by-philharmonic-concerto-grosso-by-english.html | BOYCE WORK GIVEN BY PHILHARMONIC; 'Concerto Grosso' by English Composer of 18th Century Is New Offering ORDER OF PARTS CHANGED Symphonies by Schumann and Tchaikovsky Complete Bill at Carnegie Hall Nearer Spirit of Purcell Small in Scale | True | By Olin Downes | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/public-parks-tennis-set-national-tournament-to-start-at-randalls.html | PUBLIC PARKS TENNIS SET; National Tournament to Start at Randalls Island Aug. 14 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/japanese-alarm-denied-spokesman-repeats-us-fleets-return-causes-no.html | JAPANESE ALARM DENIED; Spokesman Repeats U.S. Fleet's Return Causes No Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/baldwin-analyzes-british-democracy-earl-in-toronto-lecture-holds.html | BALDWIN ANALYZES BRITISH DEMOCRACY; Earl, in Toronto Lecture, Holds Unwritten Constitution a Bar to Fascism or Communism CROWN GREAT STABILIZER Citing Hitler Theory Democracy Leads to Bolshevism, He Says England Refutes This | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/23d-street-group-hails-new-subway-louis-schrag-in-luncheon-talk.html | 23D STREET GROUP HAILS NEW SUBWAY; Louis Schrag, in Luncheon Talk, Sees the Time Ripe to Purchase Real Estate UTILITY TAXES CONDEMNED Linton Wells Predicts a War in Europe and That U.S. Will Participate Charges Tax Discrimination Sees Times to Buy Realty | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/40-german-warships-in-english-channel-radios-silent-they-steam.html | 40 German Warships in English Channel; Radios Silent, They Steam Toward Spain | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/nathan-adams-marks-50th-year-in-banking-head-of-first-national-in.html | NATHAN ADAMS MARKS 50TH YEAR IN BANKING; Head of First National in Dallas Honored at Celebration | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/plan-for-road-modified-chicago-great-western-to-get-more-working.html | PLAN FOR ROAD MODIFIED; Chicago Great Western to Get More Working Capital | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/five-die-in-french-train-fire.html | Five Die in French Train Fire | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/dedication-of-rca-seen-on-television-how-fair-ceremony-appeared-on.html | DEDICATION OF RCA SEEN ON TELEVISION; HOW FAIR CEREMONY APPEARED ON TELEVISION SCREEN | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bars-british-tariff-protest.html | Bars British Tariff Protest | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/lafayette-checks-nyu-streak-52-makes-three-runs-in-eighth-to-snap.html | LAFAYETTE CHECKS N.Y.U. STREAK, 5-2; Makes Three Runs in Eighth to Snap 2-2 Tie--Violet Completes Triple Play | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/hunter-carnival-tonight-mrs-leslie-graff-heads-bazaar-to-aid-lenox.html | HUNTER CARNIVAL TONIGHT; Mrs. Leslie Graff Heads Bazaar to Aid Lenox Hill House | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/andrew-t-thompson-lawyer-and-soldier-former-canadian-mp-adviser-on.html | ANDREW T. THOMPSON, LAWYER AND SOLDIER; Former Canadian M.P., Adviser on Indian Affairs, Dies at 68 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/german-stamp-marks-hitlers-50th-birthday.html | German Stamp Marks Hitler's 50th Birthday | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/asks-tapering-off-of-mortgage-law-lehman-urges-years-extension-of.html | ASKS TAPERING OFF OF MORTGAGE LAW; Lehman Urges Year's Extension of Moratorium to Permit Operation of His Plan FAVORS REFINANCE MOVE Court Would Deal With Each Case Separately--Bills to Incorporate Project Legislature to Get Bill Soon THE GOVERNOR'S MESSAGE Alternative Plans Dismissed Separate Study of Cases Urged Realizing of Values Called Aim | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/industry-buys-land-in-jersey.html | Industry Buys Land in Jersey | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/drive-begins-today-on-home-equipment-long-island-model-dwellings-to.html | DRIVE BEGINS TODAY ON HOME EQUIPMENT; Long Island 'Model' Dwellings to Demonstrate Appliances | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/millan-victor-in-ring-defeats-pulsonetti-in-amateur-bout-of-st-nick.html | MILLAN VICTOR IN RING; Defeats Pulsonetti in Amateur Bout of St. Nick Card | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/elected-jersey-masons-head.html | Elected Jersey Masons' Head | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/loses-suit-on-book-on-strikebreaking-man-who-held-privacy-invaded.html | LOSES SUIT ON BOOK ON STRIKE-BREAKING; Man Who Held Privacy Invaded Fails to Get Damages | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/officials-cautious-in-french-line-fire-minister-will-make-report-to.html | OFFICIALS CAUTIOUS IN FRENCH LINE FIRE; Minister Will Make Report to Daladier Secretly to Avoid Any Controversy OIL OVERFLOW DANGEROUS Police Seek Tipster Who Sent Warning--Threat to Paris Opera House Received Appeal to Note Writer Threat to Paris Opera | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/stolen-art-sold-to-victim-2-held-wpa-men-seized-as-dealer-buys-back.html | STOLEN ART 'SOLD' TO VICTIM, 2 HELD; WPA Men Seized as Dealer Buys Back $50,000 Object Taken From His Shop | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/deep-shelters-rejected-anderson-bars-plan-for-general-population-in.html | DEEP SHELTERS REJECTED; Anderson Bars Plan for General Population in London | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/the-independent-rfc.html | THE INDEPENDENT RFC | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/denies-snub-to-ireland-hull-challenges-comments-on-roosevelt.html | DENIES SNUB TO IRELAND; Hull Challenges Comments on Roosevelt Message to Hitler | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/washington-sees-roosevelt-plan-for-presidential-primary-purge-drive.html | Washington Sees Roosevelt Plan For Presidential Primary 'Purge'; Drive Suggested by Message to Young Democrats Calling on Conservatives to Get Out of Party--George Says He Will Not NEW PARTY 'PURGE' SEEN AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/city-fair-tax-opposed-whalen-aide-urges-council-to-reject-proposal.html | CITY FAIR TAX OPPOSED; Whalen Aide Urges Council to Reject Proposal | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/birthday-is-honored-by-el-salvador-nazis-rally-held-in-german.html | BIRTHDAY IS HONORED BY EL SALVADOR NAZIS; Rally Held in German Consulate -- Swastika Is Widely Flown | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fordham-unveils-edwards-plaque-memorial-honors-former-faculty.html | FORDHAM UNVEILS EDWARDS PLAQUE; Memorial Honors Former Faculty Member--Parade Ground Is Renamed for HimMANY NOTABLES ATTENDCol. Parker Assails Colleges'Peace Demonstrations inthe Face of Crises | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/screen-news-here-and-in-hollywood-rko-to-start-work-shortly-on-dawn.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Start Work Shortly on 'Dawn' With Fairbanks Jr. and Anna Neagle Featured TWO FILMS AT UNIVERSAL 'In Old California' and 'Inside Information' in List--New French Film Opens Today On the Universal Lot Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/phone-hearings-ordered-commission-acts-on-complaint-against-doctors.html | PHONE HEARINGS ORDERED; Commission Acts on Complaint Against Doctors' Rates | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/czech-motto-taken-from-huss-memorial-police-think-it-provocation.html | CZECH MOTTO TAKEN FROM HUSS MEMORIAL; Police Think It 'Provocation'--Birthday Passes Quietly | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/rafael-navas-former-concert-pianist-and-a-real-estate-operatorwas.html | RAFAEL NAVAS; Former Concert Pianist and a Real Estate Operator--Was 54 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/railroads-report-operating-results-pennsylvania-lists-91-rise-in.html | RAILROADS REPORT OPERATING RESULTS; Pennsylvania Lists 9.1% Rise in Gross Revenues for First Half of April GAIN FOR LACKAWANNA March Figures Show Slight Increase--L. & N. Sees April Loadings Off 5% | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/investing-trusts-report-condition-chairman-of-tricontinental-system.html | INVESTING TRUSTS REPORT CONDITION; Chairman of Tri-Continental System Sees No Need for a Change in Present Policy NET ASSETS SHOW DECLINE Data for Quarter for General Shareholdings, Selected Industries and Others | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/singer-named-nyu-captain.html | Singer Named N.Y.U. Captain | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/tigers-win-in-14th-on-greenberg-hit-his-first-homer-of-the-season.html | TIGERS WIN IN 14TH ON GREENBERG HIT; His First Homer of the Season Beats White Sox, 8-7--Game Lasts 3 Hours 25 Minutes BENTON POUNDED IN 7TH Yields Four Runs, but Tying Score Is Made Off Lawson by Chicago in Ninth | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/oddlot-traders-buy-orders-exceeded-those-to-sell-by-8527-on-the.html | ODD-LOT TRADERS BUY; Orders Exceeded Those to Sell by 8,527 on the Exchange | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bucharest-jails-woman-agent.html | Bucharest Jails Woman Agent | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/russia-said-to-show-willingness-to-join-antiaggression-front.html | Russia Said to Show Willingness To Join Anti-Aggression Front; Anglo-Turkish Agreement Is Also Declared Signed--London Creates a Ministry of Supply to Insure Army Orders' Priority Supply Ministry Created OFFER BY MOSCOW TO LONDON IS SEEN | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/police-department.html | Police Department | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/baby-is-born-in-car.html | Baby Is Born in Car | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/philharmonic-bill-lists-swiss-music-symphonic-compositions-will-be.html | PHILHARMONIC BILL LISTS SWISS MUSIC; Symphonic Compositions Will Be Presented on May 11 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/south-african-fetes-are-quiet.html | South African Fetes Are Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/vanderbilt-team-leading-at-bridge-cup-donor-builds-up-margin-of.html | VANDERBILT TEAM LEADING AT BRIDGE; Cup Donor Builds Up Margin of 4,770 Over Lebhar Four in Quarter-Final Play KAPLAN GROUP LOSES OUT After Starting With a Rush, They Fall Back in Play With a Regency Club Four | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/general-telephone-reports-gain.html | General Telephone Reports Gain | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/three-prisoners-die-in-fire-in-worcester-blaze-in-county-jail.html | THREE PRISONERS DIE IN FIRE IN WORCESTER; Blaze in County Jail Injures 15 --Others Herded to Safety | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/palestine-asks-aid-for-refugees-on-ship-jews-face-expulsion-after.html | PALESTINE ASKS AID FOR REFUGEES ON SHIP; Jews Face Expulsion After Long Cruise on Cattle Steamer | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/spanish-art-show-june-4-exhibit-in-geneva-authorized-by-franco.html | SPANISH ART SHOW JUNE 4; Exhibit in Geneva Authorized by Franco Government | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/scouts-wield-pens-to-save-bald-eagle-boys-write-100-letters-backing.html | SCOUTS WIELD PENS TO SAVE BALD EAGLE; Boys Write 100 Letters Backing Bill to Protect 'Symbol' | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/labrot-is-purchaser-of-stormy-weather-famous-yacht-sold-by-johnson.html | LABROT IS PURCHASER OF STORMY WEATHER; Famous Yacht Sold by Johnson -- Cambriona Changes Hands | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wood-field-and-stream-promise-active-opposition.html | Wood, Field and Stream; Promise Active Opposition | True | By Raymond R. Camp | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/advertising-news-and-notes-television-ads-to-break-100000-fathers.html | Advertising News and Notes; Television Ads to Break 100,000 Father's Day Posters Advertising Group Elects G-E Home Promotion Is Set Accounts Personnel Notes | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/rochester-downs-bears-in-10th-10-veteran-johnson-gives-two-hits-in.html | ROCHESTER DOWNS BEARS IN 10TH, 1-0; Veteran Johnson Gives Two Hits in Duel With Russo at Newark Opener | True | By Arthur J. Daley Special To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/75000-welcome-gf-johnson.html | 75,000 Welcome G.F. Johnson | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/letters-to-the-times-the-state-budget-program-analysis-of.html | Letters to The Times; The State Budget Program Analysis of Republican Report Praises It in Part as Raising Basic Problems Fault Found in Tax Proposal Children's Village Seeks Help Subsidized Merchant Ships Government Aid Declared Necessary to Provide for Emergencies Maps Wanted in New York Strange Companions | True | HARVEY PINNEYI.B. MILGRAMJOSEPH P. DAYBROCKHOLST LIVINGSTONA.J.WILLIAM H. FELDMAN | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/business-world-dress-lines-due-after-july-4-credit-collections-off.html | Business World; Dress Lines Due After July 4 Credit Collections Off 1.05% Cone Advances Denims Cent Patent Leather Season Good Three-quarter Silvers Hold Reorders on Summer Furniture Grocery Group Meets May 8-9 Rayon Rate Slightly Higher Gray Goods Sales Fair | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/dr-thomas-r-garth-a-psychologist-67-member-of-denver-university.html | DR. THOMAS R. GARTH, A PSYCHOLOGIST, 67; Member of Denver University Faculty Had Served Here | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/institutions-sell-brooklyn-parcels-suites-at-457-schenectady-ave.html | INSTITUTIONS SELL BROOKLYN PARCELS; Suites at 457 Schenectady Ave. Deeded by Title Guarantee and Trust CompanyVACANT PLOT IS CONVEYEDOne-Family Dwellings AlsoAre Listed in Trading onBorough-Wide Scale Sales of a number of Brooklyn properties were reported yesterday by institutional owners. | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/stockyards-issue-again-in-high-court-full-bench-hears-argument-on.html | STOCKYARDS ISSUE AGAIN IN HIGH COURT; Full Bench Hears Argument on Wallace Fight to Give Impounded Fund to Farmers | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/lindbergh-urges-more-plane-study-reports-to-advisory-body-on.html | LINDBERGH URGES MORE PLANE STUDY; Reports to Advisory Body on Research Abroad After Call at the White House HALF-YEAR PROGRESS TOLD Dr. Lewis Evaluates Results of Work at Langley Field and Other Aviation Centers | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/defense-spending-favored-in-survey-farm-benefits-and-social.html | DEFENSE SPENDING FAVORED IN SURVEY; Farm Benefits and Social Security Grants Also Meet Little Public Opposition RELIEF CURBS SUPPORTED Dr. Gallup Also Finds Strong Backing for Cuts in Ordinary Operating Expenses | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/for-shipping-act-change-walsh-asks-ban-on-rebates-by-terminal.html | FOR SHIPPING ACT CHANGE; Walsh Asks Ban on Rebates by Terminal Operators | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/european-singers-are-here-for-fair-swiss-and-finnish-choruses.html | EUROPEAN SINGERS ARE HERE FOR FAIR; Swiss and Finnish Choruses Arrive on Queen Mary | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/new-treasury-bills-offered.html | New Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/exeter-teacher-a-suicide-frank-w-cushwa-on-faculty-32-years-dies-in.html | EXETER TEACHER A SUICIDE; Frank W. Cushwa, on Faculty 32 Years, Dies in Worcester | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/stotesbury-home-to-go-widow-agrees-to-sell-estate-of-financier-near.html | STOTESBURY HOME TO GO; Widow Agrees to Sell Estate of Financier Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/childrens-love-moves-campbell-uncle-roberts-six-emissaries-invite.html | CHILDREN'S 'LOVE MOVES CAMPBELL; Uncle Robert's Six Emissaries Invite Him to See 'Holy' Parents Day Exercises PARENTS SACRED, SAYS ONE Embarrassed Superintendent Hears He Is a Great Man, and Accepts the Bid | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/john-a-mcormick-instructor-and-night-manager-of-empire-linotype.html | JOHN A. M'CORMICK; Instructor and Night Manager of Empire Linotype School | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/new-italian-delay-in-spain-indicated-rome-says-francos-parade-in.html | NEW ITALIAN DELAY IN SPAIN INDICATED; Rome Says Franco's Parade in Madrid Has Been Put Off to May 30 UNITS REPORTED AT PORTS Nationalists Seen Leaving the Border--France Plans Shift for Refugee Militiamen Italian Divisions at Ports Border Peaceful at Perpignan | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/roosevelt-sends-no-message.html | Roosevelt Sends No Message | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/split-on-hungarian-bill-crisis-feared-as-houses-divide-on-jewish.html | SPLIT ON HUNGARIAN BILL; Crisis Feared as Houses Divide on Jewish Measure | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/veteran-printer-75-honored.html | Veteran Printer, 75, Honored | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/united-corp-buys-industrial-stocks-investment-concern-moves-to.html | UNITED CORP. BUYS INDUSTRIAL STOCKS; Investment Concern Moves to Diversify Its Holdings Under Approval by the SEC $8,000,000 TO BE USED DuPont, American Can and General Motors Some of Issues Taken | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/apostolic-home-opened-room-in-new-washington-edifice-commemorates.html | APOSTOLIC HOME OPENED; Room in New Washington Edifice Commemorates Pius XII's Visit | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/want-tax-on-chains-grocery-jobbers-call-levy-method-for-curbing.html | WANT TAX ON CHAINS; Grocery Jobbers Call Levy Method for Curbing Abuses | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/article-2-no-title-starting-the-ball-rolling-in-the-bronx-what-the.html | Article 2 -- No Title; Starting the Ball Rolling in the Bronx What the Doctor Ordered Playing the Sun-Field | True | By John Kieran | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fall-worsteds-taken-large-users-sure-of-firm-list-place-big-initial.html | FALL WORSTEDS TAKEN; Large Users, Sure of Firm List, Place Big Initial Orders | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/six-grocery-chains-sued-louisiana-farmers-charge-plan-for.html | SIX GROCERY CHAINS SUED; Louisiana Farmers Charge Plan for Strawberry Monopoly | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wsa-swimmers-who-won-national-relay-championship.html | W.S.A. SWIMMERS WHO WON NATIONAL RELAY CHAMPIONSHIP | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/nyng-loses-rail-plea-icc-examiner-favors-abandoning-erie-service-to.html | N.Y.N.G. LOSES RAIL PLEA; I.C.C. Examiner Favors Abandoning Erie Service to New City | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/exports-of-us-toys-held-near-a-new-high.html | Exports of U.S. Toys Held Near a New High | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/books-published-today.html | Books Published Today | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/scotland-yard-man-here-to-plan-royalty-guard.html | Scotland Yard Man Here To Plan Royalty Guard | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/herman-aaron-77-lawyer-56-years-partner-in-the-firm-of-parker-aaron.html | HERMAN AARON, 77, LAWYER 56 YEARS; Partner in the Firm of Parker & Aaron Began Practice on Graduation From Columbia DIES AT HIS HOME HERE Long Had Served as Counsel for Banks--Was a Trustee of Wesleyan University | True | Kaiden, Inc. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/federal-theatre-gives-adelante-second-dance-production-of-season.html | FEDERAL THEATRE GIVES 'ADELANTE; Second Dance Production of Season, Spanish Theme, Is Work of Helen Tamiris | True | By John Martin | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/adah-horn-married-in-a-floral-setting-at-her-mothers-home-to-griff.html | Adah Horn Married in a Floral Setting At Her Mother's Home to Griff Berkeley | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/miss-ee-kruskal-to-wed-wellesley-senior-betrothed-to-joseph-h.html | MISS E.E. KRUSKAL TO WED; Wellesley Senior Betrothed to Joseph H. Dulles Allen Jr. | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/baltic-states-cool-to-aid-from-russia-prefer-a-lone-stand-to.html | BALTIC STATES COOL TO AID FROM RUSSIA; Prefer a Lone Stand to Invasion by Soviet Army Bringing Aid | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/dunlapbowles-beaten-bow-to-hunters-in-semifinal-of-pinehurst-golf-3.html | DUNLAP-BOWLES BEATEN; Bow to Hunters in Semi-Final of Pinehurst Golf, 3 and 1 | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/house-democrats-hit-back-on-gold-called-upon-to-rally-behind.html | HOUSE DEMOCRATS HIT BACK ON GOLD; Called Upon to Rally Behind President's Monetary Power as Republicans Attack TEST IS SET FOR TODAY Capital Speculates on Effect of Roosevelt's 'Fratricide' Speech on Party Foes Cites Taylor's Resignation Points to Dollar's Soundness | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/canadian-power-plan-approved.html | Canadian Power Plan Approved | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/william-f-little-jersey-educator-retired-superintendent-of-the.html | WILLIAM F. LITTLE, JERSEY EDUCATOR; Retired Superintendent of the Public School System in Rahway Dies at 74 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/for-a-county-referendum.html | FOR A COUNTY REFERENDUM | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/pipe-line-concern-earned-3590129-panhandle-eastern-declares-initial.html | PIPE LINE CONCERN EARNED $3,590,129; Panhandle Eastern Declares Initial 50c Dividend | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/margins-on-grain-futures-to-be-increased-monday.html | Margins on Grain Futures To Be Increased Monday | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/ccny-home-runs-subdue-manhattan-soupios-connects-in-seventh-and.html | C.C.N.Y. HOME RUNS SUBDUE MANHATTAN; Soupios Connects in Seventh and Mayhew in Last Inning to Score 2-0 Triumph SOLTES SHACKLES RIVALS Fans Eight Jaspers and Gives Four Hits as Mates Reach Coughlin for Eight Hurler Garners Safety Third for the Winners | True | By Lincoln A. Werdentimes Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bond-notes.html | BOND NOTES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/annual-dinner-held-by-colonial-lords-janet-c-livingston-chairman-of.html | ANNUAL DINNER HELD BY COLONIAL LORDS; Janet C. Livingston Chairman of Committee for the Event | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/move-to-condemn-utility-officials-of-whatcom-county-wash-seek.html | MOVE TO CONDEMN UTILITY; Officials of Whatcom County, Wash., Seek System | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/food-news-of-the-week-plentiful-supplies-keep-city-food-prices.html | Food News of the Week; Plentiful Supplies Keep City Food Prices Generally at Moderate Level Fish Shipments Heavy New Fruit in Market Most Vegetables Reasonable | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/liquor-radio-ban-approved.html | Liquor Radio Ban Approved | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/technician-5-to-1-now-derby-choice-ei-chico-in-61-bracket-with.html | TECHNICIAN, 5 TO 1, NOW DERBY CHOICE; El Chico in 6-1 Bracket With Challedon and Johnstown as Odds Are Revised | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/reichs-economic-aspect-otto-jeidels-discusses-it-before-the-bond.html | REICH'S ECONOMIC ASPECT; Otto Jeidels Discusses It Before the Bond Club | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/roosevelt-seizes-war-crisis-to-hide-failure-says-taft-ballyhoos.html | ROOSEVELT SEIZES WAR CRISIS TO HIDE FAILURE, SAYS TAFT; 'Ballyhoos Foreign Situation,' Senator Charges at Republican Unity CelebrationOUR ILLS AT HOME, HE ADDSHamilton Bids ConservativeDemocrats to Quit Partyas President Suggests | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/montreal-in-front-104-routs-baltimore-with-six-runs-in-sixthwicker.html | MONTREAL IN FRONT, 10-4; Routs Baltimore With Six Runs in Sixth--Wicker Pounded | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/excess-funds-hit-new-high-record-120000000-advance-in-week-makes.html | EXCESS FUNDS HIT NEW HIGH RECORD; $120,000,000 Advance in Week Makes Total $4,000,000,000, Federal Reserve Reports Inter-Bank Deposits Rise Brokers' Loans Increase | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/poles-50-for-defense-marks-hitlers-birthday.html | Poles' $50 for Defense Marks Hitler's Birthday | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/queens-sale-laid-to-zoning-change-lifting-of-curb-in-roosevelt-ave.html | QUEENS SALE LAID TO ZONING CHANGE; Lifting of Curb in Roosevelt Ave., Jackson Heights, Frees Large Building Site PLOT HAD BEEN LEASED Other Deals Listed in Great Neck, Bayside, Lawrence and Belle Harbor | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/silk-prices-react-near-months-which-rose-most-suffer-heaviest.html | SILK PRICES REACT; Near Months, Which Rose Most, Suffer Heaviest Pressure | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fine-record-by-alekhine-standing-on-peruvian-visit-is-61-won-6.html | FINE RECORD BY ALEKHINE; Standing on Peruvian Visit Is 61 Won, 6 Drawn, 1 Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/the-critics-disagree.html | THE CRITICS DISAGREE | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/eden-praises-roosevelt-says-he-voiced-sentiments-of-peaceloving.html | EDEN PRAISES ROOSEVELT; Says He Voiced Sentiments of Peace-Loving Nations | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/marland-plans-comeback-to-offer-200000-shares-on-revamped-oil.html | MARLAND PLANS COMEBACK; To Offer 200,000 Shares on Revamped Oil Company | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/advice-to-democrats.html | ADVICE TO DEMOCRATS | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/millikan-depicts-future-marvels-says-science-will-transform-the.html | MILLIKAN DEPICTS FUTURE MARVELS; Says Science Will Transform the World if It Survives Man's 'Present Folly' WARNING TO DICTATORS War Would End Civilization, He Asserts in Decrying Demogogic Aims | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/nyu-manhattan-scrimmage.html | N.Y.U., Manhattan Scrimmage | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/wage-law-cases-to-be-prosecuted-vigorous-action-will-be-taken-from.html | WAGE LAW CASES TO BE PROSECUTED; Vigorous Action Will Be Taken From Now On, Major Fletcher Tells Underwear Men INDUSTRY READY FOR WAR Cheney Says It Is Organized to Meet Our Needs--Group Re-elects Officers Little Excuse for Ignorance Laundry Shrinkage Studied | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/park-dedicated-donor-is-honored-officials-laud-tavern-keeper-for.html | PARK DEDICATED, DONOR IS HONORED; Officials Laud Tavern Keeper for Gift on Staten Island as Memorial to Parents HE BLUSHES AT PRAISE Eight-and-One-Half-Acre Tract Taken Over by Youngsters After Ceremonies School Children Jam Bleachers Prodigious Meal Served | True | Times Wide World | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/topics-in-wall-street-federal-reserve-statement-big-meetings-due.html | TOPICS IN WALL STREET; Federal Reserve Statement Big Meetings Due The Gold Stock Small Brokers Like Old Times Copper Prices April 28 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/trend-in-building-shown-by-survey-550000-houses-must-be-built.html | TREND IN BUILDING SHOWN BY SURVEY; 550,000 Houses Must Be Built Annually in Cities for the Next Five Years 40,000 FOR FARM AREAS 42,649,000 Families in Nation by 1960, Says Report by the Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/moran-trial-date-set-exassemblyman-to-face-bribe-charge-on-may-18.html | MORAN TRIAL DATE SET; Ex-Assemblyman to Face Bribe Charge on May 18 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bulgaria-pushing-territory-claims-progress-in-normal-channels-with.html | BULGARIA PUSHING TERRITORY CLAIMS; Progress in Normal Channels With Balkan Entente Is Reported by Premier NEUTRALITY IS DECLARED Parliament Told That Country Is Not Bound and That Secret Treaties Will Not Be Made Invitation From Entente Carol Gets Summary. | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/italy-gets-czech-tanks-republics-planes-also-being-sent-to-libya.html | ITALY GETS CZECH TANKS; Republic's Planes Also Being Sent to Libya and Leros | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/events-today.html | EVENTS TODAY | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bird-day.html | BIRD DAY | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/france-faces-tax-rise-appeal-to-nation-on-levies-for-preparedness.html | FRANCE FACES TAX RISE; Appeal to Nation on Levies for Preparedness to Be Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/british-are-seen-closing-gap-in-air-sikorsky-finds-them-equaling.html | BRITISH ARE SEEN CLOSING GAP IN AIR; Sikorsky Finds Them Equaling German Force Within Year if War Can Be 'Stalled Off' QUALITY OF PLANES EQUAL No Conflict at All Is Likely if Delay Is Long Enough, He Tells Engineers | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/news-of-markets-in-european-cities-traders-favorably-impressed-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Traders Favorably Impressed by Mussolini's Speech and Stocks Start Rally MOST ISSUES UP IN LONDON Wave of Optimism Hits Paris Bourse--Amsterdam List Also Advances Sharply Active Session on Paris Bourse Stocks Rally In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/rum-duty-upheld-on-appeal.html | Rum Duty Upheld on Appeal | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/colgate-on-top-290-routs-middlebury-with-heavy-barrage-in-seasons.html | COLGATE ON TOP, 29-0; Routs Middlebury With Heavy Barrage in Season's Opener | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/small-home-sales-reported-in-bronx-banks-and-holc-principals-in-a.html | SMALL HOME SALES REPORTED IN BRONX; Banks and HOLC Principals in a Number of Deals | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/xrays-reverse-processes-of-life-princeton-biologist-reports.html | X-RAYS REVERSE PROCESSES OF LIFE; Princeton Biologist Reports Regeneration of Limbs on Amphibia Stopped SHEDS LIGHT ON MYSTERY Probable Site of Columbus's First Settlement in Haiti Is Described to Philosophers | True | By William L. Laurence Special To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/axis-is-held-weak-in-naval-strategy-british-think-italy-could-not.html | AXIS IS HELD WEAK IN NAVAL STRATEGY; British Think Italy Could Not Last More Than 2 Months in War--Count on Gibraltar | True | By Hector C. Bywater, British Writer On Naval Affairs, From the North American Newspaper Alliance, Inc. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/25333000-more-gold-here-from-abroad-official-cargo-of-43000000-on.html | $25,333,000 More Gold Here From Abroad; 'Official' Cargo of $43,000,000 on Liner | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/success-before-30-wins-honors-for-11-elliott-roosevelt-is-among.html | SUCCESS BEFORE 30 WINS HONORS FOR 11; Elliott Roosevelt Is Among Group to Join Advertising Club's 'Order of Rake' | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/in-the-nation-a-major-issue-presented-by-rfc-transfer-plan.html | In The Nation; A Major Issue Presented by RFC Transfer Plan | True | By Arthur Krock | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/caster-of-athletics-blanks-senators-20-bruckers-batting-a-feature.html | CASTER OF ATHLETICS BLANKS SENATORS, 2-0; Brucker's Batting a Feature of Philadelphia Opening | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/no-reply-is-planned-to-mussolini-speech-washington-takes-view-he.html | NO REPLY IS PLANNED TO MUSSOLINI SPEECH; Washington Takes View He Did Not Directly Answer President | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/rise-in-winnipeg-lifts-wheat-here-domestic-traders-ignore-plan-of.html | RISE IN WINNIPEG LIFTS WHEAT HERE; Domestic Traders Ignore Plan of Britain to Increase Stores as War Measure CLOSE IS 1/8 TO 3/8c HIGHER Corn Moves Into New High Ground for the Movement -- Minor Grains Firmer Liverpool Closing Mixed Foreign Markets Firmer | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/de-paatss-marriage-to-first-wife-voided-question-of-validity-of.html | DE PAATSS MARRIAGE TO FIRST WIFE VOIDED; Question of Validity of Civil Marriage Still in Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/contracts-for-new-loan-bendix-home-appliances-inc-to-issue-625000.html | CONTRACTS FOR NEW LOAN; Bendix Home Appliances, Inc., to Issue $625,000 Debentures | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/national-guard-orders.html | National Guard Orders | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/elizabeth-team-second-jersey-keglers-register-3066-in-abc.html | ELIZABETH TEAM SECOND; Jersey Keglers Register 3,066 in A.B.C. Tournament | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/troth-made-known-of-marion-barbour-ywca-aide-fiancee-of-dr-beaven.html | TROTH MADE KNOWN OF MARION BARBOUR; Y.W.C.A. Aide Fiancee of Dr. Beaven, Divinity School Head | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bozeman-increases-margin.html | Bozeman Increases Margin | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/profit-increased-by-the-wrigley-co-2193355-earned-in-march-quarter.html | PROFIT INCREASED BY THE WRIGLEY CO.; $2,193,355 Earned in March Quarter, Against $1,433,823 in the 1938 Period EQUAL TO $1.12 A SHARE Expenses Show Decrease and the Operating Revenues Reach Higher Figure | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/star-wagon-wins-bermuda-race-as-first-five-craft-finish-within-22.html | Star Wagon Wins Bermuda Race as First Five Craft Finish Within 22 Seconds; OYSTER BAY YACHT LEADS FLEET HOME Star Wagon Wins by 8 Seconds as Solenta and Achilles Tie for Second Place GOOSE IS FIRST ON POINTS Has Total of 16 in Prince of Wales Trophy Series-- Final Contest Today Djinn in Second Place Star Wagon Leads | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/richmond-hill-tops-jamaica-nine-by-32-wins-first-contest-in-psal.html | RICHMOND HILL TOPS JAMAICA NINE BY 3-2; Wins First Contest in P.S.A.L. --Other School Results | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/ccny-picks-crowley-named-captain-of-track-team-penn-relays-opening.html | C.C.N.Y. PICKS CROWLEY; Named Captain of Track Team -- Penn Relays Opening Test | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bishop-tucker-honored.html | Bishop Tucker Honored | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bearded-lady-of-epinal-dies-in-french-village.html | Bearded Lady of Epinal Dies in French Village | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/sec-reveals-drop-in-registrations-applications-granted-under-act-in.html | SEC REVEALS DROP IN REGISTRATIONS; Applications Granted Under Act in Three Months Covered $250,606,000 in Securities RECORD LOW SINCE 1935 Of the Total, $215,780,000 in Obligations Was Proposed for Sale by Issuers | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/nazis-seen-polling-menaced-nations-reported-asking-smaller-of-those.html | NAZIS SEEN POLLING 'MENACED' NATIONS; Reported Asking Smaller of Those Listed by Roosevelt it They Feel Imperiled | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/otts-blow-wasted-as-giants-lose-53-homer-snaps-22-tie-in-sixth-but.html | OTT'S BLOW WASTED AS GIANTS LOSE, 5-3; Homer Snaps 2-2 Tie in Sixth, but Dodgers Overtake Foe With Three-Run Drive SCHUMACHER BATTED HARD Hamlin Stumbles in Middle Innings, but Lasts Route-- Durocher on Sideline Schumacher Gets Double Lohrman Yields No Runs Double Play Averted | True | By Roscoe McGowen | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/state-denies-utility-deal.html | State Denies Utility Deal | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/clearings-up-133-compared-to-1938-total-of-5391193000-rises-also.html | CLEARINGS UP 13.3% COMPARED TO 1938; Total of $5,391,193,000 Rises Also $864,761,000 Above Preceding Week GAIN IN CITY $452,328,000 Turnover in Other Centers Was Not as Large, but Showed Advances Over Last Year | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/furniture-volume-7-higher-in-march-sales-of-500-stores-were-13.html | FURNITURE VOLUME 7% HIGHER IN MARCH; Sales of 500 Stores Were 13% Above February, Survey by Association Shows INVENTORIES 3% LOWER Atlanta's Trade Showing Best With 19% Rise--Dallas Is Second With 14% | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/gift-horse-party-aids-philanthropy-cocktail-event-is-given-by-the.html | GIFT HORSE PARTY AIDS PHILANTHROPY; Cocktail Event Is Given by the New York Exchange for Woman's Work FASHION SHOW A FEATURE Mary Bottomley Heads Group Which Distributes Flowers -- Many Entertain | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fox-gets-steinbeck-book-75000-is-reported-price-of-the-grapes-of.html | FOX GETS STEINBECK BOOK; $75,000 Is Reported Price of 'The Grapes of Wrath' | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/third-degree-wins-at-keeneland-roll-and-toss-stablemate-next.html | Third Degree Wins at Keeneland; Roll and Toss, Stablemate, Next; Greentree Stable Derby Eligibles Run One, Two in Feature, Pay-Off Being $2.60 in Mutuels--Old Joe Is Third | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/newark-jury-gets-respite-for-night-court-in-surprise-move-puts-off.html | NEWARK JURY GETS RESPITE FOR NIGHT; Court, in Surprise Move, Puts Off Completing Charge to Let Talesmen Rest HE SAYS ALL ARE TIRED Trial, Now in 14th Week, Is Longest in New Jersey's History, Dixon Explains Gets 418 Requests for Charge Warns on Approving Corruption City Government Change Urged | True | From a Staff Correspondent | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/nonintervention-expires-committees-final-session-sees-clash-over.html | NON-INTERVENTION EXPIRES; Committee's Final Session Sees Clash Over Albanian Dues | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/eccles-for-change-in-silver-program-sees-no-justification-for-the.html | ECCLES FOR CHANGE IN SILVER PROGRAM; Sees No Justification for the Continued Buying of Foreign Metal at a Premium Administration Criticized Silver Certificates Rise | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/dr-samuel-k-brecht-retired-mathematics-teacher-dies-in-philadelphia.html | DR. SAMUEL K. BRECHT; Retired Mathematics Teacher Dies in Philadelphia at 69 | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/nineteen-to-leave-columbia-faculty-thirteen-are-to-be-professors.html | NINETEEN TO LEAVE COLUMBIA FACULTY; Thirteen Are to Be Professors Emeritus, of Whom Seven Will Be in Residence | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/error-in-bid-laid-to-mumps.html | Error in Bid Laid to Mumps | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/the-screen-in-review-bette-davis-scores-new-honors-in-dark-victory.html | THE SCREEN IN REVIEW; Bette Davis Scores New Honors in 'Dark Victory'; George Brent Also Is Seen in the Music Hall Feature--New Italian Picture Opens Here | True | By Frank S. Nugent | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bund-guards-doff-regalia-at-rally-120-storm-troopers-at-hitler-fete.html | BUND GUARDS DOFF REGALIA AT RALLY; 120 Storm Troopers at Hitler Fete Forced by Police to Modify Uniforms | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/keres-breaks-tie-in-margate-chess-conquers-sergeant-in-semifinal.html | KERES BREAKS TIE IN MARGATE CHESS; Conquers Sergeant in SemiFinal Round to Gain SolePossession of LeadCAPABLANCA WINS MATCHDefeats Thomas and SharesRunner-Up Position WithFlohr, Held to Draw | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/lumber-output-rises-less-than-seasonally-shipments-and-orders.html | Lumber Output Rises Less Than Seasonally; Shipments and Orders Higher During Week | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/will-talk-on-revenue-bonds.html | Will Talk on Revenue Bonds | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mrs-albert-k-hiscock-widow-of-banker-had-lived-in-syracuse-for-56.html | MRS. ALBERT K. HISCOCK; Widow of Banker Had Lived in Syracuse for 56 Years | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/sec-rules-on-subsidiary.html | SEC Rules on Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/melton-will-oppose-macfayden-in-giants-debut-with-bees-today-new.html | Melton Will Oppose MacFayden In Giants' Debut With Bees Today; New Yorkers Will Open Their 57th Season Before Expected Crowd of 40,000 at Polo Grounds--Ceremonies Planned | True | By James P. Dawson | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/colijn-hails-vote-results.html | Colijn Hails Vote Results | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/us-pipe-foundry-increases-backlog-unfilled-orders-of-2200000-march.html | U.S. PIPE & FOUNDRY INCREASES BACKLOG; Unfilled Orders of $2,200,000 March 31 Were 60% More in Tonnage Than in 1938 EXECUTIVE IS OPTIMISTIC N.F.S. Russell Tells Stockholders First Quarter Results Were Better Than Expected | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/waste-code-hearing-set-rules-to-be-weighed-at-chicago-may-16-then.html | WASTE CODE HEARING SET; Rules to Be Weighed at Chicago May 16, Then Go to FTC | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/james-oflaherty-publisher-is-dead-founder-of-bronx-home-news-which.html | JAMES O'FLAHERTY, PUBLISHER, IS DEAD; Founder of Bronx Home News, Which He Built Up From an Advertising Handbill AIDED CIVIC BETTERMENT Achieved Success for Daily by Using Rural Journalism Methods in City | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/brazils-cadets-honor-roosevelt.html | Brazil's Cadets Honor Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/160-rise-in-profit-listed-national-dairy-products-earned-1811000-in.html | 160% RISE IN PROFIT LISTED; National Dairy Products Earned $1,811,000 in Quarter | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/building-up-in-illinois-166-cities-report-increase-last-month-over.html | BUILDING UP IN ILLINOIS; 166 Cities Report Increase Last Month Over March, 1938 | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/12hour-air-crossing-of-ocean-forecast-heinkel-reich-expert-sees.html | 12-HOUR AIR CROSSING OF OCEAN FORECAST; Heinkel, Reich Expert, Sees Feat Accomplished in Ten Years | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/to-be-white-house-guest-nicaraguas-president-will-also-visit-worlds.html | TO BE WHITE HOUSE GUEST; Nicaragua's President Will Also Visit World's Fair | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bank-of-canada-reports-reserve-ratio-virtually-unchanged-statement.html | BANK OF CANADA REPORTS; Reserve Ratio Virtually Unchanged Statement Shows | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/doeg-is-extended-to-conquer-pryor-wins-64-86-in-asheville.html | DOEG IS EXTENDED TO CONQUER PRYOR; Wins, 6-4, 8-6, in Asheville Tennis--Riggs Subdues Shostrom, 6-2, 7-5 | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/mccoll-quits-marlboro-mills.html | McColl Quits Marlboro Mills | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/45112-see-jersey-city-drop-inaugural-bears-also-lose-at-the-seasons.html | 45,112 See Jersey City Drop Inaugural; Bears Also Lose; AT THE SEASON'S OPENERS IN JERSEY CITY AND NEWARK | True | By Kingsley Childs Special To the New York Times. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/pittsburgh-index-drops-twoweek-loss-erases-most-of-the-late-1938.html | PITTSBURGH INDEX DROPS; Two-Week Loss Erases Most of the Late 1938 Gains | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/prof-henry-b-alvord-engineer-a-department-head-at-northeastern.html | PROF. HENRY B. ALVORD; Engineer a Department Head at Northeastern University | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/coguardians-assail-30000-salm-plea-answer-to-court-holds-count.html | CO-GUARDIANS ASSAIL $30,000 SALM PLEA; Answer to Court Holds Count Fails to Show Indigency | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/night-on-the-road.html | NIGHT ON THE ROAD | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/john-yiubong-lee-chinese-scientist-americantrained-christian.html | JOHN YIUBONG LEE, CHINESE SCIENTIST; American-Trained Christian Educator and Government Official Dies at 55 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/hearing-demanded-on-education-cut-11-groups-forget-rows-to-join-in.html | HEARING DEMANDED ON EDUCATION CUT; 11 Groups Forget Rows to Join in Plea to Legislature at Marshall's Bid 'BODY BLOW' HERE FEARED Open Session on April 25 Is Sought on State Plan for $9,710,000 Curtailment Text of Message Impaired Services Feared | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/colortype-companys-sales-up.html | Colortype Company's Sales Up | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/chilean-city-hard-hit-half-the-buildings-in-copiapo-must-be-razed.html | CHILEAN CITY HARD HIT; Half the Buildings in Copiapo Must Be Razed After Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/elected-a-director-of-sheffield-farms.html | Elected a Director Of Sheffield Farms | True | Underwood & Underwood | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/montreal-royals-win-64.html | Montreal Royals Win, 6-4 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/vote-court-power-over-civil-service-state-senators-pass-wicks-bill.html | VOTE COURT POWER OVER CIVIL SERVICE; State Senators Pass Wicks Bill, Limiting Board to Administrative Body OTHER MEASURE RUSHED Heavy Calendar Is Sped in Upper House--Anti-Fascist Proposal Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/crusade-of-prayer-authorized-by-pius-he-urges-that-children-devote.html | CRUSADE OF PRAYER AUTHORIZED BY PIUS; He Urges That Children Devote May to Supplication to the Virgin Mary for Peace RECALLS PREVIOUS PLEAS Daily Offering of Flowers by Parents Is Suggested--Pope Speaks of 'Angels of Earth' TEXT OF THE CALL Urges Children's Prayers Cites Words of Christ To Name New Cardinals | True | Wireless to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/bond-adjustment-sought-scheer-of-jersey-central-confers-with-big.html | BOND ADJUSTMENT SOUGHT; Scheer of Jersey Central Confers With Big Holders | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/alms-home-first-at-havre-de-grace-captures-sprint-to-complete.html | ALMS HOME FIRST AT HAVRE DE GRACE; Captures Sprint to Complete Triple for Jockey Stevenson, Trainer Pelleteri | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/legion-head-warns-against-meddling-chadwick-urges-us-to-solve.html | LEGION HEAD WARNS AGAINST 'MEDDLING'; Chadwick Urges U.S. to Solve Domestic Problems Instead | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/schoolboy-gains-title-robinson-wins-national-junior-aau-126pound.html | SCHOOLBOY GAINS TITLE; Robinson Wins National Junior A.A.U. 126-Pound Ring Final | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/syracuse-tops-toronto-gee-allows-seven-hits-in-52-victorylongacre-a.html | SYRACUSE TOPS TORONTO; Gee Allows Seven Hits in 5-2 Victory--Longacre a Star | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/news-to-expand-brooklyn-unit.html | News to Expand Brooklyn Unit | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/the-play-pins-and-needles-being-nearly-a-year-and-a-half-old-opens.html | THE PLAY; 'Pins and Needles,' Being Nearly a Year and a Half Old, Opens a Second Edition at Labor Stage | True | By Brooks Atkinson | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/angels-win-18th-in-row-led-by-collins-excub-team-is-one-short-of.html | ANGELS WIN 18TH IN ROW; Led by Collins, Ex-Cub, Team Is One Short of Coast Record | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/leaders-to-discuss-health-committees-work-to-be-evaluated-today-at.html | LEADERS TO DISCUSS HEALTH COMMITTEES; Work to Be Evaluated Today at Luncheon Conference | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/perry-downs-budge-in-3-sets.html | Perry Downs Budge in 3 Sets | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/fire-department.html | Fire Department | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/attendants-listed-by-priscilla-young-she-will-be-wed-in-peekskill.html | ATTENDANTS LISTED BY PRISCILLA YOUNG; She Will Be Wed in Peekskill May 12 to Thomas Creed | True | Special to THE NEW YORK TIMES | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/kathleen-coursen-to-be-bride-may-20-plans-her-wedding.html | KATHLEEN COURSEN TO BE BRIDE MAY 20; PLANS HER WEDDING | True | Ira L. Hill | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/greenwich-house-aided-by-frolic-fashion-show-of-costumes-of-future.html | GREENWICH HOUSE AIDED BY 'FROLIC'; Fashion Show of Costumes of Future Features Benefit for Camp Fund MANY DINNERS ARE GIVEN Manikins Include Mrs. John Stewart, Mary Pitney, Helen Stedman and Susi Lanner | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/asserts-our-press-is-most-honest-white-warns-felloweditors-against.html | ASSERTS OUR PRESS IS 'MOST HONEST'; White Warns Fellow-Editors Against Bias on 'Changing Status of Property Rights' 'SAVE HEAT FOR HITLER' Mencken Sees Greater Curbs in Next War, 'Head of State' Running for Re-election Says "Property Rights Shift" Mencken Fears Curb on Press | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/stophitler-plans-moving-smoothly-paris-is-confident-of-accord-among.html | 'STOP-HITLER' PLANS MOVING SMOOTHLY; Paris Is Confident of Accord Among France, Britain Turkey and Russia ROLE OF SOVIET REVEALED Guarantee to Baltic States and Aid Without Awaiting Invasion Are Proposed British Scheme Twofold Troop Entry Restricted | True | By Pertinax From the North American Newspaper Alliance, Inc. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/manhattan-seniors-favor-republicans-democratic-tradition-reversed.html | MANHATTAN SENIORS FAVOR REPUBLICANS; Democratic Tradition Reversed in Poll at College | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/housewives-of-modest-means-aiding-usha-in-planning-layouts-of.html | Housewives of Modest Means Aiding USHA In Planning Layouts of Low-Rent Suites | True | By Lee E. Cooper | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/offers-surplus-realty-pittston-coal-company-to-sell-thirtyfive.html | OFFERS SURPLUS REALTY; Pittston Coal Company to Sell Thirty-five Properties | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/gp-rea-new-head-of-curb-exchange-honolulu-banker-formerly-of.html | G.P. REA NEW HEAD OF CURB EXCHANGE; Honolulu Banker, Formerly of Buffalo, Becomes Its First Paid President HIS ELECTION UNANIMOUS Leader Received Offer of Job a Week Ago on His Return From the Far East Late Entry in Race Organized Buffalo Exchange | True | Kaiden-Kazanjian | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/yanks-blank-red-sox-before-30278-at-stadium-opener-dodgers-beat.html | Yanks Blank Red Sox Before 30,278 at Stadium Opener; Dodgers Beat Giants; AS THE WORLD CHAMPIONS AND RED SOX STARTED THE 1939 CAMPAIGN AT THE YANKEE STADIUM | True | By John Drebinger | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/benes-sees-doom-of-dictatorships-tells-league-of-women-voters.html | BENES SEES DOOM OF DICTATORSHIPS; Tells League of Women Voters Authoritarian States Have Reached Peak | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/lord-roseberys-colt-first.html | Lord Rosebery's Colt First | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/immergrun-furnishings-sold.html | 'Immergrun' Furnishings Sold | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/cachet-for-3cent-stamp-on-sale-in-city-april-30.html | Cachet for 3-Cent Stamp On Sale in City April 30 | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/belgium-demobilizes-experts.html | Belgium Demobilizes Experts | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/votes-end-of-bay-ridge-lease.html | Votes End of Bay Ridge Lease | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/industrial-deaths-rose-states-record-for-march-133-exceeded.html | INDUSTRIAL DEATHS ROSE; State's Record for March, 133, Exceeded February | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/engineering-awards-again-show-increase-gain-over-1938-totals.html | ENGINEERING AWARDS AGAIN SHOW INCREASE; Gain Over 1938 Totals Reported for Fifth Consecutive Week | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/exempts-trust-company-sec-rules-on-manufacturers-interest-in.html | EXEMPTS TRUST COMPANY; SEC Rules on Manufacturers' Interest in Utilities | True | Special to THE NEW YORK TIMES. | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/theodoro-yangco-exfilipino-commissioner-in-washington-dies-in.html | THEODORO YANGCO; Ex-Filipino Commissioner in Washington Dies in Manila | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/diven-receives-penn-award.html | Diven Receives Penn Award | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/tea-for-barnard-seniors-today.html | Tea for Barnard Seniors Today | True | | C1B 414056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/actors-unions-get-fund-theatre-authority-to-divide-78-of-15000.html | ACTORS' UNIONS GET FUND; Theatre Authority to Divide 78% of $15,000 Benefits | True | | C1B 414056 |
| 1939-04-21 | 1939-04-21 | https://www.nytimes.com/1939/04/21/archives/theodore-wentz-retired-realty-dealer-was-an-exdry-goods-merchant.html | THEODORE WENTZ; Retired Realty Dealer Was an Ex-Dry Goods Merchant | True | | C1B 414056 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/lipman-rites-held-in-rutgers-chapel-dean-of-agricultural-college-is.html | LIPMAN RITES HELD IN RUTGERS CHAPEL; Dean of Agricultural College Is Praised by University Head | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/opposes-cut-in-budget-swope-sends-protests-to-albany-on-behalf-of.html | OPPOSES CUT IN BUDGET; Swope Sends Protests to Albany on Behalf of Racing Board | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/schools-mark-60th-year-ethical-culture-anniversary-is-attended-by.html | SCHOOLS MARK 60TH YEAR; Ethical Culture Anniversary Is Attended by 1,000 Persons | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/cs-millard-in-new-post-heads-cincinnati-union-terminal-taft-quits.html | C.S. MILLARD IN NEW POST; Heads Cincinnati Union Terminal --Taft Quits Board | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/10000000-housing-predicted-for-city-desmond-sees-adoption-of-his.html | $100,00,000 HOUSING PREDICTED FOR CITY; Desmond Sees Adoption of His Bill This Session | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/refugees-to-go-to-camp-netherlands-expects-guests-will-remain.html | REFUGEES TO GO TO CAMP; Netherlands Expects Guests Will Remain Indefinitely | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/road-to-pay-75000-in-crash.html | Road to Pay $75,000 in Crash | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mt-st-michael-ace-hurls-nohit-game-schmitt-blanks-all-hallows-5-to.html | MT. ST. MICHAEL ACE HURLS NO-HIT GAME; Schmitt Blanks All Hallows, 5 to 0--Newtown Wins, 4-3 --Other School Results | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/miss-woolley-affianced-she-will-be-married-in-june-to-john-g.html | MISS WOOLLEY AFFIANCED; She Will Be Married in June to John G. McCullough | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/city-plans-sale-of-35700000-issue-new-financing-soon-to-be.html | CITY PLANS SALE OF $35,700,000 ISSUE; New Financing Soon to Be Announced Will Take Form of Long-Term Serial Bonds FUNDS FOR MANY PURPOSES San Francisco Banking Group Takes $3,876,107 California Registered Warrants OTHER MUNICIPAL LOANS OFFERINGS NEXT WEEK FALL TO $5,766,317 List Does Not Contain One Issue of Million or Over CITY PLANS SALE OF $35,700,000 ISSUE | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/japanese-anxiety-for-peace-is-seen-chinese-say-frequent-reports-of.html | JAPANESE ANXIETY FOR PEACE IS SEEN; Chinese Say Frequent Reports of British Mediation Are Manufactured in Tokyo DENY FAILURE IN ATTACKS German Passenger Plane Flees Back to Chungking to Escape Invaders' Bombers | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/reich-fleet-moving-slowly-on-its-cruise-part-passes-channel-islands.html | REICH FLEET MOVING SLOWLY ON ITS CRUISE; Part Passes Channel Islands-- French Ships Quit Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/score-is-protested-in-bridge-match-vanderbilt-team-total-in-the.html | SCORE IS PROTESTED IN BRIDGE MATCH; Vanderbilt Team Total in the Semi-Final Round Contested by Regency Club Team DECISION IS DUE TODAY New York Club Combination Defeats Four Headed by Marcus by 4,140 Points | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/lee-of-cubs-checks-cards-42-marty-and-hack-hit-for-circuit-losers.html | Lee of Cubs Checks Card's, 4-2; Marty and Hack Hit for Circuit; Losers Get 11 Blows, but Leave 10 Runners on Bases--Medwick Bats In Two Tallies --Victors Finally Play First Game | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/osmenas-son-arrested-faces-five-criminal-charges-in.html | OSMENA'S SON ARRESTED; Faces Five Criminal Charges in Philippines--Uncle Seizes Him | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/japanese-to-repair-chinese-docks.html | Japanese to Repair Chinese Docks | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/west-new-york-bank-pays.html | West New York Bank Pays | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/teachers-to-send-1500-parents-to-albany-to-fight-state-aid-cut-800.html | Teachers to Send 1,500 Parents To Albany to Fight State Aid Cut; 800 City Schools Asked to Subsidize 'Lobby' at $6 a Parent on Trip Tuesday to Protest Move for $9,710,000 Slash in Funds TEACHERS TO SEND PARENTS TO ALBANY | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/swiss-aid-german-idle-6000-jobless-workers-receive-unemployment.html | SWISS AID GERMAN IDLE; 6,000 Jobless Workers Receive Unemployment Benefits | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/show-pendergast-as-loser-at-races-records-seized-in-newark-record.html | SHOW PENDERGAST AS LOSER AT RACES; Records Seized in Newark Record $74,158 Dropped One Month, $43,566 Won Another OWED $34,000 ON RAID DAY Evidence Given to Grand Jury at Kansas City-- Boss Long Owner of a Stable Owns Racing Stable Steloff Raid Reviewed Catholic Action Heads Named | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/letters-to-the-sports-editor-on-foiling-the-elements-baseball-fans.html | Letters to the Sports Editor; ON FOILING THE ELEMENTS Baseball Fans Make Suggestions for Avoiding April Setbacks | True | ARNOLD C. LEVEY. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/yanks-triumps-on-homers-by-dimaggio-and-gallagher-in-washington.html | Yanks Triumps on Homers by DiMaggio and Gallagher in Washington Opener; 31,000 SEE GOMEZ HALT SENATORS, 6-3 Lefty Yields Three Runs in the Second but Braces After Yanks Get Five in Third GALLAGHER BLOW NETS 3 Two Hits by DiMaggio Also Account for Three--Garner and Farley at Ceremonies Gomez Weathers Second Inning Lefty in Command Now Good Day For It Rolfe Out at Third Powell Does His Bit Not the Second Time | True | By James P. Dawson Special To the New York Times.times Wide World | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/city-embezzler-freed-daltons-sentence-suspended-on-loss-of-pension.html | CITY EMBEZZLER FREED; Dalton's Sentence Suspended on Loss of Pension Rights | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/wool-market-unchanged-prices-still-little-changed-but-demand-is.html | WOOL MARKET UNCHANGED; Prices Still Little Changed, But Demand Is Limited | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/segal-chosen-as-rabbi-associate-at-bnai-jeshurun-to-go-to-mount.html | SEGAL CHOSEN AS RABBI; Associate at B'nai Jeshurun to Go to Mount Neboh | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/cottonmill-rate-up-more-than-seasonally-graygoods-sales-small.html | Cotton-Mill Rate Up More Than Seasonally; Gray-Goods Sales Small; Business Index Off; Business Index Lower | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/hunters-lose-golf-final.html | Hunters Lose Golf Final | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ends-suit-against-bank-appellate-division-vacates-147-273-award.html | ENDS SUIT AGAINST BANK; Appellate Division Vacates $147,273 Award Against Chemical | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/kennedy-heckled-by-anticatholics-two-disturbers-are-ejected-as.html | KENNEDY HECKLED BY ANTI-CATHOLICS; Two Disturbers Are Ejected as Edinburgh Grants Envoy Freedom of City HE FINDS HOPE FOR PEACE Says Nations Have Never Before Been So Bitter for SoLong Without Open Conflict | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/events-today.html | EVENTS TODAY | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/building-rises-in-state-labor-department-shows-total-of-28999400.html | BUILDING RISES IN STATE; Labor Department Shows Total of $28,999,400 for March | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/tuckahoe-bridal-for-ruth-fischer-married-in-church-ceremony-to-g.html | TUCKAHOE BRIDAL FOR RUTH FISCHER; Married in Church Ceremony to G. Frederick Speckel, Banker in New York | True | Special to THE NEW YORK TIMES.Aime Dupont | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/editors-chosen-at-colgate.html | Editors Chosen at Colgate | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sues-dorothy-lamour-husband-herbie-kay-asks-divorce-from-star.html | SUES DOROTHY LAMOUR; Husband, Herbie Kay, Asks Divorce From Star | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/lipton-trust-appeals-on-taxes.html | Lipton Trust Appeals on Taxes | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/revision-shaped-for-crime-laws-legislative-commission-bill-asks.html | REVISION SHAPED FOR CRIME LAWS; Legislative Commission Bill Asks Changes in Warrants, Arrests, Court Procedure 'TO AID STATE, DEFENDANT' Greater Powers Sought for Police and Judges-- Measure to Wait Wide Scrutiny Full Consideration Planned Would Widen Powers for Arrest Juror Examination by Judge | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/motorcade-sounds-cleanup-signal-procession-rolls-through-4-boroughs.html | MOTORCADE SOUNDS 'CLEAN-UP' SIGNAL; Procession Rolls Through 4 Boroughs Summoning Aid in Drive for the Fair MAYOR DELIVERS PEP-TALK Bands Blare and Crowds Line Curb as Two-Mile Parade Makes a 3-Hour Tour Signs Emphasize Drive Queens Visit Lasts Longer | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/annenberg-taxes-under-scrutiny-antitrust-charges-against-publisher.html | ANNENBERG TAXES UNDER SCRUTINY; Anti-Trust Charges Against Publisher Also Are Being Investigated, Murphy Says | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/miss-carey-bowen-wed-to-lyman-hill-ceremony-in-ridgemood-church-she.html | MISS CAREY BOWEN WED TO LYMAN HILL; Ceremony in Ridgemood Church --She Has Six Attendants | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/for-unity-of-americas-ecuador-writer-urges-move-to-frustrate.html | FOR UNITY OF AMERICAS; Ecuador Writer Urges Move to Frustrate Aggressor Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/house-plan-luncheon-today.html | House Plan Luncheon Today | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bozeman-beats-chamaco-twice.html | Bozeman Beats Chamaco Twice | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/roosevelt-power-over-gold-upheld-in-house-225158-republicans-fail.html | ROOSEVELT POWER OVER GOLD UPHELD IN HOUSE, 225-158; Republicans Fail to Get Help Expected From Democrats Against 2-Year Extension ALL AMENDMENTS BEATEN Bill Sent to Senate--Townsend Calls It a Fight to Shut Windows When Roof Is Off | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/harvard-will-row-today-meets-rutgers-bu-and-mit-in-regatta-on.html | HARVARD WILL ROW TODAY; Meets Rutgers, B.U. and M.I.T. in Regatta on Charles | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/moe-ducore-sentenced-friend-of-midtown-racketeers-gets-4-to-10-year.html | MOE DUCORE SENTENCED; Friend of Midtown Racketeers Gets 4 to 10 Year Term | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/compromise-on-fha-amendments-to-permit-federal-agency-to-continue.html | Compromise on FHA Amendments to Permit Federal Agency to Continue Its Program | True | By Lee E. Cooper | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dasso-hurls-nohit-game-stops-memphis-for-little-rock-fanning-11.html | DASSO HURLS NO-HIT GAME; Stops Memphis for Little Rock; Fanning 11 Batsmen | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sports-of-the-times-no-more-parades-saving-two-jobs-infield-hits.html | Sports of the Times; No More Parades Saving Two Jobs Infield Hits | True | By John Kieran | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/elephant-resting-after-his-plunge-keeper-thinks-fall-into-moat-only.html | ELEPHANT RESTING AFTER HIS PLUNGE; Keeper Thinks Fall Into Moat Only Bruised Animal | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/book-notes.html | BOOK NOTES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/supply-contracts-of-7327633-let-nine-federal-agencies-place-139.html | SUPPLY CONTRACTS OF $7,327,633 LET; Nine Federal Agencies Place 139 Orders During Week, Labor Dept. Reports $2,198,579 TO NEW YORK This State Receives 41 Awards, While Nine for $110,150 Go to New Jersey | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/margate-laurels-annexed-by-keres-estonian-beats-miss-menchik-in.html | MARGATE LAURELS ANNEXED BY KERES; Estonian Beats Miss Menchik in Last Round to Finish First in Chess Play CAPABLANCA, FLOHR IN TIE Share Runner-Up Berth After Their Draw--Sir George Fourth in Tournament | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/wallboard-agreement-reached.html | Wallboard Agreement Reached | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/yates-off-to-play-in-defense-of-title-holt-also-sails-to-compete.html | YATES OFF TO PLAY IN DEFENSE OF TITLE; Holt Also Sails to Compete for the British Amateur Golf Championship Next Month Ouimet Not to Play Popular With Scots | True | By William D. Richardson | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/two-men-gain-tie-in-music-contest-arthur-farwells-twopiano-piece.html | TWO MEN GAIN TIE IN MUSIC CONTEST; Arthur Farwell's Two-Piano Piece and Harold Morris's Violin Concerto Win WORK WILL BE BROADCAST Composition Competition Held Throughout Country by the Music Club Federation | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/for-easier-ship-payment-house-group-approves-bill-to-halve-the.html | FOR EASIER SHIP PAYMENT; House Group Approves Bill to Halve the Required First Cost | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/princeton-cubs-win-21-conquer-lawrenceville-as-rutter-hurls-4hit.html | PRINCETON CUBS WIN, 2-1; Conquer Lawrenceville as Rutter Hurls 4-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/spring-on-the-waterfront.html | SPRING ON THE WATERFRONT | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/thousands-mourn-for-bertha-kalich-hundreds-march-in-cortege-at.html | THOUSANDS MOURN FOR BERTHA KALICH; Hundreds March in Cortege at Actress's Funeral Here | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/paramount-selects-new-site.html | Paramount Selects New Site | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/albania-italy-in-customs-pact.html | Albania, Italy in Customs Pact | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/king-inspects-belgian-canal.html | King Inspects Belgian Canal | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/100-tax-backed-in-iowa-on-any-bequest-to-a-nazi.html | 100% Tax Backed in Iowa On Any Bequest to a Nazi | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/more-yacht-dates-listed-sunday-racing-events-on-sound-released-by.html | MORE YACHT DATES LISTED; Sunday Racing Events on Sound Released by Association | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/new-comet-moving-away-hassels-discovered-tuesday-is-leaving-earth.html | NEW COMET MOVING AWAY; Hassel's, Discovered Tuesday, Is Leaving Earth, Harvard Says | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/treasury-holds-to-ruling-adding-25-to-duty-on-reich-goods-despite.html | Treasury Holds to Ruling Adding 25% To Duty on Reich Goods Despite Protests | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/4-designers-win-service-awards-1000-prizes-go-to-adrian-of.html | 4 DESIGNERS WIN SERVICE AWARDS; $1,000 Prizes Go to Adrian of Hollywood, Merry Hull, W.D. Teague, Raymond Loewy HONORS PRESENTED HERE Annual Series of Meetings to Stress Aid to Consumers Held by Lord and Taylor Designed New Glove Feature Supercamera" Wins Prize | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/benes-sees-finish-of-two-dictators-hitler-and-mussolini-amoral.html | BENES SEES FINISH OF TWO DICTATORS; Hitler and Mussolini 'Amoral, Egocentric,' Destroy Selves, He Tells Philosophers THEIR SYSTEM A TRAVESTY Czech Leader Defines His Ideal Politician as Honest, Practical and Scientific Travesty" of Authoritarianism Politician As a Philosopher Basis of Universal Morality Sources of Leaderships Officers and Members Elected | True | By William L. Laurence Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/museum-acquires-7-more-paintings-additions-to-contemporary-american.html | MUSEUM ACQUIRES 7 MORE PAINTINGS; Additions to Contemporary American Art on View at Metropolitan Today | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/hand-heads-fleet-of-standard-oil-marine-department-aide-is-named.html | HAND HEADS FLEET OF STANDARD OIL; Marine Department Aide Is Named Vice President and General Manager ALSO ON COMPANY'S BOARD He Succeeds the Late R.L. Hague as Chief of Huge Group of Merchant Ships | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/a-mistaken-proposal.html | A MISTAKEN PROPOSAL | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/red-wings-hammer-four-bear-hurlers-for-sixteen-blows-henshaw-coasts.html | Red Wings Hammer Four Bear Hurlers for Sixteen Blows-- Henshaw Coasts to Win | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/alekhine-in-nearsweep-wins-29-matches-and-draws-one-in-ending-stay.html | ALEKHINE IN NEAR-SWEEP; Wins 29 Matches and Draws One in Ending Stay in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/theatre-ticket-code-upheld-by-referee-he-asks-dismissal-of-suit-to.html | THEATRE TICKET CODE UPHELD BY REFEREE; He Asks Dismissal of Suit to Enjoin Enforcement | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/wood-field-and-stream-caught-record-46pound-cod-surf-casters-crowd.html | Wood, Field and Stream; Caught Record 46-Pound Cod Surf Casters Crowd Lists | True | By Raymond R. Camp | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/julian-thompson-of-mkesson-firm-company-treasurer-started-inquiry.html | JULIAN THOMPSON OF M'KESSON FIRM; Company Treasurer Started Inquiry Leading to Costar's Exposure--Dies at 51 A MAJOR IN WORLD WAR Princeton Alumnus, Author of 'Warrior's Husband,' Play Produced Here in 1932 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/scandals-seeks-amos-n-andy-act-george-white-negotiates-for-team-to.html | 'SCANDALS' SEEKS AMOS 'N' ANDY ACT; George White Negotiates for Team to Appear in Revue-- Opens Out of Town in June A LABOR STAGE SUCCESS 'Pins and Needles' Scores in 'Its Second Edition-- Awake and Sing Closes Tonight Burns and Allen May Appear The Maplewood Schedule Some Summer Theatre Items | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/china-negotiating-for-aircraft-here-reported-making-contracts.html | CHINA NEGOTIATING FOR AIRCRAFT HERE; Reported Making Contracts Totaling From $7,000,000 to $15,000,000 SEEKS 100 SPEEDY PLANES Also Buying Equipment and Motors Through 'Middleman' -- Secrecy Over Deals Fast Pursuit Planes Sought Dealing Through a "Middleman" | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/kings-portrait-is-gift-seventh-regiment-gets-picture-of-british.html | KING'S PORTRAIT IS GIFT; Seventh Regiment Gets Picture of British Monarch | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/a-new-relief-bill.html | A NEW RELIEF BILL | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/school-concert-given.html | School Concert Given | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/world-of-tomorrow-dress-design.html | WORLD OF TOMORROW" DRESS DESIGN | True | Times Wide World | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/political-leaders-address-editors-which-way-america-is-topic-of.html | POLITICAL LEADERS ADDRESS EDITORS; 'Which Way America?' Is Topic of Dewey, Taft and Jackson, Talked of for President TALKS 'OFF THE RECORD' Convention Considers Foreign Situation, Hearing Speeches by Correspondents | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/newark-case-jury-put-up-for-night-out-since-noon-yesterday-it-is.html | NEWARK CASE JURY PUT UP FOR NIGHT; Out Since Noon Yesterday, It Is Deadlocked After 13 Hours on Land Trial Verdict Defense Objects to Charge NEWARK CASE JURY PUT UP FOR NIGHT Judges Cites Meeting of Minds | True | By A Staff Correspondent | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/to-celebrate-churchs-centenary-anniversary.html | To Celebrate Church's Centenary Anniversary | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/calls-fair-opening-a-tax-on-troopers-warner-reports-to-lehman-of.html | CALLS FAIR OPENING A TAX ON TROOPERS; Warner Reports to Lehman of 100 More to Aid 770 Regular State Police Personnel Nearly 770 Men Laboratory Acted in 83 Cases | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/rome-is-2692-years-old-claims-birthrate-mark.html | Rome Is 2,692 Years Old; Claims Birth-Rate Mark | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/turcotte-stops-haynes.html | Turcotte Stops Haynes | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/22799000-gold-here-from-abroad-federal-reserve-reports-an.html | $22,799,000 GOLD HERE FROM ABROAD; Federal Reserve Reports an Additional $6,320,000 Taken for Shipment to U.S. EUROPEAN CURRENCY FIRM Nearly $100,000,000 in Yellow Metal on the Way to ThisCountry and Canada | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/miss-gestring-defeated.html | Miss Gestring Defeated | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/indians-officers-reelected.html | Indians' Officers Re-elected | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/murphy-explains-davis-retirement-attorney-general-points-out-that.html | MURPHY EXPLAINS DAVIS RETIREMENT; Attorney General Points Out That Procedure Implies 'Clear Record' of Federal Jurist HINTS AT OTHER CHANGES Justice Head Declines to Talk of Possible Inquiries Here or in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/germanys-dilemma.html | GERMANY'S DILEMMA | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/conference-at-fordham-interamerican-congress-to-open-3day-sessions.html | CONFERENCE AT FORDHAM; Inter-American Congress to Open 3-Day Sessions Today | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/maine-trial-bill-vetoed-barrows-upholds-present-provisions-for.html | MAINE TRIAL BILL VETOED; Barrows Upholds Present Provisions for Criminal Retrials | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mckesson-robbins-had-112-gain-in-sales-of-drugs-sundries-in-quarter.html | McKesson & Robbins Had 1.12% Gain in Sales Of Drugs, Sundries in Quarter; Liquor Off | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/jersey-city-budget-up-30483733-cost-for-1939-adopted-without-a.html | JERSEY CITY BUDGET UP; $30,483,733 Cost for 1939 Adopted Without a Protest | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Ralph W. Long | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ohio-state-triumphs-31.html | Ohio State Triumphs, 3-1 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/john-r-fenniman-59-of-edison-firm-here-treasurer-of-consolidated.html | JOHN R. FENNIMAN, 59, OF EDISON FIRM HERE; Treasurer of Consolidated, Once With Gas Company, Dies | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/war-on-budget-cut-opened-by-lehman-cabinet-moves-to-block-plan-of.html | WAR ON BUDGET CUT OPENED BY LEHMAN; Cabinet Moves to Block Plan of Republicans Seeking a $30,000,000 Reduction | True | By Warren Moscow Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/tamuliss-fivehit-hurling-marks-dodgers-22-battle-in-11-innings-but.html | Tamulis's Five-Hit Hurling Marks Dodgers' 2-2 Battle in 11 Innings; But Pitcher Forces In Phils' First Run in the Eighth and They Tie Score in Ninth-- Passeau Strikes Out Eleven Double Play Saves Dodgers Moore Fans Four Times Combine for Second Tally | True | By Roscoe McGowen Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/crescent-ac-home-sold-newburgh-savings-bank-bids-in-brooklyn.html | CRESCENT A.C. HOME SOLD; Newburgh Savings Bank Bids in Brooklyn Building for $5,000 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/pushes-marked-woods-association-favors-promotion-under-us-standards.html | PUSHES 'MARKED' WOODS; Association Favors Promotion Under U.S. Standards | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sports-today.html | Sports Today | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ministry-shifted-by-chamberlain-wallace-is-in-transport-post.html | MINISTRY SHIFTED BY CHAMBERLAIN; Wallace Is in Transport Post, Succeeding Burgin, the New Minister of Supply CROOKSHANK IS PROMOTED Lloyd Gets Mines Office--Only Newcomer Is Peake as Home Office Under-Secretary | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/member-trading-reduced-sharply-accounts-for-1778-of-volume-on-stock.html | MEMBER TRADING REDUCED SHARPLY; Accounts for 17.78% of Volume on Stock Exchange inWeek Ended April 1SALES MADE ON BALANCE Brokers on the Curb MaintainSteady Pace in Their Deals--Odd-Lot Traders Busy | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/columbia-faculty-elects.html | Columbia Faculty Elects | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/magna-carta-here-for-exhibit-at-fair-one-of-four-original-copies-of.html | MAGNA CARTA HERE FOR EXHIBIT AT FAIR; One of Four Original Copies of Historic Document Now in British Pavilion IT IS DELIVERED BY MAYOR Valentine and Police Guard Aid in Speeding It From Consulate to Flushing | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bankers-council-to-meet-large-attendance-expected-at-national.html | BANKERS COUNCIL TO MEET; Large Attendance Expected at National Gathering Next Week | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/saner-sex-study-is-plea-of-buck-recent-rise-in-illegitimacy.html | SANER SEX STUDY IS PLEA OF BUCK; Recent Rise in Illegitimacy Necessitates Courses in City Schools, He Says 'OSTRICH TACTICS SCORED Survey Shows That New York Has 12.67 Births Out of Wedlock in 1,000 Campbell Studying Question 40 Illegitimate in 1,000. | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/fordham-stopped-by-boston-college-maroon-loses-first-contest-in-8.html | FORDHAM STOPPED BY BOSTON COLLEGE; Maroon Loses First Contest in 8 Starts, 10-7, as Foes Get 8 Runs in Seventh SOMY GIVES ONLY 6 HIT'S Fans 10 While Winners Pound Offerings of Bowe-- Double by Sawyer Opens Rally Rams' Runs Unearned Fordham Rally Checked Wesleyan 6, Vermont 5 Upsala 6, Newark U. 4 Wagner 14, Webb 1 Miami Gives Fishing Prizes Perry Victor, 6-3, 6-1 | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/associated-press-reviews-1938-job-service-in-year-of-passion-and-of.html | ASSOCIATED PRESS REVIEWS 1938 JOB; Service in 'Year of Passion' and of Crisis 'Met Test,' Cooper Reports | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/croat-plan-held-near-yugoslav-premier-is-to-meet-matchek-again.html | CROAT PLAN HELD NEAR; Yugoslav Premier Is to Meet Matchek Again Today | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bondholders-urge-abitibi-power-sale-insurance-company-group-files.html | BONDHOLDERS URGE ABITIBI POWER SALE; Insurance Company Group Files SEC Registration Amendment | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/gets-two-aces-but-loses-golfer-bows-3-and-2-despite-71-to-75-for.html | GETS TWO ACES BUT LOSES; Golfer Bows, 3 and 2, Despite 71 to 75 for Opponent | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/heads-bonwit-teller-philadelphia.html | Heads Bonwit Teller, Philadelphia | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/rome-colonels-sign-rich.html | Rome Colonels Sign Rich | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/screen-news-here-and-in-hollywood-busmans-honeymoon-and-earl-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Busman's Honeymoon' and 'Earl of Chicago' Listed for London Studios by Metro 'GRAPES OF WRATH' SOLD Bought by Twentieth Century Fox--'Heroes of the Maine'Has Its Premiere Today Ann Sothern in Film Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/rudich-disbarred-in-court-inquiry-appellate-division-decision-holds.html | RUDICH DISBARRED IN COURT INQUIRY; Appellate Division Decision Holds Ex-Magistrate Unfit to Practice Profession DECISION IS UNANIMOUS Charges Brought by Bar Group, Based on Same Evidence Offered by Amen | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/power-deal-rejected-loup-utility-district-refuses-nebraska-companys.html | POWER DEAL REJECTED; Loup Utility District Refuses Nebraska Company's Offer | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ask-quick-shipping-as-stocks-decline-stores-are-unwilling-to-take.html | ASK QUICK SHIPPING AS STOCKS DECLINE; Stores Are Unwilling to Take Large Supplies as Sales at Retail Decrease FILL-IN GOODS SOUGHT Merchants Schedule Special Promotions to Spur Consumer Action | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/983-accepts-exchange-offer.html | 98.3% Accepts Exchange Offer | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dr-henry-jackson-aided-social-work-clergyman-and-writer-head-of.html | DR. HENRY JACKSON; AIDED SOCIAL WORK; Clergyman and Writer, Head of Engineering Institute Here, Dies at 70 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/markham-to-mark-87-years.html | Markham to Mark 87 Years | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/concern-pays-too-much-ftc-complaint-asserts.html | Concern Pays Too Much, F.T.C. Complaint Asserts | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/to-make-synthetic-rubber.html | To Make Synthetic Rubber | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/illini-club-honors-zuppke.html | Illini Club Honors Zuppke | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/15-face-289-relief-frand-indictments-west-new-york-forgery-larceny.html | 15 Face 289 Relief Frand Indictments; West New York Forgery, Larceny Charged | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/joe-young-writer-of-popular-songs-lyricist-whose-verses-have-been.html | JOE YOUNG, WRITER OF POPULAR SONGS; Lyricist Whose Verses Have Been Sung by Millions Is Dead Here at 50 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/republican-row-widens-letter-is-sent-to-club-members-urging-davies.html | REPUBLICAN ROW WIDENS; Letter Is Sent to Club Members Urging Davies Re-election | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/toscanini-departs-kind-to-camera-men-for-first-time-on-shipboard-he.html | TOSCANINI DEPARTS, KIND TO CAMERA MEN; For First Time on Shipboard He Poses for Them | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/books-of-the-times-at-a-crucial-point-in-europe.html | BOOKS OF THE TIMES; At a Crucial Point in Europe | True | By Charles Poore | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/harris-tames-bisons-as-little-giants-tie-seriespadden-makes-three.html | Harris Tames Bisons as Little Giants Tie Series--Padden Makes Three Hits | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/rutgers-letters-to-45-varsity-awards-in-winter-sports-listed39-cubs.html | RUTGERS LETTERS TO 45; Varsity Awards in Winter Sports Listed--39 Cubs Honored | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bootblack-king-saved-from-eviction-by-court.html | Bootblack 'King' Saved From Eviction by Court | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/catholic-writers-mark-anniversary-600-attend-musical-program-ending.html | CATHOLIC WRITERS MARK ANNIVERSARY; 600 Attend Musical Program Ending Twentieth Year | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/borah-declares-real-neutrality-impossible-for-us-people-have-judged.html | BORAH DECLARES REAL NEUTRALITY IMPOSSIBLE FOR US; People Have Judged 'Who Is Aggressor' and 'Who Is Right,' Says Senator DOUBTS 'IMPARTIAL' LAW Tells Views to Mrs. Helen Taft Manning, Who Urges Arms Ban at Hearing | True | By Harold B. Hinton Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/44-are-sentenced-for-bootleg-plot-four-exfederal-agents-and-four.html | 44 ARE SENTENCED FOR BOOTLEG PLOT; Four Ex-Federal Agents and Four Suspended Policemen Receive Prison Terms TWO YEARS TO THE LEADER Judge Knox Says Government Officers Who Violate Oath Deserve No Mercy | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/the-play-republic-of-mexico-produces-musical-revue-of-native-arts.html | THE PLAY; Republic of Mexico Produces Musical Revue of Native Arts With Mexican Dancers and Performers | True | By Brooks Atkinson | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/jane-krepps-wed-to-louis-wheeler-ceremony-performed-in-new-rochelle.html | JANE KREPPS WED TO LOUIS WHEELER; Ceremony Performed in New Rochelle Church--Reception Held at Country Club | True | Special to THE NEW YORK TIMES.David Berns | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/liberal-tradition-stressed-at-duke-sir-william-bragg-of-london-says.html | LIBERAL TRADITION STRESSED AT DUKE; Sir William Bragg of London Says Peace Is Related to Free Exchange of Ideas | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/egypt-plans-to-make-jute-sacks.html | Egypt Plans to Make Jute Sacks | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sees-war-machine-limit-tool-leader-in-pittsburgh-calls-quantity.html | SEES WAR MACHINE LIMIT; Tool Leader in Pittsburgh Calls Quantity Output Impossible | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/fire-department.html | Fire Department | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/challedon-heads-chesapeake-field-probable-favorite-among-ten-in.html | CHALLEDON HEADS CHESAPEAKE FIELD; Probable Favorite Among Ten in $15,000 Added Race at Havre de Grace Today IMPOUND, VOLITANT LISTED Gilded Knight, Porter's Mite Named--Superstition Wins in a Photo Finish | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sabin-leads-cooke-at-asheville-net-is-ahead-63-79-1210-when.html | SABIN LEADS COOKE AT ASHEVILLE NET; Is Ahead, 6-3, 7-9, 12-10, When Darkness Forces Halt --Riggs Subdues Doeg | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/declare-germans-abhor-nazi-terror-exgovernor-la-follette-and-dr.html | DECLARE GERMANS ABHOR NAZI TERROR; Ex-Governor La Follette and D.R. Yarnall Say Attacks on Jews Shocked the People OTHERS JOIN REFUGEE PLEA Newbold Morris, at Capital Hearing, Reports $250,000 Pledged for Child Refugees Calls "Plain People" Troubled Says All Faiths Are Helping Children Made to Suffer" | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/tin-plate-company-elects.html | Tin Plate Company Elects | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ag-whinery-hurt-by-auto.html | A.G. Whinery Hurt by Auto | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/frisco-flo-takes-blue-among-victors-in-junior-horse-show-at.html | FRISCO FLO TAKES BLUE; Among Victors in Junior Horse Show at Montclair Club | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/salvador-extends-britishpact.html | Salvador Extends British-Pact | True | Special Cable to THE NEW YORK TIMES | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/1000-student-vie-in-language-tests-pupils-from-41-state-high.html | 1,000 STUDENT VIE IN LANGUAGE TESTS; Pupils From 41 State High Schools Take Part in First 'English Field Day' AID TO MOTHER TONGUE AIM Program at Peekskill Covers Wide Field--Jersey Pupils Give Views on War | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sen-van-nuys-has-operation.html | Sen. Van Nuys Has Operation | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ivangubkin-scientist-of-soviet-russia-68-oil-expert-found-the.html | IVANGUBKIN, SCIENTIST OF SOVIET RUSSIA, 68; Oil Expert Found the Magnetic Ore Deflecting Compasses | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/georgia-has-to-spell-it-to-make-michigan-hear.html | Georgia Has to Spell It To Make Michigan Hear | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/cut-hosiery-output-carolina-mills-curtail-as-stocks-pile-up-and.html | CUT HOSIERY OUTPUT; Carolina Mills Curtail as Stocks Pile Up and Silk Advances | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/approves-1500000-panama-road.html | Approves $1,500,000 Panama Road | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/explorers-visit-childrens-world-capt-bob-bartlett-arctic-skipper.html | EXPLORERS VISIT CHILDREN'S WORLD; Capt. Bob Bartlett, Arctic Skipper; Gene Tunney and Others View Fair Exhibit GLOBE CIRCLED BY RAIL Sportsmen and Adventurers, Guests of Bernard F. Gimbel, Go on 'Stream-Lined Trip' Guests at Store Luncheon Specialists Planned Exhibit | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/trusts-assets-decline.html | Trust's Assets Decline | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bartolo-outboxes-compo.html | Bartolo Outboxes Compo | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/financial-markets-stock-prices-hold-firm-in-dullest-trading-in-ten.html | FINANCIAL MARKETS; Stock Prices Hold Firm in Dullest Trading in Ten Months; Bonds Steady--Wheat Off | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/tome-institute-head-quits.html | Tome Institute Head Quits | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dividend-by-royal-dutch-co.html | Dividend by Royal Dutch Co. | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/french-push-woolen-industry.html | French Push Woolen Industry | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/curb-members-welcome-new-president.html | CURB MEMBERS WELCOME NEW PRESIDENT | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/gar-wood-industries-reports.html | Gar Wood Industries Reports | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/miss-remington-engaged-scoville-graduate-to-be-bride-of-james.html | MISS REMINGTON ENGAGED; Scoville Graduate to Be Bride of James Booker Stone | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/timber-race-on-today-maryland-hunt-cup-candidates-to-run-in.html | TIMBER RACE ON TODAY; Maryland Hunt Cup Candidates to Run in Hereford Event | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/students-hail-danish-prince.html | Students Hail Danish Prince | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/glasgow-ranges-victors.html | Glasgow Ranges Victors | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mary-j-spangler-married-in-church-wears-princess-gown-at-her.html | MARY J. SPANGLER MARRIED IN CHURCH; Wears Princess Gown at Her Wedding in Bryn Mawr to Lionel S. Frank SISTER IS MAID OF HONOR Reception at Home of Parents in Devon--Couple Plan to Live in Fishkill | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/trade-commission-cases-printer-agrees-to-stop-using-engraved-on.html | TRADE COMMISSION CASES; Printer Agrees to Stop Using 'Engraved' on Other Matter | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/to-be-host-to-engineers-manhattan-college-chapter-of-society-plans.html | TO BE HOST TO ENGINEERS; Manhattan College Chapter of Society Plans Student Parley | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bowler-mars-fine-start-hits-277-then-210-but-slips-to-156-with-abc.html | BOWLER MARS FINE START; Hits 277, Then 210, but Slips to 156 With A.B.C. Lead Near | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/soviet-would-include-far-last-in-an-antiaggression-alliance.html | Soviet Would Include Far Last In an Anti-Aggression Alliance; Suggests Anglo-French-Russian Entente That Would Put Japan in Bloc With Germany and Italy- Maisky in Moscow | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/roosevelt-visits-son-in-virginia-drives-to-charlottesville-to-spend.html | ROOSEVELT VISITS SON IN VIRGINIA; Drives to Charlottesville to Spend Night at Home With 9-Months-Old Grandson | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/state-banking-rulings-empire-city-savings-gets-an-insurance.html | STATE BANKING RULINGS; Empire City Savings Gets an Insurance Department | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/for-unified-transit-rule-bill-to-provide-control-representative-lea.html | FOR UNIFIED TRANSIT RULE; Bill to Provide Control, Representative Lea Tells Railroad Club | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/proxy-fight-is-won-by-western-union-531812-votes-cast-for-board.html | PROXY FIGHT IS WON BY WESTERN UNION; 531,812 Votes Cast for Board Named by Management, 181,190 for Independents FLATTO SEES VIOLATION Head of Stockholders' Group Hints He Intende to Take Case to the SEC | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/weakness-abroad-ignored-in-wheat-domestic-prices-advance-18-to-c-in.html | WEAKNESS ABROAD IGNORED IN WHEAT; Domestic Prices Advance 1/8 to c in Face of to c Decline in Liverpool ARGENTINE EXPORTS RISE Closing in Corn Is Irregular Despite More Urgent Demand for Grain From the East | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/for-schulte-tax-claim-special-master-favors-2200000-of-3820743.html | FOR SCHULTE TAX CLAIM; Special Master Favors $2,200,000 of $3,820,743 Federal Total | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/insurance-leader-named-southern-societys-head.html | Insurance Leader Named Southern Society's Head | True | Blank & Stoller | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/chile-hits-nazi-teaching-measures-to-curb-penetration-through.html | CHILE HITS NAZI TEACHING; Measures to Curb Penetration Through Schools Decided Upon | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/frank-mclaughlins-have-son.html | Frank McLaughlins Have Son | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/henderson-plan-for-sec-hits-snags-widespread-objections-seen-as.html | HENDERSON PLAN FOR SEC HITS SNAGS; Widespread Objections Seen as Likely to Cause Dropping of Move for Appointment | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mass-mind-a-danger-baldwin-declares-democracies-must-fight-to-keep.html | MASS MIND A DANGER, BALDWIN DECLARES; Democracies Must Fight to Keep Ideal Before People, He Says | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ccny-netmen-in-front-blank-liu-80-for-second-successive-triumph.html | C.C.N.Y. NETMEN IN FRONT; Blank L.I.U., 8-0, for Second Successive Triumph | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/czech-unity-urged-by-national-party-patriotic-feeling-mounting-the.html | CZECH UNITY URGED BY NATIONAL PARTY; Patriotic Feeling Mounting, the Group Seeks to Build Up Resistance to Germanism NATIVE FASCISTS ASSAILED Drive to Loosen Capitalists' Grip is Planned-- Banks to Be Weeded Out by Reich | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/quick-reich-moves-in-balkans-likely-counteroffensive-is-designed-to.html | QUICK REICH MOVES IN BALKANS LIKELY; Counter-Offensive Is Designed to Curb Foreign Incursions in Nazi Sphere of Interest YUGOSLAV ENVOY AWAITED Press Hails Military Display on Hitler's Birthday as an Answer to All Critics | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/italian-bonds-up-in-quiet-trading-effect-of-mussolinis-speech-firms.html | ITALIAN BONDS UP IN QUIET TRADING; Effect of Mussolini's Speech Firms Market for Foreign Dollar Obligations | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/colgate-conquers-cornell-by-1110-barouths-third-single-caps-3run.html | COLGATE CONQUERS CORNELL BY 11-10; Barouth's Third Single Caps 3-Run Rally in the Ninth-- Two Hit Homers | True | Special to THE NEW YORK TIMES. | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/norways-royalty-maps-fair-plans-crown-prince-and-princess-to-arrive.html | NORWAY'S ROYALTY MAPS FAIR PLANS; Crown Prince and Princess to Arrive Thursday--Ten-Week Itinerary Outlined VALERA DUE HERE MAY 6 Ireland's Prime Minister to Get Medal at Dinner--Cancer Exhibit Dedicated Will Go Skiing is Oregon 66 Midgets Admitted | True | Times Studio | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/city-ferry-rate-upheld-appellate-court-sustains-order-invalidating.html | CITY FERRY RATE UPHELD; Appellate Court Sustains Order Invalidating Reduction | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/washer-sales-spurt-quarters-total-was-392519-38-above-1938.html | WASHER SALES SPURT; Quarter's Total Was 392,519 38% Above 1938 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/slovakia-suppresses-hungarian-societies-tiso-gets-letter-of-protest.html | SLOVAKIA SUPPRESSES HUNGARIAN SOCIETIES; Tiso Gets Letter of Protest--Border Incidents Continue | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/pleads-guilty-to-murder-slayer-of-girl-who-rejected-him-to-be.html | PLEADS GUILTY TO MURDER; Slayer of Girl Who Rejected Him to Be Sentenced May 4 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dr-williams-quits-rectorship-here-trustees-accept-resignation-from.html | DR. WILLIAMS QUITS RECTORSHIP HERE; Trustees Accept Resignation From Post at Church of St. Mary the Virgin | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/store-sales-drop-was-20-in-week-showed-posteaster-decline-and-cut.html | STORE SALES DROP WAS 20% IN WEEK; Showed Post-Easter Decline and Cut 4-Week Rise to 2%, Reserve Board Finds TOTAL HERE DOWN 25.8% Volume of the Specialty Shops Off 23.1 %--Four Cities Had Decrease of 26% Sharp Post-Easter Drop Here | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ask-reich-consul-to-go-liverpool-citizens-angered-by-link-to.html | ASK REICH CONSUL TO GO; Liverpool Citizens Angered by Link to Alleged Spy | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/penn-halts-penn-state-double-steal-by-raffetto-morris-decides-close.html | PENN HALTS PENN STATE; Double Steal by Raffetto, Morris Decides Close Game, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/maps-early-start-on-reorganization-president-says-the-first-two.html | MAPS EARLY START ON REORGANIZATION; President Says the First Two Regrouping Plans Will Go to Congress Next Week President's Time Overtaxed Question of New Aides Waits | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/waning-of-totalitarian-powers-in-europe-is-seen-by-dr-benes-former.html | Waning of Totalitarian Powers In Europe Is Seen by Dr. Benes; Former President of Czecho-Slovakia Says Turning Point Has Been Reached and Decline already Has Set In | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/new-hague-inquiry-hinted-by-murphy-further-grand-jury-action-will.html | NEW HAGUE INQUIRY HINTED BY MURPHY; Further Grand Jury Action Will Await Ruling in C.I.O. Case | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/offers-to-purchase-standard-oil-stock-investment-corporation-wants.html | OFFERS TO PURCHASE STANDARD OIL STOCK; Investment Corporation Wants 107,000 Shares of Nebraska Co. | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/for-strict-ban-on-jews-hungarian-lower-house-rejects-senate.html | FOR STRICT BAN ON JEWS; Hungarian Lower House Rejects Senate Exemptions | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mayor-welcomes-finns-at-city-hall-he-greets-male-chorus-of-70-here.html | MAYOR WELCOMES FINNS; At City Hall He Greets Male Chorus of 70, Here for the Fair | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/calls-albany-clean-methodist-official-reports-to-troy-conference.html | CALLS ALBANY 'CLEAN'; Methodist Official Reports to Troy Conference | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/holland-replies-to-hitlers-menace-query-said-to-minimize-threat-but.html | Holland Replies to Hitler's Menace Query; Said to Minimize Threat but to Cite Tension | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/election-law-change-urged-by-laredo-bru-cuban-president-sends-note.html | ELECTION LAW CHANGE URGED BY LAREDO BRU; Cuban President Sends Note to Congress--Batista Backs Move | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/auto-output-sets-record-wards-puts-weeks-assemblies-at-90280-units.html | AUTO OUTPUT SETS RECORD; Ward's Puts Week's Assemblies at 90,280 Units | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/german-liner-brings-200-jewish-refugees-first-group-of-tourists-to.html | GERMAN LINER BRINGS 200 JEWISH REFUGEES; First Group of Tourists to See Fair Also Landed Here | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/281-awards-on-list-announced-at-yale-sports-total-includes-major.html | 281 AWARDS ON LIST ANNOUNCED AT YALE; Sports Total Includes Major Insignia to Forty-one | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/hurban-explains-benes-liberty-aim-czechoslovak-diplomat-says-former.html | HURBAN EXPLAINS BENES LIBERTY AIM; Czecho-Slovak Diplomat Says Former President Is Rallying Aid for a New Republic RECALLS WORLD WAR TASK He Asserts First Job Will Be to Prove to World All Are Losers by Aggression | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/miss-perkins-orders-hearing-on-bridges-acts-in-sequel-to-high-court.html | Miss Perkins Orders Hearing on Bridges; Acts in Sequel to High Court Strecker Ruling | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/topics-in-wall-street-western-union-corporate-financing-the-gold.html | TOPICS IN WALL STREET; Western Union Corporate Financing The Gold Flood Standard of Nebraska Steel Operations Monopoly Hearings Railway Passenger Traffic | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/col-heman-dowd-retired-banker-85-former-vice-president-of-the.html | COL. HEMAN DOWD, RETIRED BANKER, 85; Former Vice President of the Equitable Trust Company Is Dead in Orange HAD LED 12TH REGIMENT Oldest Graduate of Military Academy at West Point Left Service in 1883 | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mackay-art-to-go-at-private-sale-collection-virtually-intact.html | MACKAY ART TO GO AT PRIVATE SALE; Collection Virtually Intact, Executors Reveal--Some of It at Metropolitan IN PROCESS OF APPRAISAL Plans for Disposition to Be Announced Soon After Listing Is Completed | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/malaria-tests-in-births-expectant-mothers-are-inoculated-with.html | MALARIA TESTS IN BIRTHS; Expectant Mothers Are Inoculated With Parasite in Tennessee | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/britain-is-expected-to-rule-radio-news-royal-charter-permits.html | BRITAIN IS EXPECTED TO RULE RADIO NEWS; Royal Charter Permits Control in an Emergency | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/building-congress-joins-bridge-fight-governors-vote-opposition-to.html | BUILDING CONGRESS JOINS BRIDGE FIGHT; Governors Vote Opposition to Battery-Brooklyn Span | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/methodist-youth-group-meets.html | Methodist Youth Group Meets | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/baldwin-works-bookings-rise.html | Baldwin Works' Bookings Rise | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/white-house-fete-is-given-for-dar-1723-delegates-attend-despite.html | WHITE HOUSE FETE IS GIVEN FOR D.A.R.; 1,723 Delegates Attend Despite Private Criticisms of Mrs. Roosevelt's Absence GRUDGING THANKS VOTED Formal Program Is Ended-- Board Will Consider Plea to Reopen Anderson Case Mrs. Hull Greets Delegates Patriotic Work Is Commended | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/powder-concern-to-move.html | Powder Concern to Move | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/woman-poisoner-confesses-at-trail-mrs-favato-plunges-court-in.html | WOMAN POISONER CONFESSES AT TRAIL; Mrs. Favato Plunges Court in Philadelphia Into Bedlam by Pleading Guilty | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/books-published-today.html | Books Published Today | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/police-department.html | Police Department | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/princess-is-now-13-gets-silk-stockings-the-queens-gift-to-elizabeth.html | PRINCESS IS NOW 13, GETS SILK STOCKINGS; The Queen's Gift to Elizabeth Marks Advance to 'Teen Age and Grown Up Clothes | True | Times Wide World Radiophoto | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/keeneland-race-to-detroit-bull-diavolo-boy-is-defeated-by-a-nose.html | KEENELAND RACE TO DETROIT BULL; Diavolo Boy Is Defeated by a Nose, With Elooto Third-- Jockey Roberts Stars | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/score-failure-to-back-roosevelt.html | Score Failure to Back Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/europe-relief-felt-in-italy-over-tone-of-mussolinis-speech-cities.html | Europe; Relief Felt in Italy Over Tone of Mussolini's Speech Cities Are Less Tense Ciano on Way to Venice | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/twenty-turtles-trudge-in-5foot-race-skipp-of-detroit-wins-college.html | Twenty Turtles Trudge in 5-Foot Race; 'Skipp' of Detroit Wins College Title | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/deadlocked-on-housing-rooming-house-owners-and-city-fail-to-settle.html | DEADLOCKED ON HOUSING; Rooming House Owners and City, Fail to Settle Licensing Dispute | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/harvard-crushes-princeton-7-to-0-gains-second-league-victory-by.html | HARVARD CRUSHES PRINCETON, 7 TO 0; Gains Second League Victory by Upsetting Tigers in Their Circuit Debut Williams 8, Middlebury 3 | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/chilean-communist-to-visit-us.html | Chilean Communist to Visit U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/pony-express-coming-to-fair.html | Pony Express Coming to Fair | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/philharmonic-to-give-allpolish-program-kiepura-and-szpinalski-to-be.html | PHILHARMONIC TO GIVE ALL-POLISH PROGRAM; Kiepura and Szpinalski to Be Soloists in Festival May 3 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/baltic-nations-fear-moves-by-germany-insistent-rumors-serve-to.html | BALTIC NATIONS FEAR MOVES BY GERMANY; Insistent Rumors Serve to Increase Tension in Area | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/trails-stock-deals-in-waterbury-case-prosecutor-gets-admission-of.html | TRAILS STOCK DEALS IN WATERBURY CASE; Prosecutor Gets Admission of New York Brokers' Records in Conspiracy Trial DEFENSE PLEA OVERRULED Alcorn Calls Supply Concern a Dummy Buying Sterilizer Stock With City Money | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bayonne-church-job-let.html | Bayonne Church Job Let | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/manhattan-net-victor-defeats-fordham-63-capturing-five-singles.html | MANHATTAN NET VICTOR; Defeats Fordham, 6-3, Capturing Five Singles Matches | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/roosevelt-rites-today-presidents-wife-will-attend-service-for-her.html | ROOSEVELT RITES TODAY; President's Wife Will Attend Service for Her Nephew | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/changes-at-gh-morrill.html | Changes at G.H. Morrill | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/storms-shut-peruvian-ports.html | Storms Shut Peruvian Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/battle-st-lawrence-ice-three-liners-and-a-freighter-start-up-the.html | BATTLE ST. LAWRENCE ICE; Three Liners and a Freighter Start Up the River | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/appeals-court-backs-tax-case-conviction-sentence-in-weiss-trial-is.html | APPEALS COURT BACKS TAX CASE CONVICTION; Sentence in Weiss Trial Is Affirmed in Albany | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mixed-milk-verdict-upheld.html | 'Mixed Milk' Verdict Upheld | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/nora-gregor-seeks-job-starhembergs-wife-asks-hitler-for-vienna.html | NORA GREGOR SEEKS JOB; Starhemberg's Wife Asks Hitler for Vienna Stage Work | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/postal-telegraph-notifies-investors-lehmanstewart-reorganization.html | POSTAL TELEGRAPH NOTIFIES INVESTORS; Lehman-Stewart Reorganization Plan to Be Discussed Tuesday | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/miss-hagemiller-to-wed-engagement-of-newark-girl-to-justin-sullivan.html | MISS HAGEMILLER TO WED; Engagement of Newark Girl to Justin Sullivan Announced | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dewey-in-washington-disavows-1940-ideas-there-to-address-editors-hc.html | DEWEY IN WASHINGTON DISAVOWS 1940 IDEAS; There to Address Editors, He Receives Many Politicians | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/signs-land-grant-to-city-lehman-approves-bill-to-give-up-property.html | SIGNS LAND GRANT TO CITY; Lehman Approves Bill to Give Up Property Under Jamaica Bay | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ruth-walgreen-dart-freed.html | Ruth Walgreen Dart Freed | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/says-we-may-gain-trade-hague-attache-reports-dutch-dissatisfied.html | SAYS WE MAY GAIN TRADE; Hague Attache Reports Dutch Dissatisfied With Reich Goods | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/protest-wpa-pay-westchester-white-collar-workers-charge.html | PROTEST WPA PAY; Westchester White Collar Workers Charge Discrimination | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/service-deadlock-remains-unbroken-mayors-committee-meets-today-to.html | SERVICE DEADLOCK REMAINS UNBROKEN; Mayor's Committee Meets Today to Draft Recommendations | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/olive-hill-topsy-triumphs-in-field-donovans-pointer-captures-junior.html | OLIVE HILL TOPSY TRIUMPHS IN FIELD; Donovan's Pointer Captures Junior Stake as Southern New York Trials Open SECOND TO DIRECT HEIR'S Leads Way to Mutt Murphy-- Marietta Rex and Pequot Pheliz Puppy Victors Topsy Promising as Puppy Pointer Is Placed Third | True | By Henry R. Ilsley Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/business-world-trade-here-still-slow-in-week-foreign-buying-gains.html | Business World; Trade Here Still Slow in Week Foreign Buying Gains Here Camera Demand Gaining Full Silvers Sell at $92 Paper-Making Rate Lower New Yarn Orders Are Few Hesitancy in Glass Trade Gray Goods Trading Light | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/seeks-to-get-seized-ship.html | Seeks to Get Seized Ship | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/tapestry-sold-for-500.html | Tapestry Sold for $500 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/coal-for-subways-replenished-here-bmt-and-irt-report-stocks-on-hand.html | COAL FOR SUBWAYS REPLENISHED HERE; B.M.T. and I.R.T. Report Stocks on Hand or in Transit Will Last Until Mary 10 ROOSEVELT HINTS ACTION White House Parley Looms as Miss Perkins Gets Word of a Continuing Deadlock Law Explained by Secretary A.F.L. Miners Protest Above Ground" Coal Bought Mining Is Speeded | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bermuda-series-for-price-of-wales-trophy-is-won-by-nicholss-yachut.html | Bermuda Series for Price of Wales Trophy Is Won by Nichols's Yachut Goose; GOOSE EASY VICTOR IN FINAL CONTEST Long Island Sound Boat First by 1:02 for 4 -Point Edge Over Djinn, the Runner-Up ACHILLES IN THIRD PLACE Bermuda Yacht Earns Right to Meet Winner for the King Edward VII Trophy Sails Achilles Well Another Series to Start | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/news-of-markets-in-european-cities-firm-undertone-prevails-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firm Undertone Prevails on London Exchange, Although Business Remains Dull TRADING SUBSIDES IN PARIS Thursday's Gains Maintained in Amsterdam--Small Rises Predominate in Berlin Trading Subsides in Paris Amsterdam List Irregular Gains Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ships-take-up-posts-fleet-at-alexandria-guards-dardanelles-and-suez.html | SHIPS TAKE UP POSTS; Fleet at Alexandria Guards Dardanelles and Suez Canal ANGORA SHUNS PUBLICITY Fears Berlin Will Be Angry if British Guarantee Is Openly Proclaimed Pledge to Turkey Complete Evacuation Idea Obsolete LONDON IS RETICENT ON PLEDGE TO TURKS Compromise Held Likely Russia Proposes Alliance POLES OPPOSE SOVIET AID Doubt It Will Prove Effective and Fear It May Be a Boomerang | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/indians-on-top-51-as-feller-fans-ten-youngster-limits-tigers-to.html | INDIANS ON TOP, 5-1, AS FELLER FANS TEN; Youngster Limits Tigers to Three-Hits, Losing Shutout on Homer by McCoskey BEATS EISENSTAT IN DUEL Shilling, Rookie, Struck on Head After Tripling but Leaves Field Unaided | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/frank-l-crockers-are-luncheon-hosts-parties-given-by-mrs-sosthenes.html | FRANK L. CROCKERS ARE LUNCHEON HOSTS; Parties Given by Mrs. Sosthenes Behn and Mrs. Herbert Weston | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/job-placements-rise-secretary-perkins-reports-march-total-432-above.html | JOB PLACEMENTS RISE; Secretary Perkins Reports March Total 43.2% Above 1938 | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/free-concert-today.html | Free Concert Today | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/e-50th-st-parcels-taken-by-investor-ac-hall-buys-two-buildings-near.html | E. 50TH ST. PARCELS TAKEN BY INVESTOR; A.C. Hall Buys Two Buildings Near Madison Ave. | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bahamas-start-an-airfield.html | Bahamas Start an Airfield | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/wedding-in-church-for-margaret-keep-she-is-married-in-elizabeth-to.html | WEDDING IN CHURCH FOR MARGARET KEEP; She Is Married in Elizabeth to Jonathan Dwight Stern | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/girl-17-killed-in-crash-auto-in-collision-with-truck-in-jamaica.html | GIRL, 17, KILLED IN CRASH; Auto in Collision With Truck in Jamaica | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/ecstasy-ban-upheld-state-regents-rule-alterations-to-film.html | 'ECSTASY' BAN UPHELD; State Regents Rule Alterations to Film Insufficient | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/hines-tammany-post-to-be-given-to-hilly-excorporation-counsel.html | HINES TAMMANY POST TO BE GIVEN TO HILLY; Ex-Corporation Counsel Slated for District Leadership | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/fete-at-fisk-honors-johnson-negro-poet-program-includes-tributes.html | FETE AT FISK HONORS JOHNSON, NEGRO POET; Program Includes Tributes From Varied Perspectives | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/the-local-paper.html | THE LOCAL PAPER | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bankers-lose-bond-suit-halsey-stuart-co-ordered-to-pay-damages-of.html | BANKERS LOSE BOND SUIT; Halsey, Stuart & Co. Ordered to Pay Damages of $66,150 | True | Special to THE NEW YORK TIMES. | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/new-city-charter-assailed-by-moses-in-harvard-lecture-he-decries.html | NEW CITY CHARTER ASSAILED BY MOSES; In Harvard Lecture He Decries Proportional Representation | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/23d-street-ymca-triumphs.html | 23d Street Y.M.C.A. Triumphs | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/broker-tried-out-buchhalter-plan-s-wechsler-of-gruntal-co-set-up.html | BROKER TRIED OUT BUCHHALTER PLAN; S. Wechsler of Gruntal & Co. Set Up $1,000 Account With Alexander Eisemann & Co. DURANT TOLD HIM OF IT Accountant for CEA Fumbles Date of Examination of Books Under Questioning Visited Firm in October Opened Account with Dummy | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/herman-finck-66-british-composer-associate-of-sir-alfred-butt-in.html | HERMAN FINCK, 66, BRITISH COMPOSER; Associate of Sir Alfred Butt in Light Operas and Revues Succumbs in London | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bases-milk-appeal-on-trade-powers-jackson-files-supreme-court-brief.html | BASES MILK APPEAL ON TRADE POWERS; Jackson Files Supreme Court Brief on Federal-New York Marketing Price Plan OPINION OF HUGHES CITED Question of Regulatory Rights of Congress Held Undecided -- Hearing Set for Monday Guffey Act Decision Is Cited Delegation of Power Is Alleged | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/suites-in-park-ave-draw-new-tenants-irving-j-fox-among-lessees.html | SUITES IN PARK AVE. DRAW NEW TENANTS; Irving J. Fox Among Lessees-- Other Rentals Reported | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/giants-drop-polo-grounds-inaugural-game-to-bees-dodgers-and-phils.html | Giants Drop Polo Grounds Inaugural Game to Bees; Dodgers and Phils Tie; AS THE GIANTS OPENED THEIR HOME CAMPAIGN AGAINST THE BEES YESTERDAY | True | By John Drebinger | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/geoghan-assistant-indicted-by-amen-rudich-disbarred-madden-charged.html | GEOGHAN ASSISTANT INDICTED BY AMEN; RUDICH DISBARRED; Madden Charged With Taking $9,000 Bribes to Protect Medical Racket HE PLEADS NOT GUILTY Ousted Magistrate Is Held Unfit' to Practice Law-- Decision Is Unanimous Seen as Blow to Geoghan Madden Stuck to Geoghan Madden, Chief Geoghan Alide, Is Indicted On Bribery Charge in Medical Racket Geoghan Won't Comment To Move for Martin Jury TWO MORE JUDGES FOR KINGS Fitzgerald Announces Plan to Clear Crowded Docket | True | Times Wide World | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/children-chosen-as-citys-politest-bestmannered-boys-and-girls-among.html | CHILDREN CHOSEN AS CITY'S POLITEST; Best-Mannered Boys and Girls Among 100,000 in Sanitation Club Are Named | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/aliens-rush-for-us-citizenship-federal-machinery-is-swamped-ellis.html | Aliens Rush for U.S. Citizenship; Federal Machinery Is Swamped; Ellis Island Is Reported 73,000 Cases Behind in Investigations as Pleas Multiply-- More Help Urged at Council Session | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/broadcast-for-children-city-station-to-start-pals-of-the-pal-at-5.html | BROADCAST FOR CHILDREN; City Station to Start 'Pals of the P.A.L.' at 5 P.M. Today | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/refunding-for-signal-oil-2300000-bank-loan-raised-for-debenture.html | REFUNDING FOR SIGNAL OIL; $2,300,000 Bank Loan Raised for Debenture Retirement | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/tax-collections-in-march-dropped-total-was-691400747-against.html | TAX COLLECTIONS IN MARCH DROPPED; Total Was $691,400,747, Against $916,945,368 in the Same Period Last Year INCOME RECEIPTS LOWER Figures for the Quarter and 9 Months Parallel Decline in Individual Payments Decline in Nine Months Collections in March The Gallonage Figures | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/huzzas-greet-washingtons-coach-in-rousing-welcome-at-princeton-a.html | Huzzas Greet Washington's Coach In Rousing Welcome at Princeton; A Few Uncouth Villains Shout 'Hey, Rube!' but Cries of 'We Want George' Hail Expedition From Mt. Vernon | True | From a Staff Correspondent | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/deals-in-new-jersey-hole-disposes-of-private-home-and-twofamily.html | DEALS IN NEW JERSEY; HOLC Disposes of Private Home and Two-Family Dwelling | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/skinner-reelected-by-episcopal-actors-edward-fielding-is-named-vice.html | SKINNER RE-ELECTED BY EPISCOPAL ACTORS; Edward Fielding Is Named Vice President of Guild | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/red-sox-with-bagby-halt-athletics-92-losers-get-5-hits-one-a-homer.html | RED SOX, WITH BAGBY, HALT ATHLETICS, 9-2; Losers Get 5 Hits, One a Homer by Hayes--Cramer Stars | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/franz-salvator-austrian-archduke-soninlaw-of-emperor-franz-josef.html | FRANZ SALVATOR; Austrian Archduke Son-in-Law of Emperor Franz Josef | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/air-victims-bodies-here-plane-serves-as-hearse-for-roosevelt-and.html | AIR VICTIMS' BODIES HERE; Plane Serves as Hearse for Roosevelt and Rumsey | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/strauss-waltzes-featured-at-ball-600-at-benefit-here-for-the-music.html | STRAUSS WALTZES FEATURED AT BALL; 600 at Benefit Here for the Music Projects of National Orchestral Association BALLET RECITAL IS GIVEN Shepard Morgans and George Perkinses Among Those Who Entertain Before Event | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bill-on-icc-reshaped-senate-group-not-to-extend-the-commodities.html | BILL ON I.C.C. RESHAPED; Senate Group Not to Extend the Commodities Clause | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/du-pont-company-netted-19075376-concerns-profit-in-quarter-155-a.html | DU PONT COMPANY NETTED $19,075,376; Concern's Profit in Quarter $1.55 a Common Share After Provision for Dividends | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/fights-bedding-change-merchants-group-asks-lehman-to-bar-relaxing.html | FIGHTS BEDDING CHANGE; Merchants' Group Asks Lehman to Bar Relaxing of Law | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/labor-wins-in-ayrshire-party-retains-commons-seat-by-increased.html | LABOR WINS IN AYRSHIRE; Party Retains Commons Seat by Increased Majority | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/miaja-is-on-way-to-cuba-he-leaves-paris-with-family-gen-pozas-is-at.html | MIAJA IS ON WAY TO CUBA; He Leaves Paris With Family-- Gen. Pozas Is at Veracruz | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/1938-oil-income-up-for-union-pacific-4285378-increase-made-net-gain.html | 1938 OIL INCOME UP FOR UNION PACIFIC; $4,285,378 Increase Made Net Gain From All Investments $3,986,932, Report Shows RISE IN WORKING CAPITAL Current Assets $56,136,573, Against $50,805,491--Other Railroad Statements Increases in Dividends Improvements in Service Chicago & Eastern Illinois Western Pacific International of Central America | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/twelfth-night-at-wellesley.html | Twelfth Night' at Wellesley | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/robinson-victor-over-sears.html | Robinson Victor Over Sears | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/named-to-standards-body.html | Named to Standards Body | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/letters-to-the-times-helping-the-small-farmer-progress-to-this-end.html | Letters to The Times; Helping the Small Farmer Progress to This End Made by the Farm Security Program Outlined Concerning 'National Storms' Mr. March's Languages Art in New York Subways Use of Color, Light and Design to Dispel Gloom in Stations Expected Rousseau's Supposition Men's Equality Denied Child View of America | True | HARRY L. BROWN,JOHN Q. STEWART.MARION SUSSMAN.CHRIS FINE,A.S.KATHERINE LEMOINE,W.W. STAVER. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/copper-price-cut-to-10c-american-smelting-makes-fourth-reduction.html | COPPER PRICE CUT TO 10c; American Smelting Makes Fourth Reduction Since April 3 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/advertising-news-and-notes-farberware-in-big-campaign-gerber-to.html | Advertising News and Notes; Farberware in Big Campaign Gerber to Offer New Cereal Gets Insurance Account Accounts Decker Named Ad Manager | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/art-notes.html | ART NOTES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/bonnet-explains-guarantees-plan-french-minister-tells-senators.html | BONNET EXPLAINS GUARANTEES PLAN; French Minister Tells Senators Countries to Be Aided Must Be Willing to Fight HE DENIES ENCIRCLEMENT Secrecy Maintained Over the Russian Proposals, to Which Paris Is Reported Cold Kind of Pressure Explained Secrecy on Russian Plan | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/curbs-on-leases-upheld-by-court-cooperative-apartment-units-have.html | CURBS ON LEASES UPHELD BY COURT; Cooperative Apartment Units Have Right to Restrict Sales of Stock Also TEST CASE IS DECIDED Desire for Good Neighbors on Part of Tenants One Point in the Ruling | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/columbia-twin-bill-heads-college-card-lions-to-face-dartmouth-here.html | COLUMBIA TWIN BILL HEADS COLLEGE CARD; Lions to Face Dartmouth Here Today--Fordham to Play | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/civil-war-veteran-now-a-citizen.html | Civil War Veteran Now a Citizen | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/chile-denies-mediation-shift.html | Chile Denies Mediation Shift | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/brown-graduate-dies-in-an-auto-suicide-fb-wilcox-jr-drives-into.html | BROWN GRADUATE DIES IN AN AUTO 'SUICIDE'; F.B. Wilcox Jr. Drives Into Tree at Bristol, R.I.--Notes in Car | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/the-screen-passing-opinions-on-the-curtain-rises-the-french-film-at.html | THE SCREEN; Passing Opinions on 'The Curtain Rises,' the French Film at the 55th Street Playhouse, and Others | True | By Frank S. Nugent | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | Manhattan Alterations | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/firemen-to-mark-st-georges-day-protestant-members-of-city.html | FIREMEN TO MARK ST. GEORGE'S DAY; Protestant Members of City Department to Attend Communion TomorrowHOLY NAME SERVICE ALSO4,000 to Attend Mass atSt. Patrick's--Teachers ofJewish Schools to Confer Holy Name Communion Mass Jewish Teachers to Confer Psalm Book Anniversary Park Guild Communion Colonel Roosevelt to Speak Prayer Day Group to Meet Manager of Guild Book Shop Missionary to China to Speak | True | By Rachel H. McDowell | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/71-lots-purchased-near-fair-grounds-norman-zaubler-buys-site-in-for.html | 71 LOTS PURCHASED NEAR FAIR GROUNDS; Norman Zaubler Buys Site in Forest Hills for New Housing Project LAND IN AREA IN DEMAND Sales to Developers in Last Two Months Are Put at Total of $500,000 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/garment-stoppage-ends-promises-are-made-to-observe-collective.html | GARMENT STOPPAGE ENDS; Promises Are Made to Observe Collective Agreement | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/stock-dividend-by-utility-sec-makes-declaration-of-amarillo-gas.html | STOCK DIVIDEND BY UTILITY; SEC Makes Declaration of Amarillo Gas Effective | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/belt-parkway-bids-opened.html | Belt Parkway Bids Opened | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/3500-at-bellevue-see-circus-stunts-patients-young-and-old-whoop.html | 3,500 AT BELLEVUE SEE CIRCUS STUNTS; Patients, Young and Old, Whoop With Glee at Colorful, Ever-Changing Scene LIONS ROAR BY PROXY Cross-Cut Saws Provide Sound Effect for Show-- Elephants Balk at Sixth Ave. Planks | True | Times Wide World | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/willys-names-executives.html | Willys Names Executives | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/newark-academy-victor-routs-st-pauls-114-scoring-seven-times-in.html | NEWARK ACADEMY VICTOR; Routs St. Paul's, 11-4, Scoring Seven Times in First Frame | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dinner-dance-aids-russian-children-entertainment-reminiscent-of.html | DINNER DANCE AIDS RUSSIAN CHILDREN; Entertainment Reminiscent of Empire Features Benefit for Needy Emigres FORMER NOBILITY HOSTS Mrs. Washington Warran and Mrs. Oliver J. Sterling Are Chairmen of Party | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/farmers-income-up-19-in-march-over-february.html | Farmers' Income Up 19% In March Over February | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/carlist-opposition-is-balking-franco-delay-in-victory-parade-laid.html | CARLIST OPPOSITION IS BALKING FRANCO; Delay in Victory Parade Laid to Monarchists' Objections to Italians and Germans Italians Even More Disliked CARLIST OPPOSITION IS BALKING FRANCO Deny Air Bases Are Near Border To Rebuild Railway System To Protest Halting of Vessel British Set Up Claims Board | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mrs-howard-h-imray-leader-in-social-civic-work-in-rochesterdies-at.html | MRS. HOWARD H. IMRAY; Leader in Social, Civic Work in Rochester--Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/left-755000-to-public-witry-listed-76-institutions-in-iowa19000-to.html | LEFT $755,000 TO PUBLIC; Witry Listed 76 Institutions in Iowa--$19,000 to Relatives | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/an-index-to-the-new-yolk-times-today.html | AN INDEX TO THE NEW YOLK TIMES TODAY | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/liverpools-cotton-week-british-exports-little-changed-imports-are.html | LIVERPOOL'S COTTON WEEK; British Exports Little Changed --Imports Are Higher | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/dr-francis-a-barton-pioneer-airship-builder-flew-first-british.html | DR. FRANCIS A. BARTON; Pioneer Airship Builder Flew First British Dirigible | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/fight-any-amendment-to-wagner-labor-act-600-delegates-of-afl-and.html | FIGHT ANY AMENDMENT TO WAGNER LABOR ACT; 600 Delegates of A.F.L. and C.I.O. Unions Take Joint Stand | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/coudert-defends-republican-budget-replies-to-smiths-charge-of.html | COUDERT DEFENDS REPUBLICAN BUDGET; Replies to Smith's Charge of Reviving 'Lump Sum' | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/billiard-results.html | Billiard Results | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/nick-montana-loses-plea-vice-racketeer-argues-own-motion-for-habeas.html | NICK MONTANA LOSES PLEA; Vice Racketeer Argues Own Motion for Habeas Corpus Writ | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/california-oarsmen-easily-beat-ucla-seven-lengths-ahead-at-finish.html | CALIFORNIA OARSMEN EASILY BEAT U.C.L.A.; Seven Lengths Ahead at Finish of 2,000-Meter Race | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/favored-navy-varsity-crew-rows-princeton-eight-on-severn-today.html | Favored Navy, Varsity Crew Rows Princeton Eight on Severn Today; Midshipmen, With Three Veterans From 1938 Boat, Rated Edge on Condition--Jayvees Also to Take Part in Regatta Still the Champions Two 1938 Plebes Advance Jayvees Close to Varsity | True | By Robert F. Kelley Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/blair-knocks-out-lee-in-third-round-bout-at-hippodrome-is-halted-by.html | BLAIR KNOCKS OUT LEE IN THIRD ROUND; Bout at Hippodrome Is Halted by Referee When Nebraskan Suffers Cut Over Eye LOSER FAVORITE AT 1-4 Camden Boxer Forces Action From Start--Spiegal Wins Verdict in Rinaldi Fight Fight At Close Quarters Angeri Knocked Down | True | By Joseph C. Nichols | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/cavalry-dinner-tonight-judges-at-jersey-horse-show-guests-of-junior.html | CAVALRY DINNER TONIGHT; Judges at Jersey Horse Show Guests of Junior Group | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/reich-still-seeks-us-lard-in-barter-offers-packers-barbed-wire.html | REICH STILL SEEKS U.S. LARD IN BARTER; Offers Packers Barbed Wire, Undutiable, in Payment for 110,0000,000 Pounds NEED IS HELD DESPERATE Situation Becomes More Acute as Substitutes Fail to Meet Nation's Requirements Offer Barbed Wire in Exchange Whales Fail to Cooperate | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/rubens-paid-550-to-pose-as-editor-bought-job-in-which-he-was-not.html | RUBENS PAID $550 TO POSE AS EDITOR; Bought Job in Which He Was Not Expected to Work, Says Defunct Magazine's Head ALWAYS HAD SECRET ROOM Testimony About His Home Given by Wife's Sisters at Passport Racket Trial Say Rubens Had Secret Room Rubens Paid His Own Salary | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/coulon-fuller-co-to-dissolve-april-29-exchange-approves-formation.html | COULON, FULLER & CO. TO DISSOLVE APRIL 29; Exchange Approves Formation of Fuller, O'Connor & Lyons | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/cotton-ends-mixed-july-in-demand-spot-firm-is-heavy-buyer-in.html | COTTON ENDS MIXED; JULY IN DEMAND; Spot Firm Is Heavy Buyer in Old-Crop Month as Interest in the May Is Reduced LIST 6 POINTS UP TO 5 OFF Operators Reversing Straddle Position With Liverpool-- Actual Staple Scarce | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/chip-in-makes-strong-finish-to-score-impressive-victory-at-jamaica.html | Chip In Makes Strong Finish to Score Impressive Victory at Jamaica Track; CORNING 3-YEAR-OLD WINS BY 2 LENGTHS Chip In Hailed as Long Shot Possibility for the Derby After Triumph at 9 to 5 SUBSTANTIAL FAILS AGAIN Stops After Taking--an Early Lead--Salamis First Home in Six-Furlong Race Runs Distance in 1:45 Richards Rides Salamis | True | By Bryan Field | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/belgrade-orders-british-engines.html | Belgrade Orders British Engines | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/mounting-taxes.html | MOUNTING TAXES | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/policeman-is-convicted-is-found-guilty-with-brother-of-receiving.html | POLICEMAN IS CONVICTED; Is Found Guilty With Brother of Receiving Stolen Goods | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sails-to-join-fleet-in-the-pacific.html | SAILS TO JOIN FLEET IN THE PACIFIC | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/lehigh-junior-prom-held-770-girls-attend-feature-of-sprig-house.html | LEHIGH JUNIOR PROM HELD; 770 Girls Attend Feature of Sprig House Party | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/jean-george-married-wed-in-bayside-to-macrae-sykes-former-columbia.html | JEAN GEORGE MARRIED; Wed in Bayside to Macrae Sykes Former Columbia Oarsman | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/cb-macdonald-83-exgolf-star-dies-won-the-first-us-amateur.html | C.B. MACDONALD, 83, EX-GOLF STAR, DIES; Won the First U.S. Amateur Championship, Played in Newport in 1895 DESIGNED NOTED COURSES Stock Broker Caused Change in Game by Making Each Hole Exacting Test Claimed Chicago Club Oldest Copied British Courses Built Famous Courses | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/stevens-jayvee-ten-wins.html | Stevens Jayvee Ten Wins | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/win-red-cross-scholarships.html | Win Red Cross Scholarships | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/weeks-financing-totals-28602681-new-york-state-issue-lifts-the.html | WEEK'S FINANCING TOTALS $28,602,681; New York State Issue Lifts the Offerings Which Are All in Tax-Exempt Field STATE BONDS GO QUICKLY Chase Bank Group Bid Provides the Lowest Cost Basisin New York's History Other Issues Marketed Belated Offering Made | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/germany-develops-an-egg-substitute-it-is-made-of-skimmed-milk-and.html | GERMANY DEVELOPS AN EGG SUBSTITUTE; It Is Made of Skimmed Milk and Whey, and Tastes Like Milk | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/sir-william-ramsay-british-explorer-in-asia-minor-and-professor-at.html | SIR WILLIAM RAMSAY; British Explorer in Asia Minor and Professor at Aberdeen | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/rio-must-break-the-law-if-it-wants-clean-streets.html | Rio Must Break the Law If It Wants Clean Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/brooklyn-houses-are-sold-by-banks-savings-institutions-dispose-of.html | BROOKLYN HOUSES ARE SOLD BY BANKS; Savings Institutions Dispose of Parcels in Scattered Parts of Borough DEAL ON NINETEENTH AVE. Cash Over $100,000 Mortgage Is Paid for 42-Family Apartment Building | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/45-tankers-tied-up-at-ports-in-strike-sixty-retail-gasoline.html | 45 TANKERS TIED UP AT PORTS IN STRIKE; Sixty Retail Gasoline Stations Here Picketed in Day | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/utrillo-art-duty-voided-commercial-customs-rating-of-pictures-is.html | UTRILLO ART DUTY VOIDED; Commercial Customs Rating of Pictures Is Reversed | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/american-byrd-in-trial-derby-nominee-is-impressive-in-workout-on.html | AMERICAN BYRD IN TRIAL; Derby Nominee Is Impressive in Workout on Sloppy Track | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/yugoslav-minister-plans-berlin-visit-trip-to-follow-venice-talks-to.html | YUGOSLAV MINISTER PLANS BERLIN VISIT; Trip to Follow Venice Talks Today Will Be for 'Purely Informatory Purposes' | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/caas-first-approval-for-federal-loan-given.html | CAA's First Approval For Federal Loan Given | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/court-rejects-suit-of-je-jones-vs-sec-l000000-damage-case-of-oii.html | COURT REJECTS SUIT OF J.E. JONES VS. SEC; $1,000,000 Damage Case of Oil Securities Broker Dismissed | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/union-opens-fight-on-apex-case-ruling-judge-kirkpatrick-hears.html | UNION OPENS FIGHT ON APEX CASE RULING; Judge Kirkpatrick Hears Arguments in Philadelphia Suit | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/clapham-is-leader-in-decathlon-tests-field-at-kansas-relays-paced.html | CLAPHAM IS LEADER IN DECATHLON TESTS; Field at Kansas Relays Paced by Oklahoma Aggies' Ace | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/health-work-held-aid-to-democracy-citizens-increased-role-in-it-is.html | HEALTH WORK HELD AID TO DEMOCRACY; Citizens' Increased Role in It Is Significant Factor, Bailey B. Burritt Declares COMMUNITY UNITS HAILED Dr. Rice Predicts Vast Growth --Dr. Bristol Says City Leads Nation in Program | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/french-add-taxes-set-45hour-week-fix-1-sales-levy-for-arms.html | FRENCH ADD TAXES, SET 45-HOUR WEEK; Fix 1% Sales Levy for Arms Fund--State Jobs to Be Cut --13 Billion Francs Seen | True | By P.j. Philip Wireless To the New York Times. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/pepsicola-earned-3240332-in-1938-equal-to-1239-on-each-of-companys.html | PEPSI-COLA EARNED $3,240,332 IN 1938; Equal to $12.39 on Each of Company's 261,486 Shares of Stock Outstanding FIRST REPORT BY CONCERN Current Assets at End of Year $2,852,791--Gross Net on Sales Was $7,342,201 | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/childrens-exhibit-at-fair-museum-for-brooklyn-youngsters-to-have-a.html | CHILDREN'S EXHIBIT AT FAIR; Museum for Brooklyn Youngsters to Have a Room | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/the-duel-for-turkey.html | THE DUEL FOR TURKEY | True | | C1B 414154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/woman-held-in-girls-death.html | Woman Held in Girl's Death | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/fire-on-liner-delays-french-fair-pavilion-furnishings-and-exhibits.html | FIRE ON LINER DELAYS FRENCH FAIR PAVILION; Furnishings and Exhibits Worth About 8,000,000 Francs Lost | True | Wireless to THE NEW YORK TIMES. | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/buys-bronx-apartment-operating-company-acquires-house-at-1511.html | BUYS BRONX APARTMENT; Operating Company Acquires House at 1,511 Shakespeare Ave. | True | | C1B 414154 |
| 1939-04-22 | 1939-04-22 | https://www.nytimes.com/1939/04/22/archives/postal-telegraph-going-to-old-home-company-leases-6-floors-in-253.html | POSTAL TELEGRAPH GOING TO OLD HOME; Company Leases 6 Floors in 253 Broadway Which Was Built for It in 1893 MOVE IS SET FOR JUNE 15 Air Express Agency Signs for Space in 67 Broad St.-- Other Business Rentals | True | | C1B 414154 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/polish-basis-given-for-danzig-accord-high-commissioner-chodacki.html | POLISH BASIS GIVEN FOR DANZIG ACCORD; High Commissioner Chodacki Says Nation Is Always Ready for Peaceful Solution TWO CONDITIONS ARE SET Access to Sea, Control of the Mouth of Vistula Held Essential to Any Readjustment | True | By Jerzy Szapiro Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/newport-to-honor-founder-saturday-exercises-will-open-summerlong.html | NEWPORT TO HONOR FOUNDER SATURDAY; Exercises Will Open SummerLong Tercentenary Program | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/plans-giant-pile-driver-mckiernanterry-firm-building-ram-for.html | PLANS GIANT PILE DRIVER; McKiernan-Terry Firm Building Ram for Potomac Project | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/negro-artists-to-show-work.html | Negro Artists to Show Work | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ice-used-to-fight-frost-harming-plants-water-spray-solidifying.html | Ice Used to Fight Frost Harming Plants; Water Spray, Solidifying, Gives Off Heat | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/air-training-is-speeded-army-to-enlist-370-cadets-for-course-every.html | AIR TRAINING IS SPEEDED; Army to Enlist 370 Cadets for Course Every Six Weeks | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/radcliffe-group-plans-a-benefit-among-those-helping-charity-event.html | Radcliffe Group Plans a Benefit; AMONG THOSE HELPING CHARITY EVENT | True | Frederick | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/petroleum-stocks-gain-supplies-at-end-of-week-to-april-15-were.html | PETROLEUM STOCKS GAIN; Supplies at End of Week to April 15 Were 275,857,000 Barrels | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/charles-dumont-72-french-senator-dies-former-minister-of-finance.html | CHARLES DUMONT, 72, FRENCH SENATOR, DIES; Former Minister of Finance and Marine Also Professor | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fair-issues-counted-up-70-to-100-special-stamps-to-appear-in-honor.html | FAIR ISSUES COUNTED UP; 70 to 100 Special Stamps To Appear in Honor Of Exhibit | True | By Kent B. Stiles | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/prof-hb-gardner-of-brown-dies-76-was-founder-of-economics.html | PROF. H.B. GARDNER OF BROWN DIES, 76; Was Founder of Economics Department at University --Retired in 1928 ON FACULTY FOR 40 YEARS Former Official of American Association Wrote Papers on Municipal Finance | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/guarding-two-oceans.html | GUARDING TWO OCEANS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/jefferson.html | JEFFERSON | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/seek-general-as-head-of-intelligence-unit-war-department-officials.html | SEEK GENERAL AS HEAD OF INTELLIGENCE UNIT; War Department Officials Plan to Enlarge Division | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/institute-sets-up-a-student-union-rochester-athenaeum-building-now.html | INSTITUTE SETS UP A STUDENT UNION; Rochester Athenaeum Building Now Being Remodeled to Serve as Headquarters | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/eighth-top-prize-in-us-dogshow-competition-won-by-ferry-von.html | Eighth Top Prize in U.S. Dog-Show Competition Won by Ferry von Rauhfelsen; BULLDOGS FROM THE BRONX KENNELS OF MR. AND MRS. E.J. BROOKS | True | By Kingsley Childs Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mit-promotes-locke.html | M.I.T. Promotes Locke | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | LUCIEN PRICE. Boston, April 20, 1939. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/four-capitals-of-destiny.html | FOUR CAPITALS OF DESTINY | True | By Anne O'Hare McCormick Paris. (BY WIRELESS) | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-replies-to-hitler.html | The Replies to Hitler | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bryn-mawr-speeds-new-library-wing-will-start-building-the-quita.html | BRYN MAWR SPEEDS NEW LIBRARY WING; Will Start Building the Quita Woodward Memorial at M. Carey Thomas Unit | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/henderson-warns-on-trade-selfrule-aide-cautions-monopoly-committee.html | HENDERSON WARNS ON TRADE SELF-RULE; Aide Cautions Monopoly Committee Over Plan Adopted by British Steel Industry PRICE-FIXING ISSUE RAISED Protests in England Cited as Showing Producers, Left to Themselves, Ask Too Much | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/9-firemen-hurt-at-blaze-treated-for-smoke-inhalation-at-oldlaw.html | 9 FIREMEN HURT AT BLAZE; Treated for Smoke Inhalation at Old-Law Tenement | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/notre-dame-starts-contest.html | Notre Dame Starts Contest | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/railroad-pays-off-notes-the-rio-grande-met-665000-of-equipment.html | RAILROAD PAYS OFF NOTES; The Rio Grande Met $665,000 of Equipment Paper in '38 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/art-group-continues-fight-on-bridge-plan-municipal-society-makes.html | ART GROUP CONTINUES FIGHT ON BRIDGE PLAN; Municipal Society Makes New Attack on Battery Span | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/drake-plate-called-authentic-investigation-is-launched.html | DRAKE PLATE CALLED AUTHENTIC; Investigation Is Launched | True | By H.f. Mullett | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/random-notes-for-travelers-victoria-garden-festival-to-launch.html | RANDOM NOTES FOR TRAVELERS; Victoria Garden Festival to Launch Western Canada's Season-- Speedy Air Trips to Buenos Aires--Lure of Trinidad | True | By Diana Rice | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/quotation-marks.html | Quotation Marks | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/kathryn-molina-a-bride-she-is-married-in-church-here-to-woodward-b.html | Kathryn Molina a Bride; She Is Married in Church Here to Woodward B. Norton | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/homes-keep-lead-in-building-field-construction-contracts-reach.html | HOMES KEEP LEAD IN BUILDING FIELD; Construction Contracts Reach $125,355,000 for Quarter in New York Area | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/party-at-theatre-to-help-charities-protestant-agencies-to-hold.html | Party at Theatre To Help Charities; Protestant Agencies to Hold Benefit at Performance of 'Family Portrait' Tuesday | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-coming-of-gone-through-a-gale-of-gags-the-mitchell-and-selznick.html | THE COMING OF 'GONE'; Through a Gale of Gags, the Mitchell and Selznick Classic Heads for Port | True | By Douglas W. Churchill | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/aqueduct-worker-killed.html | Aqueduct Worker Killed | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/warmer-weather-aids-lake-sales-spring-work-opens-in-earnest-at-many.html | WARMER WEATHER AIDS LAKE SALES; Spring Work Opens in Earnest at Many Resort Centers Near Manhattan PAULINSKILL LAKE ACTIVE Renting Makes Up for Lagging Purchases in Some New Jersey Communities | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/poletti-and-morris-to-speak.html | Poletti and Morris to Speak | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rockaway-building-continues-active-construction-of-dwellings-is.html | ROCKAWAY BUILDING CONTINUES ACTIVE; Construction of Dwellings Is Biggest Item in Survey | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/tip-top-ball-friday-to-assist-stony-wold-fifth-annual-benefit-will.html | Tip Top Ball Friday To Assist Stony Wold; Fifth Annual Benefit Will Have Divertissements | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/roosevelt-agrees-to-aid-free-cotton-2-cents-a-pound-bounty-to-be.html | ROOSEVELT AGREES TO AID FREE COTTON; 2 Cents a Pound Bounty to Be Paid on New-Crop Exports Under Senate Bloc Plan 7,000,000 BALES INVOLVED Bankhead Sees Domestic Price Stabilized at 9c-- British Deal Reported | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/argentine-bank-reports-statement-for-april-15-indicates-rise-in.html | ARGENTINE BANK REPORTS; Statement for April 15 Indicates Rise in Gold Reserve | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/museum-buys-isabel-bishop-art.html | Museum Buys Isabel Bishop Art | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/stratford-pilgrims-honor-shakespeare-thousands-march-in-celebration.html | STRATFORD PILGRIMS HONOR SHAKESPEARE; Thousands March in Celebration of 375th Anniversary | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/woman-76-killed-by-auto.html | Woman, 76, Killed by Auto | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sanitation-exhibit-ready-city-departments-to-open-show-tomorrow-in.html | SANITATION EXHIBIT READY; City Departments to Open Show Tomorrow in Bronx | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/criticism-with-scissors-and-pastepot.html | Criticism With Scissors and Paste-Pot | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/5000-for-dillinger-clue-federal-agent-tells-of-paying-sum-to-woman.html | $5,000 FOR DILLINGER CLUE; Federal Agent Tells of Paying Sum to 'Woman in Red' | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-lys-and-the-lingerie.html | MISS LYS AND THE LINGERIE | True | By Thomas M. Pryor | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/state-bar-group-meets-june-30.html | State Bar Group Meets June 30 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/financing-sought-here-for-brazil-special-envoy-to-us-calls-loan-or.html | FINANCING SOUGHT HERE FOR BRAZIL; Special Envoy to U.S. Calls Loan or Purchasing Increase Not Enough | True | By Charles E. Egan | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/royal-pair-review-us-troops.html | Royal Pair Review U.S. Troops | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/abroad-chinese-strategy.html | ABROAD; Chinese Strategy | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/italian-navy-to-visit-yugoslavia.html | Italian Navy to Visit Yugoslavia | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-mary-nicholson-bride-in-germantown-wilson-college-alumna-wed.html | Miss Mary Nicholson Bride in Germantown; Wilson College Alumna Wed To J.M. Cash of England | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/threeembassy-shift-of-diplomats-made-reestablishment-in-madrid.html | THREE-EMBASSY SHIFT OF DIPLOMATS MADE; Re-establishment in Madrid Brings Changes in Posts Abroad | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/buerckel-is-mayor-too-commissioner-adds-vienna-post-seven-governors.html | BUERCKEL IS MAYOR, TOO; Commissioner Adds Vienna Post --Seven Governors Named | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hofstra-nine-beaten-43-bergen-junior-college-triumphs-behind.html | HOFSTRA NINE BEATEN, 4-3; Bergen Junior College Triumphs Behind Pinkham's Hurling | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/taxpayers-will-go-to-budget-hearing-federation-officials-laud-move.html | TAXPAYERS WILL GO TO BUDGET HEARING; Federation Officials Laud Move to Cut State Spending | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/seatrain-normal-again-second-strike-settled.html | Seatrain Normal Again; Second Strike Settled | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/grain-sowing-rises-in-the-soviet-union-40000000-acres-are-already.html | GRAIN SOWING RISES IN THE SOVIET UNION; 40,000,000 Acres Are Already Planted Despite Handicaps of 'Capricious' Spring FARMERS ARE PROSPEROUS But Peasants Get Less for Their Money Than the Rest of Russian Community | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/williams-annexes-meet.html | Williams Annexes Meet | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/city-children-less-defective.html | City Children Less Defective | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-crossley-to-wed-alabama-faculty-member-will-be-bride-of-robert.html | Miss Crossley to Wed; Alabama Faculty Member Will Be Bride of Robert F. Adams | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/parisians-blame-it-all-on-hitler-they-heap-reproaches-on-his-head.html | PARISIANS BLAME IT ALL ON HITLER; They Heap Reproaches On His Head for a Ruined Season | True | By P.j. Philip Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/booms-wheeler-for-40-wolf-of-minnesota-backs-him-if-roosevelt-does.html | BOOMS WHEELER FOR '40; Wolf of Minnesota Backs Him if Roosevelt Does Not Run | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/styling-stained-glass-windows-exciting-for-katharine-lamb-designer.html | Styling Stained Glass Windows 'Exciting' for Katharine Lamb; Designer of Church Ornaments Carries on a Family Tradition-- Skilled in Production Steps | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/five-fire-hydrants-port-chester-issue-republicans-in-tuesdays.html | FIVE FIRE HYDRANTS PORT CHESTER ISSUE; Republicans in Tuesday's Voting Charge Extravagance | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/renting-at-jersey-lakes-but-sales-in-some-developments-are-below.html | RENTING AT JERSEY LAKES; But Sales in Some Developments Are Below 1938 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/flowering-cherries-bring-oriental-charm-to-gardens-weeping-japanese.html | Flowering Cherries Bring Oriental Charm to Gardens; WEEPING JAPANESE CHERRY | True | By Donald Wyman, Arnold Arboretum | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/benton-retrospective-show-of-artists-work.html | BENTON; Retrospective Show Of Artist's Work | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/canadian-exports-rise-shipments-in-march-to-us-up-from-year-before.html | CANADIAN EXPORTS RISE; Shipments in March to U.S. Up From Year Before | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/michigan-tulip-fete-annual-program-at-hollandmemphis-carnival-and.html | MICHIGAN TULIP FETE; Annual Program at Holland--Memphis Carnival and California Ceremony | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/church-would-bar-arms-to-aggressors-world-alliance-asks-revision-of.html | CHURCH WOULD BAR ARMS TO AGGRESSORS; World Alliance Asks Revision of Neutrality Act | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/april-30-is-designated-as-refugee-sunday-bishop-donahue-asks-the.html | April 30 Is Designated as Refugee Sunday; Bishop Donahue Asks the Aid of Catholics. | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/a-reviewers-notebook-first-american-exhibition-of-jongkind-diverse.html | A REVIEWER'S NOTEBOOK; First American Exhibition of Jongkind-- Diverse Shows by American Artists | True | By Howard Devree | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/telecasts.html | TELECASTS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/in-the-industry.html | IN THE INDUSTRY | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/face-new-problems-in-television-sales-dealers-must-ask-customers-to.html | FACE NEW PROBLEMS IN TELEVISION SALES; Dealers Must Ask Customers to Wait on a Survey | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/envoys-here-burdened-by-crises-back-home-although-relations-remain.html | ENVOYS HERE BURDENED BY CRISES BACK HOME; Although Relations Remain the Same, America's Role as a World Power Quickens the Diplomatic Pace | True | By Bertram D. Hulen | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/us-prison-plant-is-being-expanded-six-new-institutions-will-reduce.html | U.S. PRISON PLANT IS BEING EXPANDED; Six New Institutions Will Reduce the Overcrowding Prevailing at Present | True | Special Correspondence, THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mme-rethberg-injured-soprano-fills-engagement-after-minor-auto.html | MME. RETHBERG INJURED; Soprano Fills Engagement After Minor Auto Crash | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/signs-flood-control-bill-lehman-approves-eight-others-toolittle.html | SIGNS FLOOD CONTROL BILL; Lehman Approves Eight Others, Too--'Little TVA's' Barred | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/broadway-will-get-large-wax-museum-space-leased-at-fiftieth-street.html | BROADWAY WILL GET LARGE WAX MUSEUM; Space Leased at Fiftieth Street for Opening on Saturday | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/peak-bond-levels-expected-to-hold-market-and-investment-experts-see.html | PEAK BOND LEVELS EXPECTED TO HOLD; Market and Investment Experts See No Change in Trend of Last Few Years | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/college-erecting-8-new-buildings-connecticut-state-is-spending.html | COLLEGE ERECTING 8 NEW BUILDINGS; Connecticut State Is Spending $2,500,000 on a Program of Expansion LIBRARY IS NEARLY READY Engineering Unit and Two Dormitories Also Soon to Be Completed | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fraternity-plans-wider-welfare-extension-of-settlement-work-set.html | Fraternity Plans Wider Welfare; Extension of Settlement Work Set Before Pi Beta Phi Meeting This Week | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/britons-attitude-toward-dictators-hardens-fear-felt-that-public.html | BRITONS ATTITUDE TOWARD DICTATORS HARDENS; Fear Felt That Public Indignation May Force the Government's Hand | True | By Robert P. Post Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hundreds-flee-flood-in-canadian-towns-quebec-rivers-go-on-rampage.html | HUNDREDS FLEE FLOOD IN CANADIAN TOWNS; Quebec Rivers Go on Rampage After Ice Jams Break | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/one-mans-speech-europe-waits-for-it.html | One Man's Speech; Europe Waits for It | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/derringer-of-reds-halts-pirates-42-pitching-ace-gives-only-eight.html | DERRINGER OF REDS HALTS PIRATES, 4-2; Pitching Ace Gives Only Eight Hits, While Mates Get Ten Off Three Hurlers | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-ordered-poems-of-josephine-miles.html | The Ordered Poems of Josephine Miles | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/washington-rides-again.html | WASHINGTON RIDES AGAIN | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/eveningup-causes-dip-in-may-cotton-price-is-pared-4-points-by.html | EVENING-UP CAUSES DIP IN MAY COTTON; Price Is Pared 4 Points by Settlements in Anticipation of Notices on Tuesday LATER CONTRACTS HARDEN Extreme Gains Are as Much as 9 Points--Straddle Operators Take up the July | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/evander-ties-for-first-shares-school-chess-lead-with.html | EVANDER TIES FOR FIRST; Shares School Chess Lead With Stuyvesant--Newtown Wins | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/spring-rally-tuesday-for-connecticut-clubs-3day-meeting-in-new.html | Spring Rally Tuesday For Connecticut Clubs; 3-Day Meeting in New Haven Planned by Federation | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/jacomoni-is-named-viceroy-of-albania-post-goes-to-the-minister-to.html | JACOMONI IS NAMED 'VICEROY' OF ALBANIA; Post Goes to the Minister to Former Kingdom | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mining-companies-in-canada-report-increases-in-production-in-march.html | MINING COMPANIES IN CANADA REPORT; Increases in Production in March and First Quarter of 1939 Are Revealed HOWEY GOLD SHOWS GAIN Output Up to $312,539 in the Three Months--Lake Shore's Total Off to $3,424,672 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/long-branch-first-in-relay-carnival-asbury-park-high-second-for.html | LONG BRANCH FIRST IN RELAY CARNIVAL; Asbury Park High Second for Central Jersey Track Title | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/quentin-roosevelt-gets-chinese-permit-young-explorer-will-go-to.html | QUENTIN ROOSEVELT GETS CHINESE PERMIT; Young Explorer Will Go to Yunnan, Near Tibet Border | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/inspection-depot-in-jersey-for-fair-buses-to-be-opened-tomorrow-by.html | Inspection Depot in Jersey for Fair Buses To Be Opened Tomorrow by Transit Board | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mary-jester-betrothed-georgia-girl-to-be-wed-in-summer-to-richard-b.html | Mary Jester Betrothed; Georgia Girl to Be Wed in Summer To Richard B. Neff | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/glass-maps-fight-to-end-gold-sway-his-biparty-senate-coalition.html | GLASS MAPS FIGHT TO END GOLD SWAY; His Bi-Party Senate Coalition Plans to Upset House Action Extending Devaluation Power AS BECLOUDING BUSINESS Wagner, Leading Forces for Monetary Program, Admits 'Real Battle' Impends | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/st-johns-cubs-prevail-make-fifteen-hits-in-routing-brooklyn-prep-by.html | ST. JOHN'S CUBS PREVAIL; Make Fifteen Hits in Routing Brooklyn Prep by 14 to 2 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miscellaneous-brief-reviews-pope-pius-xii.html | Miscellaneous Brief Reviews; Pope Pius XII | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chase-and-phelan-andover-hurl-nohit-game-to-blank-hyde-park-team.html | Chase and Phelan, Andover, Hurl No-Hit Game to Blank Hyde Park; Team Gains 5-0 Victory as Only Two Rival Batsmen Reach Base--Yale's Freshmen Beat Exeter, 5-2--Other Results | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/pros-give-backing-to-mga-tourney-60-points-for-vardon-trophy-to-be.html | PROS GIVE BACKING TO M.G.A. TOURNEY; 60 Points for Vardon Trophy to Be Awarded to Winner of Open May 25-27 GULDAHL, SNEAD ENTERED Groups Out to Restore Event to Former High Ranking on National Calendar | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fridays-dealings-in-odd-lots.html | Friday's Dealings in Odd Lots | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-manhattan-and-westchester-apartment-houses-to-overlook-the.html | NEW MANHATTAN AND WESTCHESTER APARTMENT HOUSES TO OVERLOOK THE HUDSON RIVER | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hollywood-bluegrass-towns-natural-horsiness-simplifies-filming-of.html | HOLLYWOOD BLUEGRASS; Town's Natural Horsiness Simplifies Filming of 'Lady's From Kentucky' | True | By Idwal Jones | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/yale-and-penn-tie-in-annual-games-register-67-points-each-in-track.html | YALE AND PENN TIE IN ANNUAL GAMES; Register 67 Points Each in Track Meet on Wind-Swept Field at New Haven DREBINGER, KROUPA STAR Former Takes Half-Mile and Mile--Latter Captures the Sprints and Broad Jump | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-england-farm-sold-dr-john-giblin-child-specialist-buys-178.html | NEW ENGLAND FARM SOLD; Dr. John Giblin, Child Specialist, Buys 178 Acres at Derry, N.H. | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/demand-is-growing-for-duplex-suites-many-twofloor-apartments-to-be.html | DEMAND IS GROWING FOR DUPLEX SUITES; Many Two-Floor Apartments to Be Provided in New Manhattan Projects TERRACES ALSO IN VOGUE Houses on Riverside Drive and 215th Street to Feature Modern Layouts | True | By Lee E. Cooper | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-openings.html | THE OPENINGS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ski-ruler-to-hear-us-bid-for-games-major-ostgaard-fis-chief-to.html | SKI RULER TO HEAR U.S. BID FOR GAMES; Major Ostgaard, F.I.S. Chief, to Arrive Here Thursday With Prince Olav | True | By Frank Elkins | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/spring-handicap-is-taken-by-be-blue-as-new-england-racing-season.html | Spring Handicap Is Taken by Be Blue as New England Racing Season Starts; 35,000 SEE BE BLUE BEAT WISE PRINCE Heard Sprinter First by Neck in $5,000 Added Event at Narragansett Park EARLY DELIVERY IS THIRD Favorite, With Meade Riding, Tires After Showing Way --Winner Pays $49.70 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/insurance-limited-for-directorships-underwriters-cannot-offer-any.html | INSURANCE LIMITED FOR DIRECTORSHIPS; Underwriters Cannot Offer Any Blanket Coverage, Rooney Declares DEFENSE COSTS INVOLVED Executives Want to Be Able to Retain Counsel, but This Is Held Impractical | True | By Prince M. Carlisle | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/law-held-archaic-for-school-health-westchester-doctors-will-ask.html | LAW HELD ARCHAIC FOR SCHOOL HEALTH; Westchester Doctors Will Ask State Medical Society to Draft Revision SWEEPING STUDY SOUGHT Changes Outlined Include End of Annual Examination of Children Not Needing It | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/calumets-colts-out-of-the-derby-temulac-and-easy-mon-will-be.html | CALUMET'S COLTS OUT OF THE DERBY; Temulac and Easy Mon Will Be Shipped to Maryland, Trainer Kearns Says FERN CREEK WORKS MILE Lehan's Eligible Covers the Distance in 1:53 1-5 Over Slow Track at Downs | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lincoln-halts-bushwick-gains-50-decision-in-psal-baseballmadison.html | LINCOLN HALTS BUSHWICK; Gains 5-0 Decision in P.S.A.L. Baseball--Madison Victor | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/club-is-50-years-old-rutherford-group-to-celebrate-its-anniversary.html | Club Is 50 Years Old; Rutherford Group to Celebrate Its Anniversary Tomorrow | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bermuda-yachting-off-race-postponed-when-star-wagon-springs-leak-in.html | BERMUDA YACHTING OFF; Race Postponed When Star Wagon Springs Leak in Hull | True | Special Cable to THE NEW YORK TIMES | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sports-of-the-times-turning-on-the-sports-axis.html | Sports of the Times; Turning on the Sports Axis | True | By John Kieran | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-leathernecks.html | The "Leathernecks" | True | By L.c. Speers | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/honorary-degree-for-de-valera.html | Honorary Degree for de Valera | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/awards-in-new-jersey-show.html | Awards in New Jersey Show | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/pay-less-than-30-monthly-for-homes-home-of-brick-half-timber-and.html | PAY LESS THAN $30 MONTHLY FOR HOMES; HOME OF BRICK, HALF TIMBER AND STUCCO | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/good-gains-in-quarter-increases-of-35-per-cent-in-registration.html | GOOD GAINS IN QUARTER; Increases of 35 Per Cent In Registration Exceed Hopes--The Outlook | True | By la Rue Applegate | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/two-choices-loom-in-neutrality-vote-one-is-pittman-plan-to-sell.html | TWO CHOICES LOOM IN NEUTRALITY VOTE; One Is Pittman Plan to Sell Arms to All, Other to Continue Present Law SHOWDOWN IS INDICATED Administration Is Expected to Press for a Change--Unrevealed Strength Reported | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/growth-of-american-scene-revealed-in-two-exhibits-metropolitans.html | Growth of American Scene Revealed in Two Exhibits; Metropolitan's 'Pictorial History' of Nation Opens Tuesday-- Library Displays Prints--Sales At City Galleries This Week | True | By Thomas C. Linn | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/egyptian-king-and-queen-ill.html | Egyptian King and Queen Ill | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/providing-toy-closets-suggestions-offered-for-home-owners-with.html | PROVIDING TOY CLOSETS; Suggestions Offered for Home Owners With Children | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/starts-forest-hills-homes.html | Starts Forest Hills Homes | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/princeton-cubs-victors-conquer-columbia-yearling-nine-by-32shaw.html | PRINCETON CUBS VICTORS; Conquer Columbia Yearling Nine by 3-2--Shaw Stars in Box | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/exhibition-of-studios-and-little-gardens-will-lend-aid-to.html | Exhibition of Studios and Little Gardens Will Lend Aid to Philanthropic Enterprises | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/art-notes-events-in-new-york-and-elsewhere.html | ART NOTES; Events in New York And Elsewhere | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/power-weds-annabella-today.html | Power Weds Annabella Today | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dartmouth-valedictorian-picked.html | Dartmouth Valedictorian Picked | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ccc-is-restoring-canal-centuryold-chesapeake-ohio-to-be-rebuilt-by.html | CCC IS RESTORING CANAL; Century-Old Chesapeake & Ohio to Be Rebuilt by 1943 | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/edward-m-tucker-retired-color-sergeant-of-old-23d-regiment-was-84.html | EDWARD M. TUCKER; Retired Color Sergeant of Old 23d Regiment Was 84 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/opera.html | OPERA | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-mccarran-a-bride-senators-daughter-is-married-to-edwin-p-hay.html | Miss McCarran a Bride; Senator's Daughter Is Married to Edwin P. Hay of Arlington | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/jf-ricca-is-dead-exassemblyman-brooklyn-republican-served-in.html | J.F. RICCA IS DEAD; EX-ASSEMBLYMAN; Brooklyn Republican Served in Legislature From 1922 to End of 1927 URGED TEACHERS' PAY RISE First Student to Register at Long Island University-- Stricken at 49 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fans-20-in-nohit-game.html | Fans 20 in No-Hit Game | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/townsend-besieges-boston-he-visited-boston.html | TOWNSEND BESIEGES BOSTON; HE VISITED BOSTON | True | By F. Lauriston Bullard | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ask-boycott-on-war-aid-for-japan.html | Ask Boycott on War Aid for Japan | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/aids-closing-to-title-new-occupancy-certificate-plan-worked-out-in.html | AIDS CLOSING TO TITLE; New Occupancy Certificate Plan Worked Out in Queens | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/business-index-lower-steel-leads-five-declines-as-production-drops.html | BUSINESS INDEX LOWER; Steel Leads Five Declines as Production Drops, Countering Its Usual Trend; Miscellaneous Loadings, Lumber and Auto Output Up Less Than Seasonally | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/princeton-cubs-excel-capture-two-races-hun-one-in-lake-carnegie.html | PRINCETON CUBS EXCEL; Capture Two Races, Hun One, in Lake Carnegie Regatta | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-nation-and-a-cheese-booster.html | THE NATION; --AND A CHEESE BOOSTER | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/danish-king-has-influenza.html | Danish King Has Influenza | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/more-brooklyn-houses-sold.html | More Brooklyn Houses Sold | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/3000-to-compete-in-relay-carnival-stars-who-will-be-seen-on-coming.html | 3,000 TO COMPETE IN RELAY CARNIVAL; STARS WHO WILL BE SEEN ON COMING WEEK-END AT ANNUAL PENN RELAY CARNIVAL IN PHILADELPHIA | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/savingloan-groups-gain-receipts-in-first-quarter-were-40-above-year.html | SAVING-LOAN GROUPS GAIN; Receipts in First Quarter Were 40% Above Year Before | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sons-of-indiana-to-dine-captain-jonas-ingram-to-be-among-speakers.html | SONS OF INDIANA TO DINE; Captain Jonas Ingram to Be Among Speakers on Friday | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/1500-out-in-ship-strike-union-reports-50-tanker-crews-affected-by.html | 1,500 OUT IN SHIP STRIKE; Union Reports 50 Tanker Crews Affected by Walkout | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/police-department.html | Police Department | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/home-at-last-and-other-recent-works-of-fiction-cousin-to-mr-chips.html | "Home at Last" and Other Recent Works of Fiction; Cousin to Mr. Chips | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/los-angeles-misses-bid-leaguerecord-try-of-20-in-row-stopped-at-19.html | LOS ANGELES MISSES BID; League-Record Try of 20 in Row Stopped at 19 by San Diego | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/vassar-student-group-revives-the-ancient-dances.html | VASSAR STUDENT GROUP REVIVES THE ANCIENT DANCES | True | Brown & Flewelling | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/schoolboy-hurls-nohit-game.html | Schoolboy Hurls No-Hit Game | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/children-compliment-play.html | Children Compliment Play | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/for-gourmets-and-others-preparing-a-green-salad-an-old-hand-who.html | For Gourmets and Others: Preparing a Green Salad; An Old Hand, Who Knows the Simple Rules for Mixing Greens, Wonders Why the Novice Must Always Complicate the Task | True | By Charlotte Hughes | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/naval-academy-to-award-extracurricular-honors.html | Naval Academy to Award Extracurricular Honors | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/gibson-on-conciliation-board.html | Gibson on Conciliation Board | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/tourists-off-to-the-smokies-patches-of-spring-color-touch-up-the.html | TOURISTS OFF TO THE SMOKIES; Patches of Spring Color Touch Up the Green Mountainsides For Visitors to National Park in the Appalachians | True | By Reginald M. Cleveland | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/wellesley-plan-set-for-alumnae-college-professor-sheffield-will.html | WELLESLEY PLAN SET FOR ALUMNAE COLLEGE; Professor Sheffield Will Again Head Session in June | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/juror-stricken-in-newark-case-mistrial-is-likely-has-appendicitis.html | JUROR STRICKEN IN NEWARK CASE; MISTRIAL IS LIKELY; Has Appendicitis Attack After Deliberating 31 Hours and Is Taken to Hospital OPERATED ON AT 10:30 P.M. Others of Jury Locked Up Till This Morning, When Judge Will Make Decision | True | From a Staff Correspondent | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/soviets-seeking-peace-hold-to-their-doctrine-they-are-able-to.html | SOVIETS, SEEKING PEACE, HOLD TO THEIR DOCTRINE; They Are Able to Reconcile the Stand Against Aggressors With Faith in A Coming World Revolution | True | By Walter Duranty Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fordham-chosen-for-peace-appeal-fourteen-catholic-colleges-and-many.html | FORDHAM CHOSEN FOR PEACE APPEAL; Fourteen Catholic Colleges and Many High Schools to Back Pope's Plea | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-earle-engaged-she-will-be-married-to-george-underwood-bank.html | Miss Earle Engaged; She Will Be Married to George Underwood, Bank Official | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/distortion-is-seen-in-school-report-prof-myers-charges-dr-gulick.html | DISTORTION IS SEEN IN SCHOOL REPORT; Prof. Myers Charges Dr. Gulick Suppressed Experts' Findings -- Inquiry Is Demanded | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/print-and-the-airy-tongues-broadcasts-streak-newsgrams-and-speeches.html | PRINT AND THE AIRY TONGUES; Broadcasts Streak Newsgrams and Speeches Across the Sky, Extending Voice of the Advocate--Relation of Press to Radio | True | By Orrin E. Dunlap Jr. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/egyptians-stirred-by-goebbels-visit-hear-he-discussed-war-steps.html | EGYPTIANS STIRRED BY GOEBBELS VISIT; Hear He Discussed War Steps With Germans on His Recent 24-Hour Stay in Cairo SPEECH BY HIM REPORTED Hear Purpose of His Trip Was to Discuss War Steps With German Colony in Cairo | True | Special Cable to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-nancy-marean-a-prospective-bride-betrothed-to-hugo-de-fritsch.html | Miss Nancy Marean A Prospective Bride; Betrothed to Hugo de Fritsch, Kin of Late President Taft | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reports-curbs-on-labor-chamber-reviews-legislation-in-statesmany.html | REPORTS CURBS ON LABOR; Chamber Reviews Legislation in States--Many Bills Fail | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-land-and-people-of-yugoslavia.html | The Land and People of Yugoslavia | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-brooklynqueens-highway-to-open-in-fall-bridges-creek.html | NEW BROOKLYN-QUEENS HIGHWAY TO OPEN IN FALL; BRIDGES CREEK | True | By George M. Mathieu | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/1000000-workers-to-give-to-fund-arrangements-set-to-handle-gifts-to.html | 1,000,000 WORKERS TO GIVE TO FUND; Arrangements Set to Handle Gifts to Greater New York Drive in 5 Boroughs BIGGEST JOB OF CAMPAIGN Lyons Commends Enthusiasm of Company Chairmen as Proof of Generosity | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sale-of-the-post-denied-george-backer-and-his-wife-say-no-contract.html | SALE OF THE POST DENIED; George Backer and His Wife Say No Contract Has Been Signed | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lehman-won-to-budget-new-puppy-rules-mansion.html | Lehman Won to 'Budget'; New Puppy Rules Mansion | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/libbeyowens-tax-case-ended.html | Libbey-Owens Tax Case Ended | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/retail-volume-recovers-moderately-new-york.html | Retail Volume Recovers Moderately; NEW YORK. | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bacchantic-notes-from-an-unmartial-fyffe-barging-in-from-england.html | BACCHANTIC NOTES FROM AN UNMARTIAL FYFFE; Barging In From England, Gentle Will Discusses Scotch and Mal de Mer | True | By Bosley Crowther | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/spanish-ship-free-held-here-2-years-freighter-navemar-interned.html | SPANISH SHIP FREE; HELD HERE 2 YEARS; Freighter Navemar, Interned Since 1936, Released After Appeal to Hull WILL TAKE WHEAT CARGO Vessel, After Repairs, to Sail From Galveston With Cargo of Needed Food | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-york-play-ball.html | NEW YORK; Play Ball! | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-growth-and-meaning-of-american-jazz-winthrop-sergeant-analyzes.html | The Growth and Meaning Of American Jazz; Winthrop Sergeant Analyzes What Jazz Is and Wilder Hobson Writes Its History | True | By Allan L. Langley | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/unions-back-fund-appeal-state-industrial-council-urges-gifts-in.html | UNIONS BACK FUND APPEAL; State Industrial Council Urges Gifts in Charity Drive | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/twins-to-share-in-valedictory.html | Twins to Share in Valedictory | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/de-correvont-in-action-on-losing-eleven-in-a-practice-game-at.html | DE CORREVONT IN ACTION; On Losing Eleven in a Practice Game at Northwestern | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/west-orange-building-leased.html | West Orange Building Leased | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/four-ocean-hops-a-week-planned-pan-american-airways-tells-officials.html | FOUR OCEAN HOPS A WEEK PLANNED; Pan American Airways Tells Officials Two Will Be to France, Two to England THREE FOR PASSENGERS One Flight Will Take Mail and Express Only to Croydon-- North Beach as Terminal | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rains-revive-dust-bowl-farms.html | RAINS REVIVE DUST BOWL FARMS | True | By A.r. Buckingham | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/gardener-finds-limited-space-will-yield-variety-of-crops-careful.html | Gardener Finds Limited Space Will Yield Variety of Crops; Careful Planning of Vegetable Patch Provides Family With Succession of Fresh Produce | True | By G. Russell Steininger | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/king-will-have-his-roast-beef-on-cruiser-packing-queens-gowns-is.html | King Will Have His Roast Beef on Cruiser; Packing Queen's Gowns Is Taking Ten Days | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/aguinaldo-opposes-refugee-plan.html | Aguinaldo Opposes Refugee Plan | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/views-on-lima-pact-widely-divergent-a-former-undersecretary-of.html | VIEWS ON LIMA PACT WIDELY DIVERGENT; A Former Under-Secretary of State Calls It 'Somewhat Lifeless Document 'MAGNA CARTA,' ONE HOLDS Bryn Mawr Professor Terms It 'One of Greatest' Steps in International Law | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dr-wj-mayo-ill-famous-physician-undergoes-operation-for-gastric.html | DR. W.J. MAYO ILL; Famous Physician Undergoes Operation for Gastric Ulcer | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/1000000-policy-slips-in-a-house.html | 1,000,000 Policy Slips in a House | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/play-all-in-greek-given-at-harvard-classics-students-present.html | PLAY ALL IN GREEK GIVEN AT HARVARD; Classics Students Present Aristophanes's 'Birds' in ItsOriginal Tongue | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/whist-club-wins-vanderbilt-prize-lightner-four-reinstated-by.html | WHIST CLUB WINS VANDERBILT PRIZE; Lightner Four, Reinstated by Decision Barring Penalty, Loses in Bridge Finals CUP DONOR ELIMINATED Won't Appeal Over Disputed Remark, but Partner May, Hoping to Change Rule | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/many-nations-at-fair.html | MANY NATIONS AT FAIR | True | By Olin Downes | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/superiority-in-field-events-wins-for-princeton-squad-in-annapolis.html | Superiority in Field Events Wins for Princeton Squad in Annapolis Meet; PRINCETON DOWNS NAVY AND COLUMBIA Gets 67 Points to Middies' 56 and Lions' 30--Wise and Herring Excel TWO MEET RECORDS FALL Marks Are Set by Cluster in Javelin Throw and Ganslen in the Pole Vault | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/safeguards-for-markets-mapped-in-anticipation-of-a-possible-war.html | Safeguards for Markets Mapped In Anticipation of a Possible War; Purpose Is to Provide Stability for First Few Days Until Controls Can Take Effect -- Comparisons With 1914 | True | By E.j. Condlon | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-prudent-americans-guide-to-peace-and-war-peace-and-war.html | "The Prudent American's Guide to Peace and War"; Peace and War | True | By S.t. Williamson | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/baroness-van-haeften-wife-of-cp-hatch-descendant-of-dukes-of.html | BARONESS VAN HAEFTEN; Wife of C.P. Hatch Descendant of Dukes of Chatillon | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dictators-are-derided-czechoslovaks-in-philadelphia-march-on.html | DICTATORS ARE DERIDED; Czecho-Slovaks in Philadelphia March on Independence Hall | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/work-is-speeded-on-city-housing-la-guardia-moses-and-straus-will-la.html | WORK IS SPEEDED ON CITY HOUSING; La Guardia, Moses and Straus Will Lay Cornerstone in Queens on Wednesday TO HOUSE 3,161 FAMILIES First Suites to Be Occupied in September--Red Hook Units Ready in July | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINERS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/indians-turn-back-tigers-again-2-to-1-humphries-fine-relief-work.html | INDIANS TURN BACK TIGERS AGAIN, 2 TO 1; Humphries' Fine Relief Work Saves Hudlin in Eighth | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sd-cocalis-dead-theatre-operator-head-of-independent-chain-of-38.html | S.D. COCALIS DEAD; THEATRE OPERATOR; Head of Independent Chain of 38 Picture Houses Was 52 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ocean-travelers.html | Ocean Travelers | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/yacht-trip-for-royalty-potomac-to-take-scandinavian-couples-to-hyde.html | YACHT TRIP FOR ROYALTY; Potomac to Take Scandinavian Couples to Hyde Park | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bridge-world-olympic-to-be-next-it-follows-team-title-tourneys3.html | BRIDGE: WORLD OLYMPIC TO BE NEXT; It Follows Team Title Tourneys--3 Hands | True | By Albert H. Morehead | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/homes-built-to-order-twelve-sales-are-reported-in-knollwood-on-long.html | HOMES BUILT TO ORDER; Twelve Sales Are Reported in Knollwood on Long Island | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/builders-are-preparing-for-fair-visitors-rush-work-on-many-long.html | Builders Are Preparing for Fair Visitors; Rush Work on Many Long Island Dwellings; BUILDERS PREPARE FOR FAIR VISITORS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/princeton-raises-school-of-affairs-combining-studies-department.html | PRINCETON RAISES SCHOOL OF AFFAIRS, COMBINING STUDIES; Department Gaps Are Bridged to Coordinate Courses for Undergraduates CREATIVE ARTS EXPANDED Students of Literary Ability Will Develop Talent in Lieu of Freshman Subject | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/misses-adler-penney-take-riding-laurel-feature-the-carroll-school.html | MISSES ADLER, PENNEY TAKE RIDING LAUREL; Feature the Carroll School Competition at Scarsdale | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/republicans-take-risk-in-foreign-policy-fight-cry-of-ballyhoo.html | REPUBLICANS TAKE RISK IN FOREIGN POLICY FIGHT; Cry of 'Ballyhoo' Raised by Taft Is One That May Be Turned Against Them In Future Political Struggles PARTY NOW DEEPLY DIVIDED | True | By Arthur Krock | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/at-centers-in-midsouth-hot-springs-tennis-tournament-on-list-of.html | AT CENTERS IN MIDSOUTH; Hot Springs Tennis Tournament on List Of Resorts' Varied Sports Events | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-fear-of-blast-arouses-ontario-attempt-to-break-into-hardware.html | NEW FEAR OF BLAST AROUSES ONTARIO; Attempt to Break Into Hardware Company Dynamite ShedRevealed at The SaultNEAR THE POWER CANAL Not Far From Where Cache of Explosives Was Found Friday --Police on Guard | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mangold-quits-state-post.html | Mangold Quits State Post | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/excavating-juarez-from-the-ruins.html | EXCAVATING 'JUAREZ' FROM THE RUINS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/a-brace-of-festivals.html | A BRACE OF FESTIVALS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mrs-m-taylor-pyne-widow-of-financier-daughter-of-general-stockton.html | MRS. M. TAYLOR PYNE, WIDOW OF FINANCIER; Daughter of General Stockton of Princeton Dies at 82 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-poems-of-marjorie-allen-seiffert.html | The Poems of Marjorie Allen Seiffert | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nurses-mistake-kills-6-finnish-patients-get-mercuric-chloride-for.html | NURSE'S MISTAKE KILLS 6; Finnish Patients Get Mercuric Chloride for Anesthetic | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/queries-and-answers.html | Queries and Answers | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/british-women-hail-our-clubs-mrs-curtis-brown-describes-feminine.html | British Women Hail Our Clubs; Mrs. Curtis Brown Describes Feminine Emergence From Former Conservatism | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/customs-rush-at-peak-as-reich-rulings-apply.html | Customs Rush at Peak As Reich Rulings Apply | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/plaque-to-mgr-wall-to-be-blessed.html | Plaque to Mgr. Wall to Be Blessed | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/barnes-whalen-advance-go-into-final-of-virginia-open-tennis.html | BARNES, WHALEN ADVANCE; Go Into Final of Virginia Open Tennis Tournament | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/loan-for-brown-company-9000000-financing-by-rfc-to-aid-pulp-concern.html | LOAN FOR BROWN COMPANY; $9,000,000 Financing by RFC to Aid Pulp Concern | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/washington-coach-nears-end-of-trip-party-at-new-brunswick-nj-on.html | WASHINGTON COACH NEARS END OF TRIP; Party at New Brunswick, N.J., on Last Leg of 233-Mile Run From Mt. Vernon DUE AT ELIZABETH TODAY 7-Day Journey Followed Same Route as President in His Trip to Inauguration | True | By Robert S. Bird | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/106730000-bonds-called-for-april-total-less-than-in-march-but.html | $106,730,000 BONDS CALLED FOR APRIL; Total Less Than in March, But Contrasts With $39,108,000 Scheduled Year Ago LATER PAYMENTS LISTED Whole Issues Announced for Redemption in May and June -- Amount Now Large | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/realty-directors-to-meet.html | Realty Directors to Meet | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/utility-reports-earnings-of-public-service-companies-with.html | UTILITY REPORTS; Earnings of Public Service Companies, With Comparisons | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/navy-vanquishes-princeton-crews-in-close-finishes-varsity-victor-by.html | NAVY VANQUISHES PRINCETON CREWS IN CLOSE FINISHES; Varsity Victor by Close to a Length, Jayvee by Half Length on the Severn RACE IN CHOPPY WATER Oarsmen Troubled by Rough Going--Strong Bids Made by the Tiger Eights | True | By Robert F. Kelley Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/premiere-at-swiss-concert.html | Premiere at Swiss Concert | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fewer-food-coops-since-patman-act-but-the-remaining-chains-now-have.html | FEWER FOOD CO-OPS SINCE PATMAN ACT; But the Remaining Chains Now Have Stronger Operating Position, Survey Finds | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/test-with-cosmic-ray-made-for-world-fair-bartol-foundation-shows.html | TEST WITH COSMIC RAY MADE FOR WORLD FAIR; Bartol Foundation Shows Tubes That Help Turn On Lights | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/saxon-woods-in-front-tops-clover-leafs-in-suburban-polo-18-to-14.html | SAXON WOODS IN FRONT; Tops Clover Leafs in Suburban Polo, 18 to 14 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/amateur-cup-to-auckland.html | Amateur Cup to Auckland | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/management-firms-find-duties-widened-new-labor-and-governmental.html | MANAGEMENT FIRMS FIND DUTIES WIDENED; New Labor and Governmental Regulations Complicate Task | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/democrats-urged-to-cleanse-party-of-scandal-taint-bennett-and.html | DEMOCRATS URGED TO CLEANSE PARTY OF SCANDAL TAINT; Bennett and Cahill Attacks at Jefferson Dinner Seen as Aimed at Hines and Manton BAN ON 'GREED' IS ASKED Wallace Hails New Farm Era, Calling for United Stand to Raise Income | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/presses-tva-contract-tennessee-governor-calls-nashville.html | PRESSES TVA CONTRACT; Tennessee Governor Calls Nashville Slow--Chattanooga Ready | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/william-w-thornton-when-a-boy-he-kicked-lincoln-in-shindies-at-age.html | WILLIAM W. THORNTON; When a Boy He Kicked Lincoln in Shin--Dies at Age of 86 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/brooklyn-sees-rise-in-residential-sales-activity-laid-in-part-to.html | BROOKLYN SEES RISE IN RESIDENTIAL SALES; Activity Laid in Part to Easy Terms Now Being Offered | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/varied-as-costume-plates-queen-elizabeths-gowns-inspire-crinolines.html | Varied as Costume Plates; Queen Elizabeth's Gowns Inspire Crinolines --Coat and Dress Ensemble in Polka Dot. | True | BY Virginia Pope | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/automobiles-in-the-newsmotorists-on-the-road.html | AUTOMOBILES IN THE NEWS—MOTORISTS ON THE ROAD | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/3-us-cruisers-in-rio-harbor.html | 3 U.S. Cruisers in Rio Harbor | True | Special Cable to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lawrence-takes-trapshoot-title-captures-doubles-honors-at-travers.html | LAWRENCE TAKES TRAPSHOOT TITLE; Captures Doubles Honors at Travers Island, Breaking 92--Cauchois Also Wins | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/clyde-triumphs-over-motherwell-to-annex-scottish-cup-for-the-first.html | Clyde Triumphs Over Motherwell to Annex Scottish Cup for the First Time; SOCCER FINAL WON BY CLYDE ELEVEN Motherwell Team Is Blanked, 4 to 0, in Hampden Park Game as 94,799 Watch EVERTON CLINCHES TITLE Bows to Charlton, but Gains Laurels in England When Wolverhampton Ties | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/plans-parley-on-exiles-good-neighbor-committee-to-study-problem-in.html | PLANS PARLEY ON EXILES; Good Neighbor Committee to Study Problem in Nation | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/our-national-anthem-critic-renews-protest-that-air-and-words-are.html | Our National Anthem; Critic Renews Protest That Air And Words Are Unsuitable | True | FREDERICK JAGEL. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nautical-cadets-end-30th-year.html | Nautical Cadets End 30th Year | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sabin-defeats-cooke-and-reaches-net-final.html | Sabin Defeats Cooke And Reaches Net Final | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/slovaks-push-troop-protest.html | Slovaks Push Troop Protest | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/programs-of-the-week-an-evening-devoted-to-hindemith-works.html | PROGRAMS OF THE WEEK; An Evening Devoted to Hindemith Works --Ensembles and Recitalists | True | Herbert Mitchell | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/opposes-graded-tax-waltemade-says-it-would-add-to-burden-of-many.html | OPPOSES 'GRADED TAX'; Waltemade Says It Would Add to Burden of Many Owners | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/1776-and-all-that-1776-and-all-that.html | 1776 AND ALL THAT; 1776 AND ALL THAT | True | By Helen Bryant | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-abc-of-the-usa.html | THE ABC OF THE U.S.A. | True | By the People | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sands-to-quit-post-as-coast-guardian-jersey-commander-to-retire.html | SANDS TO QUIT POST AS COAST GUARDIAN; Jersey Commander to Retire June 1 After 36 Years of Colorful Service | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-perkins-backs-miss-miller.html | Miss Perkins Backs Miss Miller | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bommer-to-report-on-housing.html | Bommer to Report on Housing | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/french-deaths-rise-again.html | French Deaths Rise Again | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bridal-held-here-for-hope-sands-she-is-married-at-church-of.html | Bridal Held Here For Hope Sands; She Is Married at Church of Heavenly Rest to R.G. Leonard of Ardmore, Pa. | True | Ira L. Hill | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-zealand-cuts-buying-to-obtain-trade-balance.html | New Zealand Cuts Buying To Obtain Trade Balance | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/flounders-are-biting-thousands-of-flat-fish-just-wait-the-hook-at.html | FLOUNDERS ARE BITING; Thousands of Flat Fish Just Wait the Hook at Near-By Points | True | By Robert W. Brown | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/school-sprinter-sets-mark.html | School Sprinter Sets Mark | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/captain-marryat-of-england-the-novelist-and-naval-officer-who.html | Captain Marryat of England; The Novelist and Naval Officer Who Introduced a New Note of Realism to British Writing | True | By Hanson W. Baldwin | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/unfit-in-61-reaches-99-two-other-pennsylvanians-82-and-83-buy.html | 'UNFIT' IN '61, REACHES 99; Two Other Pennsylvanians, 82 and 83, Buy Fishing Permits | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/penn-state-victor-over-navy-by-53-comes-from-behind-in-seventh-with.html | PENN STATE VICTOR OVER NAVY BY 5-3; Comes From Behind in Seventh With Three Runs to Stop Foe's Four-Game Streak | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/westchester-board-to-dine.html | Westchester Board to Dine | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/farm-estates-sold-acreage-in-massachusetts-and-new-jersey-in-deals.html | FARM ESTATES SOLD; Acreage in Massachusetts and New Jersey in Deals | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/tokyo-army-seeks-6000000-reserves-amended-conscription-law-to.html | TOKYO ARMY SEEKS 6,000,000 RESERVES; Amended Conscription Law to Provide a Standing Force of About 800,000 MANY WILL TRAIN IN CHINA More Than 400,000 of Best Men Are on Guard Against Feared Soviet Attack | True | By Hugh Byas Special Correspondence, the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/harold-h-rockwell-retired-vice-president-of-a-trust-company-in.html | HAROLD H. ROCKWELL; Retired Vice President of a Trust Company in Chicago | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/leaders-of-press-gather-tomorrow-meeting-of-associated-press-to.html | LEADERS OF PRESS GATHER TOMORROW; Meeting of Associated Press to Open Series of Sessions Here This Week PUBLISHERS TO CONVENE Association to Take Part in Preview of World's Fair-- Mayor to Be Speaker | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/preparing-our-markets.html | PREPARING OUR MARKETS | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/whalen-able-to-go-out.html | Whalen Able to Go Out | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nurses-service-tonight-st-lukes-graduating-class-to-get-diplomas.html | NURSES' SERVICE TONIGHT; St. Luke's Graduating Class to Get Diplomas Friday | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/transatlantic-flying.html | TRANSATLANTIC FLYING | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/magazine-fights-racism-equality-to-appear-thursday-editors-plan.html | MAGAZINE FIGHTS RACISM; Equality to Appear Thursday-- Editors Plan Reception | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/belloise-knocks-out-smith.html | Belloise Knocks Out Smith | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/honor-for-vestryman-john-a-hance-to-get-scroll-for-50-years-service.html | HONOR FOR VESTRYMAN; John A. Hance to Get Scroll for 50 Years' Service | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/eleanor-lindsay-a-bride-married-in-chapel-of-st-james-here-to.html | Eleanor Lindsay a Bride; Married in Chapel of St. James Here to Cooper Schieffelin | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/text-of-the-service-pact.html | Text of the Service Pact | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/princeton-cubs-win-on-track.html | Princeton Cubs Win on Track | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/architect-advises-community-work-abram-garfield-says-local-groups.html | ARCHITECT ADVISES COMMUNITY WORK; Abram Garfield Says Local Groups Can Be Helpful in Civic Planning | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-utrecht-beats-stuyvesant-to-gain-psal-fencing-title-ends-red.html | New Utrecht Beats Stuyvesant To Gain P.S.A.L. Fencing Title; Ends Red and Blue's Two-Year Reign With 7-5 Victory-- Steinhardt Settles Issue by Defeating Puente by 5-1 | True | By William J. Briordy | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/court-holds-employer-can-drop-union-organizers.html | Court Holds Employer Can Drop Union Organizers | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/well-head-em-off-at-eagle-pass.html | "WE'LL HEAD 'EM OFF AT EAGLE PASS" | True | By Douglas W. Churchill | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hits-allcity-levy-for-improvements-city-treasurer-says-manhattan.html | HITS ALL-CITY LEVY FOR IMPROVEMENTS; City Treasurer Says Manhattan Taxpayers Should Protest | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/grocers-demand-relief-food-pay.html | Grocers Demand Relief Food Pay | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/our-good-gray-ships.html | OUR GOOD GRAY SHIPS | True | By Hanson W. Baldwin | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/giants-halt-bees-with-rallies-65-ott-drives-homer-wallop-in-first.html | GIANTS HALT BEES WITH RALLIES, 6-5; OTT DRIVES HOMER; Wallop in First Follows One by Hassett in Boston's 3-Run Attack on Salvo MILLER ALSO CONNECTS Hits by Bonura and Demaree Help Fashion Four Tallies-- 17,386 See Lohrman Win | True | By John Drebinger | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bergen-boards-plan-dinner.html | Bergen Boards Plan Dinner | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/columbia-college-tries-experiment-to-help-students-system-of.html | COLUMBIA COLLEGE TRIES EXPERIMENT TO HELP STUDENTS; System of Self-Revelation Is Adopted to Put Aims of Men on Record 440 GET QUESTIONNAIRES Dean Hawkes Says Material in Replies Has Proved Aid in Guidance Program | True | By Herbert E. Hawkes, Dean of Columbia College | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hoover-backs-bill-to-waive-quota-act-for-reich-children-telegram-is.html | HOOVER BACKS BILL TO WAIVE QUOTA ACT FOR REICH CHILDREN; Telegram Is Read at Senate Hearing Praising Plan to Admit 20,000 Refugees OTHERS SUPPORT MEASURE Speakers Representing Legion and Allied Patriotic Group Oppose It, However | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lost-city-of-nevada-now-almost-covered-by-lake-mead-it-yields-up-it.html | 'LOST CITY' OF NEVADA; Now Almost Covered by Lake Mead, It Yields Up Its Records | True | By Johns Harrington | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/americanism-wins-in-radio-poll.html | AMERICANISM WINS IN RADIO POLL | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/old-guard-parade-draws-thousands-historic-militia-resplendent-in.html | OLD GUARD PARADE DRAWS THOUSANDS; Historic Militia, Resplendent in Dress Uniforms, Is Reviewed by MayorOFFICERS ARE SWORN INTicker Tape Rains on Pageant--Ceremony Ends on Visitto Governors Island | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/978539-is-earned-by-cream-of-wheat-163-a-share-reported-for-year-to.html | $978,539 IS EARNED BY CREAM OF WHEAT; $1.63 a Share Reported for Year to March 31 Against $1.73 in Preceding Period IMPROVEMENT IN QUARTER Results of Operations Announced by Other Corporations, With Comparisons | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/housing-conference-convenes-this-week-national-leaders-to-study.html | HOUSING CONFERENCE CONVENES THIS WEEK; National Leaders to Study Steps for Slum Clearance | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/20-aviators-killed-in-french-crashes-nine-die-in-collision-of-two.html | 20 AVIATORS KILLED IN FRENCH CRASHES; Nine Die in Collision of Two Bombers Near Tours, Five in Craft at Beauvais SIX VICTIMS IN MOROCCO Air Minister Orders Inquiries by Highest Aides--U.S.-Made Machines Not Involved | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/seeks-belgian-budget-balance.html | Seeks Belgian Budget Balance | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-pension-bill-fought-by-police-babcock-plan-would-impair-rights.html | NEW PENSION BILL FOUGHT BY POLICE; Babcock Plan Would Impair Rights of Force, Says Head of Benevolent Unit | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/schools-honored-in-westchester-31-institutions-and-31-pupils-win.html | SCHOOLS HONORED IN WESTCHESTER; 31 Institutions and 31 Pupils Win $1,000 in Prizes for Projects and Essays TEACHERS HEAR THOMAS Awards Made at Convention at White Plains to Stress Progress of County | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/caa-faces-cut-in-funds-may-have-to-limit-scope-of-work-unless.html | C.A.A. FACES CUT IN FUNDS; May Have to Limit Scope Of Work Unless Congress Restores $563,000 | True | By John H. Crider | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rutgers-checks-lehigh-couples-hits-with-home-nines-miscues-to.html | RUTGERS CHECKS LEHIGH; Couples Hits With Home Nine's Miscues to Triumph, 6 to 2 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/that-sturdy-but-erratic-reformer-orestes-brownson.html | That Sturdy but Erratic Reformer, Orestes Brownson | True | By Henry Steele Commager | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/executors-removal-is-upheld-on-appeal-surrogate-backed-in-action-on.html | EXECUTORS' REMOVAL IS UPHELD ON APPEAL; Surrogate Backed in Action on David Israel Estate | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/changes-straining-trade-of-nations-subsidies-and-barter-used-to.html | CHANGES STRAINING TRADE OF NATIONS; Subsidies and Barter Used to Force Goods and Materials Into World Commerce SELF-SUFFICIENCY SOUGHT Extension of Policies and Its Reaction on Internal Affairs of Countries Studied | True | By J.h. Carmical | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-liner-panama-is-welcomed-here-harbor-craft-salute-sleek-vessel.html | NEW LINER PANAMA IS WELCOMED HERE; Harbor Craft Salute Sleek Vessel on Arrival From the Builder's Yards CALLED SAFEST AFLOAT Specifications of Maritime Laws Exceeded--Comfort of Passengers Assured | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dorothy-doty-a-bride-yonkers-girl-is-married-in-church-ceremony-to.html | Dorothy Doty a Bride; Yonkers Girl Is Married in Church Ceremony to W.G. Nelson Jr. | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-basic-courses-to-face-freshmen-american-university-adopts.html | NEW BASIC COURSES TO FACE FRESHMEN; American University Adopts Series on Human Living to Round Out Education | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mary-s-bissell-wed-in-church-daughter-of-the-president-justice.html | Mary S. Bissell Wed in Church; Daughter of the President Justice Becomes Bride of Captain James Christie | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/french-build-base-on-algerian-coast-work-rushed-at-mersel-kebir.html | FRENCH BUILD BASE ON ALGERIAN COAST; Work Rushed at Mersel Kebir, Opposite Spain--Small Naval Vessels Ordered AIR FORCE TO GET MONEY Britain Moves Battleship to Gibraltar and Gathers Her Service Units Near Suez | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hitler-prepares-reply-to-roosevelts-appeal-berlin-asks-little.html | HITLER PREPARES REPLY TO ROOSEVELT'S APPEAL; Berlin Asks Little Nations of Europe If They Are Afraid of Reich and Gets Some Snappy Answers MUSSOLINI'S FEELINGS HURT | True | By Edwin L. James | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/2000-fans-honor-bruins-dine-on-same-floor-on-which-boston-six-won.html | 2,000 FANS HONOR BRUINS; Dine on Same Floor on Which Boston Six Won Cup | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/red-sox-victors-52-behind-rookie-rich-three-runs-in-fifth-break-tie.html | RED SOX VICTORS, 5-2, BEHIND ROOKIE RICH; Three Runs in Fifth Break Tie With Athletics | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/headliners.html | HEADLINERS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/school-here-first-in-social-work-institution-founded-in-1898.html | SCHOOL HERE FIRST IN SOCIAL WORK; Institution Founded in 1898 Continues Link With Two Merged Charity Groups GRADUATES IN HIGH PLACES Women Outnumber Men in an Attendance Which This Year Has Reached 850 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-jane-ogden-married-upstate-westover-alumna-becomes-the-bride.html | Miss Jane Ogden Married Up-State; Westover Alumna Becomes the Bride of Richard I. Cluett in Loudonville Ceremony | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/financial-markets-stocks-drift-aimlessly-in-one-of-dullest-saturday.html | FINANCIAL MARKETS; Stocks Drift Aimlessly in One of Dullest Saturday Sessions in Twenty Years; Bonds Firm-- Wheat Up | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/manhattan-plans-play-will-present-monsignors-hour-on-may-3.html | MANHATTAN PLANS PLAY; Will Present 'Monsignor's Hour' on May 3 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/gafencu-in-london-today-for-parley-britain-is-trying-to-solidify.html | GAFENCU IN LONDON TODAY FOR PARLEY; Britain Is Trying to Solidify the Balkan Entente--May Grant Rumanian Credit AXIS EFFORTS COUNTERED Germany Wishes to Form Rival Bloc--Offer of Salonika to Yugoslavia Rumored | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fair-is-expected-to-aid-state-trade-150-legislators-at-preview.html | FAIR IS EXPECTED TO AID STATE TRADE; 150 Legislators at Preview-- 25,000 Will Go on Job to Rush the Work | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/shrubs-grown-from-seeds-shrubs-are-essential-for-backgrounds.html | Shrubs Grown From Seeds; SHRUBS ARE ESSENTIAL FOR BACKGROUNDS | True | By Helen M. Fox | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/scala-name-change.html | SCALA NAME CHANGE | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rugged-roosevelt-individualists.html | RUGGED ROOSEVELT INDIVIDUALISTS | True | By Charles Hurd | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/71-us-volunteers-in-spain-are-freed-members-of-the-international.html | 71 U.S. VOLUNTEERS IN SPAIN ARE FREED; Members of the International Brigade Cross Into France and Leave for Havre SOME ARE KEPT BEHIND Release Is Result of Exchange Accord--Citizens of Other Nations Also Liberated | True | By William P. Carney Wireless To the New York Times. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/missing-woman-drowned-body-of-judge-hanleys-wife-is-found-in-river.html | MISSING WOMAN DROWNED; Body of Judge Hanley's Wife Is Found in River | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-home-areas-opened-in-jersey-spring-buying-and-construction.html | NEW HOME AREAS OPENED IN JERSEY; Spring Buying and Construction Activity Continue inMany CommunitiesMODEL HOUSES FINISHED Teaneck and North ArlingtonAre Among the CentersListing More Sales | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/art-sale-brings-6467-prince-del-dragos-collection-is-dispersed-at.html | Art Sale Brings $6,467; Prince del Drago's Collection Is Dispersed at Auction | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/public-is-divided-on-mercy-deaths-46-favor-euthanasia-and-54-oppose.html | PUBLIC IS DIVIDED ON MERCY DEATHS; 46% Favor Euthanasia and 54% Oppose It, Survey by Institute Shows A CONTRAST TO BRITAIN 69%, or More Than 2 Out of 3, Endorse the Principle in That Country | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/this-balkanized-city-the-five-boroughs-of-new-york-are-jealous.html | THIS BALKANIZED CITY; The five boroughs of New York are jealous rival States; their feuds are the imponderables of city politics. Wanted: A comprehensive entente cordiale. | True | By Henry R. Lieberman | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/critics-lay-an-egg-unable-to-agree-on-the-best-play-of-the-seasonin.html | CRITICS LAY AN EGG; Unable to Agree on the Best Play of the Season--In Defense of 'Abe Lincoln' | True | By Brooks Atkinson | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/progress-reported-in-yugoslav-parley-premier-agrees-to-croat-demand.html | PROGRESS REPORTED IN YUGOSLAV PARLEY; Premier Agrees to Croat Demand for Use of Own Taxes | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/customs-men-not-accused.html | Customs Men Not Accused | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/missing-nurse-seen-on-ferry.html | Missing Nurse Seen on Ferry | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/grain-race-dwindles-only-13-sailing-vessels-load-for-voyage-to.html | GRAIN RACE DWINDLES; Only 13 Sailing Vessels Load for Voyage to Falmouth | True | By Quentin Pope | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/6-of-family-killed-in-iowa-house-fire-father-is-suffocated-and-five.html | 6 OF FAMILY KILLED IN IOWA HOUSE FIRE; Father Is Suffocated and Five of His Ten Children Are Burned to Death TWO OTHERS NEAR DEATH Mother and Two Sons Escape With Slight Injuries--Blaze Blamed on Kerosene | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/part-of-old-canal-sold-by-railroad-refiners-add-773-feet-to.html | PART OF OLD CANAL SOLD BY RAILROAD; Refiners Add 773 Feet to Holdings by Purchase of Jersey City Tract | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/evidence-distorted-by-nlrb-ford-says-proposed-findings-challenged.html | EVIDENCE DISTORTED BY NLRB, FORD SAYS; Proposed Findings Challenged, Particularly on 'Vigilantes' | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lytie-stryker-to-wed-trenton-girl-will-become-bride-of-lewis.html | Lytie Stryker to Wed; Trenton Girl Will Become Bride of Lewis Perrine 4th | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/german-cruiser-to-quit-iceland.html | German Cruiser to Quit Iceland | True | Special Cable to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/three-marks-fall-in-kansas-relays-pole-vaulter-clears-14-feet-2.html | THREE MARKS FALL IN KANSAS RELAYS; Pole Vaulter Clears 14 Feet 2 Inches--North Texas First --Cunningham Wins Mile | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/find-current-drop-not-dangerous-one-purchasing-agents-declare.html | FIND CURRENT DROP NOT 'DANGEROUS ONE; Purchasing Agents Declare Present Levels Are Likely to Hold for a While PRICE CHANGES MODERATE Have Not Had Severe Test Because Buying Volume Has Been Lacking | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/level-to-speak-on-south-africa.html | Level to Speak on South Africa | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-math-study-delighting-pupils-revised-system-of-teaching.html | NEW 'MATH' STUDY DELIGHTING PUPILS; Revised System of Teaching Arithmetic Raises Standard in Public Schools DAILY EXPERIENCES USED Elementary and Junior High Students Learn With Neighborhood Figures | True | By Benjamin Fine | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-fete-miss-forbesrobertson.html | To Fete Miss Forbes-Robertson | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/science-in-the-news-nonmagnetic-engines.html | Science In The News; Non-Magnetic Engines | True | By Waldemar Kaempffert | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/concert-and-opera-philharmonicsymphony-reports-on-the-season-and.html | CONCERT AND OPERA; Philharmonic-Symphony Reports on the Season and the Exchequer | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/model-homes-on-view-general-electric-company-sponsors-12-exhibition.html | MODEL HOMES ON VIEW; General Electric Company Sponsors 12 Exhibition Houses | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/army-supreme-on-track-routs-colgate-11026-annexing-14-of-16-first.html | ARMY SUPREME ON TRACK; Routs Colgate, 110-26, Annexing 14 of 16 First Places | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/boston-u-sailors-lead-annex-first-series-in-dinghy-regatta-with-48.html | BOSTON U. SAILORS LEAD; Annex First Series in Dinghy Regatta With 48 Points | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mayor-lashes-out-at-sewage-critics-dedicates-3833216-queens-plant.html | MAYOR LASHES OUT AT SEWAGE CRITICS; Dedicates $3,833,216 Queens Plant as Sign of Victory Over Regime's Enemies FOES' 'BAD FAITH' SCORED 500 at Ceremony Told He Will Request Funds for Another Hangar at North Beach | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sideshow-to-the-fair.html | SIDESHOW TO THE FAIR | True | By Frank S. Nugent | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/doctors-censure-causes-kings-row-brooklyn-societys-head-tries-to.html | DOCTORS' CENSURE CAUSES KINGS ROW; Brooklyn Society's Head Tries to Halt Publicity Ordered on Public Health Bill RELEASE BACKED BY VOTE Action Chides Gannett Group for Agitation Against the Wagner Measure | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/boston-university-gives-coeds-more-offers-shorthand-and-typing-to.html | BOSTON UNIVERSITY GIVES CO-EDS MORE; Offers Shorthand and Typing to Those in Business Training Courses | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/arita-gets-views-of-british-envoy-tokyo-press-rumors-attempt.html | ARITA GETS VIEWS OF BRITISH ENVOY; Tokyo Press Rumors Attempt Mediation in China--Craigie Repeats Protest on Trade EUROPEAN CASE DISCUSSED Japan Sees Danger of Too Close Link With Dictators-- Five Ministers in Conference | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/veterans-hold-reunion.html | Veterans Hold Reunion | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sacheverell-sitwells-bright-pageant-of-edinburgh.html | Sacheverell Sitwell's Bright Pageant of Edinburgh | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/britain-broadcasts-views-of-hitlers-questionnaire.html | Britain Broadcasts Views Of Hitler's Questionnaire | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/indian-medicine-explained.html | INDIAN MEDICINE EXPLAINED | True | Special Correspondence, THE NEW YORK TIMES | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/parade-derides-hitler-1000-in-newark-march-to-park-for-antinazi.html | PARADE DERIDES HITLER; 1,000 in Newark March to Park for Anti-Nazi Rally | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/amherst-blanks-brown-wins-50-with-williams-giving-only-three.html | AMHERST BLANKS BROWN; Wins, 5-0, With Williams Giving Only Three Safeties | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-defend-housing-fund-tenants-council-plans-rally-for-state.html | TO DEFEND HOUSING FUND; Tenants Council Plans Rally for State Appropriation | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/regis-high-symposium-to-test-greek-students.html | Regis High Symposium To Test Greek Students | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-sun-still-shines-herewith-a-note-or-two-on-the-eminent-gus-sun.html | THE SUN STILL SHINES; Herewith a Note or Two on the Eminent Gus Sun, Plus a Jubilee | True | By Edgar C. Hanford | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/national-local-auto-items.html | National, Local Auto Items | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/wheaton-expands-its-nursery-school-colleges-community-project-aids.html | WHEATON EXPANDS ITS NURSERY SCHOOL; College's Community Project Aids Both Parents and Student | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chapel-at-annapolis-is-to-be-enlarged-naval-academy-to-spend-650000.html | CHAPEL AT ANNAPOLIS IS TO BE ENLARGED; Naval Academy to Spend $650,000 on Single Improvement | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/eileen-child-to-wed-hamilton-ny-girl-will-become-the-bride-of.html | Eileen Child to Wed; Hamilton, N.Y., Girl Will Become The Bride of Richard J. Kehoe | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/peace-hall-of-cardiff-temple-is-new-addition-to-welsh-group-of.html | PEACE HALL OF CARDIFF; Temple Is New Addition To Welsh Group of Public Buildings | True | By Rhys J. Davies | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/arts-club-plans-western-party-costume-event-will-be-held-may-6-in.html | Arts Club Plans 'Western' Party; Costume Event Will Be Held May 6 in Connection With Anniversary Parties | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fcc-goes-exploring-at-a-fork-in-the-road.html | FCC GOES EXPLORING; At a Fork in the Road | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-violent-story-of-the-klan-mr-horns-invisible-empire-is-an.html | The Violent Story of the Klan; Mr. Horn's "Invisible Empire" Is an Unusually Detailed Account Of Its Mysterious Rise and Its Gradual Fall | True | By Francis Brown | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/pembroke-begins-cooperative-plan-forms-studentfaculty-committee-to.html | PEMBROKE BEGINS COOPERATIVE PLAN; Forms Student-Faculty Committee to Bring Two GroupsInto Closer Harmony | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/poles-will-fight-they-warn-hitler-reich-advised-to-give-up-plan-for.html | POLES WILL FIGHT, THEY WARN HITLER; Reich Advised to Give Up Plan for a Great Eastern Empire Under Nazi Domination | True | By Jerzy Szapiro Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ida-tarbell-at-81-back-as-allegheny-professor.html | Ida Tarbell, at 81, Back As Allegheny Professor | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/two-boys-win-city-marble-finals-earn-berths-in-the-national-contest.html | Two Boys Win City Marble Finals; Earn Berths in the National Contest; Sharpshooting of Eddie, 14, and George, 12, Gains Easy Victories Over Field as 200 Youngsters Look On | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/2-new-marks-by-gliders-nazi-soars-218-miles-to-vienna-briton.html | 2 NEW MARKS BY GLIDERS; Nazi Soars 218 Miles to Vienna --Briton Crosses Channel | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/purinton-sisters-engaged-to-marry.html | PURINTON SISTERS ENGAGED TO MARRY | True | Shapiro | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/city-set-for-vigil-on-health-at-fair-department-busy-for-2-years.html | CITY SET FOR VIGIL ON HEALTH AT FAIR; Department Busy for 2 Years Preparing Every Possible Safeguard, Rice Asserts FAR-FLUNG PRECAUTIONS Attention Is Concentrated on Sanitation and Food, Says Commissioner's Article | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/princeton-beats-liu-at-rugby-registers-all-its-points-in-the-first.html | PRINCETON BEATS L.I.U. AT RUGBY; Registers All Its Points in the First Half to Prevail at Manhattan Beach, 11-8 HARVARD TOPS NEW YORK Victor, 19-8, After McCreedy of Losers Breaks Leg-- Hofstra Blanks Yale | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/find-gold-fish-gulping-had-early-predecessor.html | Find Gold Fish Gulping Had Early Predecessor | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/congress-weighs-plan-for-permanent-relief-byrnes-bill-asking.html | CONGRESS WEIGHS PLAN FOR 'PERMANENT' RELIEF; Byrnes Bill, Asking Consolidation of All Working Agencies, Wins Support As a Brake on Experimentation | True | By Delbert Clark | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-study-war-diseases-world-congress-of-military-medicine-in.html | TO STUDY WAR DISEASES; World Congress of Military Medicine in Capital Next Month | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/explains-principles-of-good-insulation-dr-jl-finck-advises-light.html | EXPLAINS PRINCIPLES OF GOOD INSULATION; Dr. J.L. Finck Advises Light Walls With Ample Air Spaces | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/homes-sold-on-loft-estate.html | Homes Sold on Loft Estate | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/orange-county-jury-acts-sends-presentment-to-lehman-in-vice-and.html | ORANGE COUNTY JURY ACTS; Sends Presentment to Lehman in Vice and Corruption Inquiry | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/social-notes-in-newyork-and-elsewhere-new-york.html | Social Notes in New-York and Elsewhere; NEW YORK | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rutgers-cub-hurls-nohitter.html | Rutgers Cub Hurls No-Hitter | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/screen-news-from-bronte-to-bloom.html | SCREEN NEWS, FROM BRONTE TO BLOOM | True | By B.r. Crisler | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Seeking a Way Out Course for Us in the Present Disorder Suggested | True | A.C.N. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/woman-poisoner-is-calm-confession-may-lead-to-more-details-of.html | WOMAN POISONER IS CALM; Confession May Lead to More Details of Insurance Ring | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/germany-improves-her-foreign-trade-but-export-squeeze-continues-to.html | GERMANY IMPROVES HER FOREIGN TRADE; But Export Squeeze Continues to Consume the Country's Exchange Reserves GOODS ARE RUSHED TO U.S. Increases Largely Result of Countervailing Duties--Rise Totals 70,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sales-in-white-plains-builders-planning-new-group-of-five.html | SALES IN WHITE PLAINS; Builders Planning New Group of Five Residences | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-take-up-apparel-wage-committee-to-meet-again-may-8-on-raising.html | TO TAKE UP APPAREL WAGE; Committee to Meet Again May 8 on Raising Minimum | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/london-cabbys-lot-not-happy-one-source-of-troubles.html | LONDON CABBY'S LOT NOT HAPPY ONE; Source of Troubles | True | Special Correspondence, THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/vast-lowrent-housing-project-rising-in-long-island-city.html | VAST LOW-RENT HOUSING PROJECT RISING IN LONG ISLAND CITY | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/latin-plane-trade-swings-to-europe-aircraft-exports-of-germany-and.html | LATIN PLANE TRADE SWINGS TO EUROPE; Aircraft Exports of Germany and Italy to South America in 1938 Rose to Half of Ours 19% OF TOTAL U.S. MARKET Value Put at $12,600,000 as Against $28,500,000 in Shipments to Orient | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/urge-right-to-build-suites-in-montclair-commerce-body-backs-sponsor.html | URGE RIGHT TO BUILD SUITES IN MONTCLAIR; Commerce Body Backs Sponsor of $750,000 Project | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/news-of-markets-in-european-cities-london-pressure-on-the-belga.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Pressure on the Belga Eases, Dollar and Franc Also Steady-- Gold Unchanged AMSTERDAM STOCKS FIRM United States Issues Weak in Light Trading-- Advances Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/garden-mecca-at-the-fair-one-of-the-gardens-on-parade.html | Garden Mecca At the Fair; ONE OF THE "GARDENS ON PARADE" | True | By Dorothy H. Jenkins | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/37-women-will-visit-lee-home-in-virginia.html | 37 Women Will Visit Lee Home in Virginia | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/oflaherty-rites-attended-by-1000-officials-of-state-city-honor.html | O'FLAHERTY RITES ATTENDED BY 1,000; Officials of State, City Honor Publisher of Bronx Home News at Services Here CORTEGE PASSES PLANT Newspaper Employes Stand Bareheaded on Sidewalk-- Father Bede Officiates | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/telescope-tour-open-motorists-may-now-visit-the-observatory-on.html | TELESCOPE TOUR OPEN; Motorists May Now Visit The Observatory on Mount Palomar | True | By Andrew Hamilton | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/flushing-bay-transformed-to-nautical-paradise-for-marine-visitors.html | Flushing Bay Transformed to Nautical Paradise for Marine Visitors to Fair; WORLD'S FAIR YACHT ANCHORAGE AND A CHART OF FLUSHING BAY | True | By Clarence E. Lovejoy | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/methodists-gather-in-kansas-city-to-vote-on-uniting-3-groups-in.html | Methodists Gather in Kansas City to Vote On Uniting 3 Groups in Church of 8,000,000 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/plumbing-codes-revised.html | Plumbing Codes Revised | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/along-wall-street-mr-young-absent.html | ALONG WALL STREET; Mr. Young Absent | True | By Robert H. Fetridge | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/state-job-service-widened-in-jersey-private-industry-placements-in.html | STATE JOB SERVICE WIDENED IN JERSEY; Private Industry Placements in March Up 142% Against Figure for Year Before 100.4% ABOVE FEBRUARY 7,082 Put to Work in Month, Including 4,233 Women-- Factory Employes Gain | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/handknit-paris-styles-new-lightweight-yarns-make-lacy-frocks.html | Hand-Knit Paris Styles; New Lightweight Yarns Make Lacy Frocks-- Knitted Silhouette Follows Latest Lines | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/100000-await-adoption-spanish-children-now-housed-in-french-refugee.html | 100,000 AWAIT ADOPTION; Spanish Children Now Housed in French Refugee Camps | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/events-of-interest-in-shipping-world-admiral-land-dispels-any-doubt.html | EVENTS OF INTEREST IN SHIPPING WORLD; Admiral Land Dispels Any Doubt About Board's Policy on Hiring of Seamen | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mrs-c-burnell-olds-missionary-in-japan-36-years-was-a-lecturer.html | MRS. C. BURNELL OLDS; Missionary in Japan 36 Years Was a Lecturer and Writer | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sells-fifteen-parcels-mortgage-corporation-reports-deals-in-many.html | SELLS FIFTEEN PARCELS; Mortgage Corporation Reports Deals in Many Sections | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mussolini-moves-to-benefit-himself-italoyugoslav-talk-expected-to.html | MUSSOLINI MOVES TO BENEFIT HIMSELF; Italo-Yugoslav Talk Expected to Be Step Toward Checking German Drive Eastward | True | By Herbert L. Matthews Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/must-stop-use-of-term.html | Must Stop Use of Term | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/university-of-maine-offers-new-degree-provides-for-master-of.html | UNIVERSITY OF MAINE OFFERS NEW DEGREE; Provides for Master of Education to Replace Two Others | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rosamond-ely-becomes-bride-scarsdale-girl-is-married-to-homer.html | Rosamond Ely Becomes Bride; Scarsdale Girl Is Married to Homer Spofford in the Hitchcock Church | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-martha-farish-married-in-ceremony-at-st-james-to-edward.html | Miss Martha Farish Married in Ceremony At St. James to Edward Harriman Gerry; Mrs. William S. Farish Jr., Sister-in-Law, Serves as Matron of Honor--Eight Others Attend Her | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/firmness-marks-trading-in-wheat-closing-prices-show-rises-of-18-to.html | FIRMNESS MARKS TRADING IN WHEAT; Closing Prices Show Rises of 1/8 to Cent a Bushel-- July in Demand CORN FUTURES GO LOWER Larger Movement of the Cash Grain Forecast--Further Gains in Oats | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mgoldrick-protests-cut-in-state-grants-city-cannot-absorb-11000000.html | M'GOLDRICK PROTESTS CUT IN STATE GRANTS; City Cannot Absorb $11,000,000 Loss in Revenue, He Says | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/princeton-wins-at-golf-downs-navy-team-on-sherwood-forest-course-5.html | PRINCETON WINS AT GOLF; Downs Navy Team on Sherwood Forest Course, 5 -3 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/pilot-dies-at-plane-drops-wing.html | Pilot Dies at Plane Drops Wing | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/return-of-the-redskins.html | RETURN OF THE REDSKINS | True | By Cullison Cady | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/yale-netmen-beat-seventh-regiment-prevail-by-86-margin-after.html | YALE NETMEN BEAT SEVENTH REGIMENT; Prevail by 8-6 Margin After Dropping the First Three Singles Contests | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/caught-between-must-and-cant-the-story-of-the-german-business-man.html | CAUGHT BETWEEN "MUST" AND "CAN'T"; The Story of the German Business Man | True | By Rothay Reynolds | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/white-sees-in-fair-democracy-symbol-exhibition-grew-out-of-goodwill.html | WHITE SEES IN FAIR DEMOCRACY SYMBOL; Exhibition 'Grew Out of GoodWill and Genius of People,'He Tells Editors' SocietySTIMULUS TO DESIGN SEENArchitect Predicts a Wave ofDemand for the New FormsCreated for Event | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ship-man-off-to-spain-agent-for-former-line-hopes-to-resume-service.html | SHIP MAN OFF TO SPAIN; Agent for Former Line Hopes to Resume Service | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/pennsylvania-farm-estate-sold.html | Pennsylvania Farm Estate Sold | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/clubs-to-hear-jane-todd-assemblywoman-will-be-speaker-at.html | Clubs to Hear Jane Todd; Assemblywoman Will Be Speaker At Westchester Conference | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hollywood-party.html | HOLLYWOOD PARTY | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dr-william-r-white-physician-operated-sanatorium-in-maryland-for-32.html | DR. WILLIAM R. WHITE; Physician Operated Sanatorium in Maryland for 32 Years | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/worlds-gold-output-increased-in-year-league-bulletin-lists-1938.html | WORLD'S GOLD OUTPUT INCREASED IN YEAR; League Bulletin Lists 1938 Total as 2,160,529 Pounds | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/milwaukee-curbs-pronazi-germans-firm-against-nazis.html | MILWAUKEE CURBS PRO-NAZI GERMANS; FIRM AGAINST NAZIS | True | By David Velie | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/warnekes-pitching-and-batting-pace-cards-to-decisive-victory-over.html | Warneke's Pitching and Batting Pace Cards to Decisive Victory Over Cubs; CARDS BLANK CUBS WITH FOUR HITS, 9-0 Warneke Doubles to Drive In First Three Runs in Second Inning at St. Louis SIX MORE CROSS IN EIGHTH Owen Leads Off With a Homer and Hurler Again Aids by Smashing a Single | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/memorial-for-mgr-wall.html | Memorial for Mgr. Wall | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-roots-asked-for-democracy-educators-at-centennial-of-duke-call.html | NEW ROOTS ASKED FOR DEMOCRACY; Educators at Centennial of Duke Call on Colleges to Raise and Train Leaders DODDS URGES 'LEAVENING' Dr. Few Looks to University Stressing Science of Man-- Dr. Benes Sees Freer World | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/microphone-presents-britain-salutes-fairpinza-in-recital-crooks-to.html | MICROPHONE PRESENTS--; Britain Salutes Fair--Pinza in Recital-- Crooks to Sing With Hawaiian Band | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/jane-anderson-is-wed-sweet-briar-graduate-bride-of-dr-george.html | Jane Anderson Is Wed; Sweet Briar Graduate Bride of Dr. George Heindel Smith | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/another-hearts-in-the-highlands.html | ANOTHER HEART'S IN THE HIGHLANDS | True | By William Saroyan | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/more-buyers-here-to-cover-may-needs-many-orders-placed-in-week-for.html | MORE BUYERS HERE TO COVER MAY NEEDS; Many Orders Placed in Week for Special Sales Goods | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reynolds-wont-vote-war-senator-says-we-should-shun-foreign.html | REYNOLDS WON'T VOTE WAR; Senator Says We Should Shun Foreign Entanglements | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/washington-now-looks-to-firm-crop-control-wallace-victor-in-the.html | WASHINGTON NOW LOOKS TO FIRM CROP CONTROL; Wallace, Victor in the Tobacco Test, Expects Supreme Court to Uphold The Marketing Act of 1937 | True | By Thomas F. Healey | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ywca-plans-aid-to-visitors-to-fair-room-registry-will-take-place-of.html | Y.W.C.A. PLANS AID TO VISITORS TO FAIR; Room Registry Will Take Place of Proposed Dormitory | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hunting-season-will-close-may-6-smithtown-members-to-ride.html | Hunting Season Will Close May 6; Smithtown Members to Ride Point-to-Point--Meadow Brook Classic Held | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/wrecked-plane-only-a-model.html | Wrecked Plane Only a Model | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/economy-plan-assailed-phelps-says-republicans-put-load-on-state.html | ECONOMY PLAN ASSAILED; Phelps Says Republicans Put Load on State Employes | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/100-students-attend-engineers-meeting-nine-colleges-represented-at.html | 100 STUDENTS ATTEND ENGINEERS' MEETING; Nine Colleges Represented at Conference at Manhattan | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/university-group-will-conduct-tea-fashion-show-and-ballet-to.html | University Group Will Conduct Tea; Fashion Show and Ballet to Feature Program for Fair Reception Committee | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reich-press-silent-on-hitlers-moves-public-not-informed-of-talks.html | REICH PRESS SILENT ON HITLER'S MOVES; Public Not Informed of Talks With Neighboring States on Roosevelt Message DATA FOR USE IN SPEECH Frontal Attack Launched on the 'War-Mongering' of the Foreign Newspapers | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reich-plane-flying-east-survey-ship-now-in-beirut-will-go-leisurely.html | REICH PLANE FLYING EAST; Survey Ship, Now in Beirut, Will Go Leisurely to Tokyo | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fairbanks-jr-weds-mrs-mary-hartford-actors-father-is-best-man-at.html | FAIRBANKS JR. WEDS MRS. MARY HARTFORD; Actor's Father Is Best Man at Ceremony in Westwood, Calif. | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/durning-guest-of-honor-collector-and-staff-attend-dance-of-customs.html | DURNING GUEST OF HONOR; Collector and Staff Attend Dance of Customs Inspectors | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/high-school-really-high-on-mesa-10000-feet-up.html | High School Really High; On Mesa 10,000 Feet Up | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/madden-wont-quit-under-indictment-geoghan-aide-impatient-for-trial.html | MADDEN WON'T QUIT UNDER INDICTMENT; Geoghan Aide 'Impatient' for Trial, 'Knows He Will Be Cleared,' Counsel Says TO TAKE 'FEW DAYS REST' Superior Has 'No Comment' on Amen Charges of Bribery in Medical Racket | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/will-s-in-flushing-program-note-on-the-fairs-rotation-of.html | WILL S. IN FLUSHING; Program Note on the Fair's Rotation of Shakespeare and/or His Plays | True | By Margaret Webster | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-travel-record-of-the-roosevelts.html | The Travel Record of the Roosevelts | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dr-herman-meier-department-head-at-brothers-college-drew-university.html | DR. HERMAN MEIER; Department Head at Brothers' College, Drew University | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marion-dalton-bride-of-id-hall-a-lawyer-sisters-attendants-at.html | Marion Dalton Bride Of I.D. Hall, a Lawyer; Sisters Attendants at Church Of Resurrection Ceremony | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-radio-opera-of-menotti-given-the-old-maid-and-thief-in-one-act.html | NEW RADIO OPERA OF MENOTTI GIVEN; 'The Old Maid and Thief,' in One Act of 14 Scenes, Heard From Radio City Studio ONE-HOUR PERFORMANCE Robert A. Erede Conducts the Season's Final Broadcast of NBC Symphony Orchestra | True | By Olin Downes | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dog-brings-back-a-puppy-fox.html | Dog Brings Back a Puppy Fox | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-fairqueen-of-the-may.html | THE FAIR--QUEEN OF THE MAY | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/minnesota-restricts-labor-swedish-conciliation-practices-borrowed.html | MINNESOTA RESTRICTS LABOR; Swedish Conciliation Practices Borrowed In a New 'Two-Sided Wagner Law' | True | By Herbert Lefkowitz | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/break-is-reported-in-coal-deadlock-miners-assert-operators-in.html | BREAK IS REPORTED IN COAL DEADLOCK; Miners Assert Operators in Kentucky Field Are Ready to Sign for Closed Shop DENIAL IS ISSUED HERE Increasing Shortage Pictured in Many Areas--8 States Bar Relief to Miners | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chile-bars-politics-in-army.html | Chile Bars Politics in Army | True | Special Cable to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rosedale-rip-wins-field-trial-stake-faile-pointer-takes-amateur.html | ROSEDALE RIP WINS FIELD TRIAL STAKE; Faile Pointer Takes Amateur All-Age Event at Southern New York Club's Meet | True | From a Staff Correspondent | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/goffe-paces-golf-field.html | Goffe Paces Golf Field | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/two-battleships-arrive-for-fair-new-york-and-texas-tie-up-at-navy.html | TWO BATTLESHIPS ARRIVE FOR FAIR; New York and Texas Tie Up at Navy Yard in Brooklyn--Sail Tuesday, Return Saturday 38 SHIPS ORDERED HERE 12,000 Officers and Men Are to Be City's Guests--Navy Plans Changed Hurriedly | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/syracuse-picks-15-for-special-study-leading-graduates-in.html | SYRACUSE PICKS 15 FOR SPECIAL STUDY; Leading Graduates in Administration Win Citizenship andPublic Affairs Courses | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reports-good-dress-reorders.html | Reports Good Dress Reorders | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/la-follette-party-idle-on-its-first-birthday-mapping-a-revival.html | LA FOLLETTE PARTY IDLE ON ITSFIRST BIRTHDAY; MAPPING A REVIVAL | True | By Aldric R. Revell | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fifth-day-line-ship-is-sent-to-drydock-company-to-use-de-witt.html | FIFTH DAY LINE SHIP IS SENT TO DRYDOCK; Company to Use De Witt Clinton First Time Since 1932 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reported-from-fields-of-research.html | Reported From Fields of Research | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/westchester-county-estate-sold.html | Westchester County Estate Sold | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lowcost-homes-held-urgent-need-dr-husband-cites-rising-rate-of.html | LOW-COST HOMES HELD URGENT NEED; Dr. Husband Cites Rising Rate of Increase in Number of Nation's Families | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-system-tried-at-buxton-school-curriculum-includes-adolescent.html | NEW SYSTEM TRIED AT BUXTON SCHOOL; Curriculum Includes Adolescent Study of Present-Day World Events | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/montreal-silver.html | MONTREAL SILVER | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/women-voters-map-program-of-expansion-league-meets-this-week-in.html | Women Voters Map Program Of Expansion; League Meets This Week in Washington to Plan New Service to Democracy | True | Times Studio | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/william-p-kelleher-jr-us-military-academy-athlete-was-infantry.html | WILLIAM P. KELLEHER JR.; U.S. Military Academy Athlete Was Infantry Officer's Son | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/jews-here-urged-to-uphold-ideals-judge-lehman-says-those-in-a-free.html | JEWS HERE URGED TO UPHOLD IDEALS; Judge Lehman Says Those in a Free Country Must Build for Future With Courage GREETS WELFARE BOARD Delegates to Annual Meeting Discuss Guidance Programs for Refugees and Youth | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/good-hands-honors-to-miss-henderson-she-adds-horsemanship-blue-at.html | GOOD HANDS HONORS TO MISS HENDERSON; She Adds Horsemanship Blue at Montclair Junior Show | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/is-baseball-only-a-hundred-years-old.html | IS BASEBALL ONLY A HUNDRED YEARS OLD? | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bond-trading-ebbs-with-prices-mixed-transactions-at-2256500-are-the.html | BOND TRADING EBBS, WITH PRICES MIXED; Transactions at $2,256,500 Are the Smallest Since Last September TREASURY ISSUES HARDEN Local Tractions Are the Only Active Loans--Italian Obligations Irregularly Better | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/argentina-corn-crop-estimated-as-small-but-prediction-of-213000000.html | ARGENTINA CORN CROP ESTIMATED AS SMALL; But Prediction of 213,000,000 Bushels Is Above 1937-38 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chinese-prelate-thanks-us-for-aid-does-not-approve-of-war-but-says.html | CHINESE PRELATE THANKS US FOR AID; Does Not Approve of War, but Says His Nation Is Helping World by Resistance URGES EMBARGO ON JAPAN Catholic Bishop, Here, Asserts It Would Help Stop the 'Slaughter' of Civilians | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nursery-leaders-gather-this-week-dr-margaret-mead-to-speak-on-child.html | Nursery Leaders Gather This Week; Dr. Margaret Mead to Speak on Child Care in the East Before 300 Delegates | True | Underwood & Underwood | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/blockade-annexes-chase-mrs-beards-racer-wins-grand-national.html | BLOCKADE ANNEXES CHASE; Mrs. Beard's Racer Wins Grand National Point-to-Point | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/syracuse-for-daylight-time.html | Syracuse for Daylight Time | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-3-no-title-nippons-shadow-over-shanghai.html | Article 3 -- No Title; NIPPON'S SHADOW OVER SHANGHAI | True | By Ernest O. Hauser | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/poly-stops-princeton-cubs.html | Poly Stops Princeton Cubs | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/schedule-of-yacht-rendezvous-and-regattas-arranged-for-eastern.html | Schedule of Yacht Rendezvous and Regattas Arranged for Eastern Waters This Season | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/buy-long-island-homes-fourteen-persons-pick-east-floral-park.html | BUY LONG ISLAND HOMES; Fourteen Persons Pick East Floral Park Development | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fete-at-sacramento-old-days-of-roaring-camp-to-live-again-in.html | FETE AT SACRAMENTO; Old Days of 'Roaring Camp' to Live Again In California Capital's Centennial | True | By Ward Allan Howe | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-literary-scene-in-france-the-french-literary-scene.html | The Literary Scene In France; The French Literary Scene | True | By Charles Cestre | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hostess-to-royalty-is-american-born-lady-lindsay-perfects-plans-to.html | Hostess to Royalty Is American Born; Lady Lindsay Perfects Plans To Greet King and Queen At Embassy Fetes | True | By Pauline Frederick Released By Nana, Inc. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/westinghouse-names-5-research-fellows-last-years-selections-also.html | WESTINGHOUSE NAMES 5 RESEARCH FELLOWS; Last Year's Selections Also Reappointed for Second Year | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/wesleyan-victor-in-track.html | Wesleyan Victor in Track | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/building-gains-in-west-bank-of-america-reports-new-high-value-in.html | BUILDING GAINS IN WEST; Bank of America Reports New High Value in Permits | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/california-asked-to-set-up-forums-state-backing-is-sought-for-a.html | CALIFORNIA ASKED TO SET UP FORUMS; State Backing Is Sought for a Plan to Bring Panacea Schemes Into the Open IMPARTIAL LOCAL CONTROL | True | By Robert O. Foote | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fha-opens-new-office-elmira-branch-to-serve-seven-upstate-counties.html | FHA OPENS NEW OFFICE; Elmira Branch to Serve Seven Up-State Counties | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-banta-affianced-smith-student-to-be-wed-to-david-dalzell-in.html | Miss Banta Affianced; Smith Student to Be Wed to David Dalzell in London | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/troth-announced.html | TROTH ANNOUNCED | True | Underwood & Underwood | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/model-league-meet-is-set-for-this-week-colgate-session-will-study.html | MODEL LEAGUE MEET IS SET FOR THIS WEEK; Colgate Session Will Study Spain and Czecho-Slovakia | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/war-contracts-given-to-educate-industry-2000000-orders-go-to-six.html | WAR CONTRACTS GIVEN TO EDUCATE INDUSTRY; $2,000,000 Orders Go to Six Firms as Preparatory Training | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/warships-due-for-fair.html | Warships Due for Fair | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-7-no-title-other-shows.html | Article 7 -- No Title; OTHER SHOWS | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/france-puts-guard-on-2-railway-lines-tips-are-received-of-plots-by.html | FRANCE PUTS GUARD ON 2 RAILWAY LINES; Tips Are Received of Plots by 'Foreigners' to Cause Wrecks, After Disaster to Liner 4 ARRESTED IN BEZIERS Hulk of Paris Is Abandoned to Underwriters-- Normandie Able to Leave Drydock | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/scores-budget-cut-on-mental-hygiene-dr-tiffany-tells-republicans.html | SCORES BUDGET CUT ON MENTAL HYGIENE; Dr. Tiffany Tells Republicans State Department Cannot Function Under Their Plan SEES INJURY TO PATIENTS Institutions, Treating 100,000 Yearly, Must Slash Ward Personnel, He Warns | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lois-lang-engaged-to-andrew-j-kinney-fiance-is-cadet-at-west-point.html | Lois Lang Engaged To Andrew J. Kinney; Fiance Is Cadet at West Point --Wedding in Fall | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/married-in-cathedral-chapel.html | MARRIED IN CATHEDRAL CHAPEL | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/signs-of-a-spring-upturn-along-the-thames-shaw-subscribes-for-ten.html | SIGNS OF A SPRING UPTURN ALONG THE THAMES; Shaw Subscribes for Ten Years as a ScreenWriter--Other Notable Items | True | By C.a. Lejeune | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/testa-rolls-711-in-abc-singles-detroit-bowler-gains-second-place-in.html | TESTA ROLLS 711 IN A.B.C. SINGLES; Detroit Bowler Gains Second Place in Division--Rudcki Records Total of 2,002 | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/roosevelt-to-speak.html | ROOSEVELT TO SPEAK | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/groups-stress-refugee-help-business-women-spur-drive-to-facilitate.html | Groups Stress Refugee Help; Business Women Spur Drive to Facilitate Entry of European Exiles | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-world-of-tomorrow.html | THE WORLD OF TOMORROW | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/1500-subscribe-to-harse-show-squadron-a-event-will-open-on.html | 1,500 Subscribe To Harse Show; Squadron A Event Will Open On Thursday--General and Mrs. Drum Honor Guests | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/2-seek-boys-town-go-astray.html | 2 Seek 'Boys' Town,' Go Astray | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/equator-crossings-many-travelers-escape-king-neptune-at-the-line.html | EQUATOR CROSSINGS; Many Travelers Escape King Neptune at The Line | True | By Lawrence G. Green | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-things-in-city-shops-style-reaches-the-kitchen-shapes-and.html | New Things in City Shops: Style Reaches the Kitchen; Shapes and Designs of Pots, Pans and Utensils Add To Looks and Use--Improvements in Electric Grills and Percolators | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-confer-on-housing-fha-officials-and-builders-to-meet-at-detroit.html | TO CONFER ON HOUSING; FHA Officials and Builders to Meet at Detroit May 1 to 5 | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/four-crews-sweep-river-for-harvard-in-rowe-cup-regatta-on-the.html | Four Crews Sweep River for Harvard in Rowe Cup Regatta on the Charles; HARVARD VARSITY DEFEATS RUTGERS Triumphs by 6 Lengths at Henley Distance-- M.I.T. Third, Boston U. Last JAYVEES ALSO WIN EASILY Crimson Freshmen and 150Pounders Capture OtherCambridge Races | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/holy-cross-on-top-43-delaney-in-varsity-debut-holds-providence-to.html | HOLY CROSS ON TOP, 4-3; Delaney, in Varsity Debut, Holds Providence to Three Hits | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nyu-expects-rise-in-summer-groups-prepares-to-accommodate-10000.html | N.Y.U. EXPECTS RISE IN SUMMER GROUPS; Prepares to Accommodate 10,000 Students as Result of World's Fair Crowds MANY COURSES OFFERED Some Divisions Will Provide Evening Classes as Well as Those for Days | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-new-books-for-younger-readers-aunts-at-eight.html | The New Books for Younger Readers; Aunts at Eight | True | By Ellen Lewis Buell | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/party-arranged-by-diet-kitchen-luncheon-and-fashion-show-may-11.html | Party Arranged By Diet Kitchen; Luncheon and Fashion Show May 11 Will Offer Help to The Organization | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/useful-books-for-gardeners-newest-include-landscaping-miniature.html | Useful Books For Gardeners; Newest Include Landscaping, Miniature Arrangements And Poisonous Plants | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/procita-beats-lauri-12590.html | Procita Beats Lauri, 125-90 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/phone-plays-role-in-policy-of-axis-but-it-is-rare-for-mussolini-and.html | PHONE PLAYS ROLE IN POLICY OF AXIS; But It Is Rare for Mussolini and Hitler to Talk to Each Other Personally DIPLOMATS STILL USED | True | By Herbert L. Matthews Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/large-sum-ready-for-home-loans-225000000-available-this-spring-by.html | LARGE SUM READY FOR HOME LOANS; $225,000,000 Available This Spring by Savings Bodies for Borrowers EXCEEDS PREVIOUS YEARS About $100,000,000 Expected to Be Used for New Home Building | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/us-to-support-ilo-winant-takes-assurances-on-his-return-to-geneva.html | U.S. TO SUPPORT I.L.O.; Winant Takes Assurances on His Return to Geneva | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/halfpint-demand-spotty-distillers-get-good-orders-but-jobbers-say.html | HALF-PINT DEMAND SPOTTY; Distillers Get Good Orders, but Jobbers Say Reorders Are Few | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/store-taxes-decried-business-property-group-plans-to-oppose-levies.html | STORE TAXES DECRIED; Business Property Group Plans to Oppose Levies | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/president-scored-as-bent-on-war-he-is-pursuing-wilson-policy-of.html | PRESIDENT SCORED AS 'BENT ON WAR'; He Is Pursuing Wilson Policy of 'Unneutrality,' Asserts Historian of Fordham | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bozeman-defeats-chamaco.html | Bozeman Defeats Chamaco | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/newsom-fans-ten-as-browns-win-51-allows-only-seven-hits-for-victory.html | NEWSOM FANS TEN AS BROWNS WIN, 5-1; Allows Only Seven Hits for Victory to Spoil Belated Opener for White Sox CLIFT DELIVERS HOME RUN Connects in Second Inning Off Lyons, Who Starts His 17th Season--Landis at Game | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nada-aid-for-dealer-400-convention-delegates-hear-we-holler-ask.html | N.A.D.A. AID FOR DEALER; 400 Convention Delegates Hear W.E. Holler Ask 'Quality Program' | True | By William C. Callahan | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/us-title-to-reynolds-riverdale-school-fencer-first-in-individual.html | U.S. TITLE TO REYNOLDS; Riverdale School Fencer First in Individual Competition | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/awa-party-tuesday-tenth-anniversary-of-clubhouse-to-be-celebrated.html | A.W.A. Party Tuesday; Tenth Anniversary of Clubhouse to Be Celebrated at Dinner | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/springtime-over-europe.html | SPRINGTIME OVER EUROPE | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/citys-guides-spruce-up-worlds-fair-visitors-to-hear-of-town-from.html | CITY'S GUIDES SPRUCE UP; World's Fair Visitors to Hear of Town From Youths With Dulcet Voices | True | By Lawrence Stessin | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-methods-studied-builders-warned-to-examine-structural.html | NEW METHODS STUDIED; Builders Warned to Examine Structural Innovations | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/columbia-expands-journalism-staff-changes-in-columbia-faculty.html | COLUMBIA EXPANDS JOURNALISM STAFF; CHANGES IN COLUMBIA FACULTY | True | Times Studio | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/yugoslav-students-score-axis.html | Yugoslav Students Score Axis | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/on-the-gridiron.html | ON THE GRIDIRON | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/women-in-sports-miss-locke-to-fence.html | Women in Sports; Miss Locke to Fence | True | By Maureen Orcutt | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/our-transport-era-on-parade-rail-motor-aviation-and-maritime.html | OUR TRANSPORT ERA ON PARADE; Rail, Motor, Aviation and Maritime Exhibits Trace an Epic From The Earliest Days to the 'Rocket Ship' of the Future | True | By John Markland | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rochester-expands-engineering-course-new-program-permits-attainment.html | ROCHESTER EXPANDS ENGINEERING COURSE; New Program Permits Attainment of B.A. and B.S. Degrees | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/synagogue-in-auction-list.html | Synagogue in Auction List | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lead-output-gained-in-march.html | Lead Output Gained in March | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/2-teachers-for-4-pupils-beaver-river-high-school-has-smallest-state.html | 2 TEACHERS FOR 4 PUPILS; Beaver River High School Has Smallest State Enrollment | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mail-order-gains-laid-to-time-sales-sharp-rise-by-spiegel-which.html | MAIL ORDER GAINS LAID TO TIME SALES; Sharp Rise by Spiegel, Which Sells Only on Installment, Cited as Example CONCERN HAS 5-YEAR PLAN Features Coordinated Set-Up, Quality, Competitive Pricing and Personnel Work | True | By Thomas F. Conroy | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-dance-folk-fetes-two-societies-plan-spring-celebrations-events.html | THE DANCE: FOLK FETES; Two Societies Plan Spring Celebrations-- Events of the Week and After | True | By John Martin | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nyu-track-team-routs-manhattan-conquers-indoor-champions-10035-with.html | N.Y.U. TRACK TEAM ROUTS MANHATTAN; Conquers Indoor Champions, 100-35, With 13 Firsts-- Violet Cubs Also Win | True | By Louis Effrat | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/high-speed-drawbacks-fast-pursuit-ships-lose-ability-to-manoeuvre.html | HIGH SPEED DRAWBACKS; Fast Pursuit Ships Lose Ability to Manoeuvre, French Expert Holds | True | By Jacques Pauliac | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-jersey-weeks-activities-in-atlantic-city.html | NEW JERSEY; Week's Activities in Atlantic City | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/young-americans-try-chopsticks-at-lunch-with-chinese-children-fifty.html | Young Americans Try Chopsticks At Lunch With Chinese Children; Fifty Youngsters Eat Oriental Food in Mott Street in Move to Help Youth Here to Understand China's Culture | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/propaganda-value-called-overrated-prof-muntz-of-nyu-declares-public.html | PROPAGANDA VALUE CALLED OVERRATED; Prof. Muntz of N.Y.U. Declares Public Is Outraged by the Ideas of Alien Concepts DIES INQUIRY IS ASSAILED Sociologist Contends 'Label of Communism' Proves an Effective Death-Blow | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/kennel-club-drive-to-eliminate-rabies-in-the-us-is-announced-group.html | Kennel Club Drive to Eliminate Rabies in the U.S. Is Announced; Group of Experts Headed by Smalley Will Formulate Plan-- First Meeting Set for May 2-- Wallkill Trials Scheduled | True | By Henry R. Ilsley | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-story-of-ida-m-tarbell-her-autobiography-reveals-a-truly.html | THE STORY OF IDA M. TARBELL; Her Autobiography Reveals a Truly American Species of Genius | True | By R.l. Duffus | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/poisoned-bran-fights-hoppers.html | Poisoned Bran Fights Hoppers | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/princeton-tops-cornell-ten-54-after-score-is-tied-three-times-lynns.html | Princeton Tops Cornell Ten, 5-4, After Score Is Tied Three Times; Lynn's Second Goal With Five Minutes Left Decides Lacrosse Game--City College Is Beaten by St. John's of Annapolis | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/for-gala-festivities.html | FOR GALA FESTIVITIES | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/city-college-tops-villanova-by-124-mayhew-leads-attack-for-the.html | CITY COLLEGE TOPS VILLANOVA BY 12-4; Mayhew Leads Attack for the Beaver Forces With Single, Double and 3-Bagger | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/legion-will-not-send-peace-plea-to-europe-chadwick-declares-at.html | Legion Will Not Send Peace Plea to Europe, Chadwick Declares at Jersey Convention | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reports-particle-of-trillion-volts-dr-arthur-h-compton-says-energy.html | REPORTS PARTICLE OF TRILLION VOLTS; Dr. Arthur H. Compton Says Energy Born of Violence Meets Death Quickly IS OF MESOTRON FAMILY Dr. Millikan at Philosophical Society Describes Tests Near Top of Atmosphere | True | By William L. Laurence Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/memorial-gifts-willed-mrs-ch-lawrence-aided-college-and-relief-fund.html | MEMORIAL GIFTS WILLED; Mrs. C.H. Lawrence Aided College and Relief Fund | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-bieber-volume-professor-dedicates-first-book-in-english-to.html | NEW BIEBER VOLUME; Professor Dedicates First Book in English to Barnard | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-plan-offered-to-fight-us-foes-mgr-sheen-wants-a-central-bureau.html | NEW PLAN OFFERED TO FIGHT U.S. FOES; Mgr. Sheen Wants a Central Bureau to Bar Any Alien Activitiies in Schools HE APPEALS TO TEACHERS Says That One Who Would Send a Child to the May Day Parade Is Unfit | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rabbis-question-dictator-pledges-promises-of-peace-by-hitler-and.html | RABBIS QUESTION DICTATOR PLEDGES; Promises of Peace by Hitler and Mussolini Are Termed 'Worthless as Munich' U.S. IS WARNED OF TRAP Jewish Sermons Also Back Wagner Bill to Admit 20,000 German Children | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/kin-of-donald-mkay-christens-new-ship-but-boy-misses-breaking.html | KIN OF DONALD M'KAY CHRISTENS NEW SHIP; But Boy Misses Breaking Bottle and Man Hurls It Against Hull | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/bar-report-urges-philadelphia-pr-lawyer-group-endorsing-new-charter.html | BAR REPORT URGES PHILADELPHIA 'P.R.'; Lawyer Group, Endorsing New Charter Plan, Also Backs Its City Manager Idea MINORITY OPPOSES CHANGE Assails Proposed Lack of Executive Check on Council-- Action Near at Harrisburg | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/naval-stores.html | NAVAL STORES | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chinese-communists-list-shansi-victory-1000-japanese-of-force-of.html | CHINESE COMMUNISTS LIST SHANSI VICTORY; 1,000 Japanese of Force of 1,500 Reported Killed | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/heavyhitting-giant-star-scoring-in-fourth-inning-at-polo-grounds.html | Heavy-Hitting Giant Star Scoring in Fourth Inning at Polo Grounds | True | Times Wide World | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/columbus-ave-house-opened.html | Columbus Ave. House Opened | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/2-nyu-charges-down-temple-82-violet-gets-five-tallies-in-the-third.html | 2 N.Y.U. CHARGES DOWN TEMPLE, 8-2; Violet Gets Five Tallies in the Third and Rest in Seventh at Philadelphia BOELL YIELDS FIVE BLOWS Blanks Owls Except for Sixth, When Kovacevich Drives Home Both Markers | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/returned-jury-fee-put-in-fund-to-reduce-taxes.html | Returned Jury Fee Put In Fund to Reduce Taxes | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/13800000-wage-rise-up-cotton-textile-wool-hosiery-industries.html | $13,800,000 WAGE RISE UP; Cotton Textile, Wool, Hosiery Industries Propose New Minima | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/we-need-not-curtsy-to-british-royalty-chief-of-protocol.html | WE NEED NOT CURTSY TO BRITISH ROYALTY; CHIEF OF PROTOCOL | True | By Charles W. Hurd | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/afterdinner-dance-preceded-by-parties-last-of-series-attended-by.html | After-Dinner Dance Preceded by Parties; Last of Series Attended by 300 Former Debutantes | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/jersey-city-checks-buffalo-threat-41-stiles-saves-carpenter-in-9th.html | JERSEY CITY CHECKS BUFFALO THREAT, 4-1; Stiles Saves Carpenter in 9th When Young Hurler Falters | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-be-continued.html | TO BE CONTINUED | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/home-decoration-new-uses-of-linoleum-for-coverings-french.html | Home Decoration: New Uses Of Linoleum for Coverings; FRENCH PROVINCIAL. | True | By Walter Rendell Storey | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/senators-overcome-yankees-31-leonard-outpitches-hildebrand-victors.html | Senators Overcome Yankees, 3-1; Leonard Outpitches Hildebrand; Victors Are Held to Four Fits, but Ferrell's Single, a Double by West, Wright's Triple and a Walk Net Three Runs in Third | True | By James P. Dawson Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-mayan-world.html | The Mayan World | True | By Philip Ainsworth Means | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/short-fusion-ticket-urged-by-schieffelin-fewer-candidates-better.html | SHORT FUSION TICKET URGED BY SCHIEFFELIN; Fewer Candidates Better Are Chances of Success, He Says | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hofstra-college-long-island-unit-of-nyu-becomes-independent.html | Hofstra College, Long Island Unit of N.Y.U., Becomes Independent Institution on July 1 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/stock-market-regulation-possibility-of-stabilization-by-rule-is.html | Stock Market Regulation; Possibility of Stabilization by Rule Is Regarded as Doubtful | True | N.E. WALDMAN | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/tasting-america-on-the-dining-car-regional-dishes-of-the-continent.html | TASTING AMERICA ON THE DINING CAR; Regional dishes of the Continent give fillip to the meals served by the nation's railroads. | True | By August Loeb | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/big-glass-contract-let-for-bronx-development.html | Big Glass Contract Let For Bronx Development | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/phils-top-dodgers-on-balk-by-evans-some-of-the-newcomers-who-are.html | PHILS TOP DODGERS ON BALK BY EVANS; SOME OF THE NEWCOMERS WHO ARE PLAYING WITH THE LOCAL MAJOR LEAGUE CLUBS | True | By Roscoe McGowen Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hollanders-derisive-of-lundeen-project-idea-that-part-of-dutch-west.html | HOLLANDERS DERISIVE OF LUNDEEN PROJECT; Idea That Part of Dutch West Indies Could Be Sold Ridiculed | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/coins-of-british-west-africa-tokyo-aluminum-coin.html | COINS OF BRITISH WEST AFRICA; Tokyo Aluminum Coin | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chesapeake-chart.html | Chesapeake Chart | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/junior-college-group-to-meet.html | Junior College Group to Meet | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/duty-against-reich-is-made-effective-25-penalty-tax-to-meet-subsidy.html | DUTY AGAINST REICH IS MADE EFFECTIVE; 25% Penalty Tax to Meet Subsidy of Exports Places Fresh Burden on Germany | True | By Thomas F. Healey Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/news-of-patents-rubber-from-mineral-oil.html | News of Patents; Rubber From Mineral Oil | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/antiaggression-front-takes-place-of-league-democratic-nations-in-a.html | ANTI-AGGRESSION FRONT TAKES PLACE OF LEAGUE; Democratic Nations, in a Reversal of Policy, Are Striving to Build Up a Substitute for One They Let Die | True | By Harold Callender Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/borrowing-on-seat-aided-by-exchange-new-rule-said-to-give-lenders.html | BORROWING ON SEAT AIDED BY EXCHANGE; New Rule Said to Give Lenders on Memberships Their First Real Protection | True | By Burton Crane | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/asks-navy-halt-dirigible-award-senator-tobey-demands-investigation.html | ASKS NAVY HALT DIRIGIBLE AWARD; Senator Tobey Demands Investigation of Way BidsWere HandledASSERTS HE WAS MISLEDWants to Know Why a Builder's Offer, 'Lowest on ItsFace,' Was Rejected | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/building-more-small-homes.html | Building More Small Homes | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reich-legion-of-5000-ready-to-quit-spain-some-italians-have-gone.html | REICH LEGION OF 5,000 READY TO QUIT SPAIN; Some Italians Have Gone, but 12,000 Await Madrid Parade | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/a-keystone-travel-bid-pennsylvania-tells-fair-visitors-what-she-can.html | A KEYSTONE TRAVEL BID; Pennsylvania Tells Fair Visitors What She Can Show Them | True | By Lawrence E. Davies | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rutgers-captures-meet-beats-lafayette-in-track-7848-schwartz-and.html | RUTGERS CAPTURES MEET; Beats Lafayette in Track, 78-48 - -Schwartz and Mullen Star | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dr-butler-regrets-lost-universities-blow-to-culture-and-freedom.html | DR. BUTLER REGRETS 'LOST' UNIVERSITIES; Blow to Culture and Freedom Seen--Dr. Penniman Honored | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/guidance-plan-at-drexel-program-will-help-high-school-students.html | GUIDANCE PLAN AT DREXEL; Program Will Help High School Students Select Careers | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/czech-resistance-to-reich-is-strong-passive-opposition-to-german.html | CZECH RESISTANCE TO REICH IS STRONG; Passive Opposition to German Domination Crops Up in a Variety of Phases | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/retail-store-sales.html | Retail Store Sales | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/2-groups-act-to-save-jobs-in-child-cause-transfer-of-18-juvenile.html | 2 Groups Act To Save Jobs In Child Cause; Transfer of 18 Juvenile Aid Bureau Workers Is Fought In Plea to Mayor | True | By Anne Petersen | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/senate-bill-hits-trucks-serious-threat-to-private-interstate.html | SENATE BILL HITS TRUCKS; Serious Threat to Private Interstate Carriers Seen Backed by Rails | True | By John H. Crider | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/rumania-in-reply-to-reich-admits-lack-of-security-other-nations.html | RUMANIA IN REPLY TO REICH ADMITS LACK OF SECURITY; OTHER NATIONS DENY FEAR; Neutrality Emphasized, but Army Will Defend the Nation's Liberty HOLLAND HELD PREPARED Belgium Stresses Fact That Germany Is One of Powers Pledging Her Independence | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/frederick-h-stryker-assistant-cashier-of-national-bank-in.html | FREDERICK H. STRYKER; Assistant Cashier of National Bank in Plainfield Was 47 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/war-aces-see-air-show-members-of-legion-post-guests-of-national.html | WAR ACES SEE AIR SHOW; Members of Legion Post Guests of National Guard | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/registrars-to-convene-upward-of-450-expected-at-sessions-here-this.html | REGISTRARS TO CONVENE; Upward of 450 Expected at Sessions Here This Week | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-barbara-clarke-becomes-betrothed-smith-alumna-will-be-bride-of.html | Miss Barbara Clarke Becomes Betrothed; Smith Alumna Will Be Bride of Francis V. Lowden Jr. | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/behind-the-scenes-germany-takes-radio-stations-and-waves-gaining.html | BEHIND THE SCENES; Germany Takes Radio Stations and Waves, Gaining Fifteen to Britain's Five | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/drama-as-they-now-give-it-by-the-avon-shakespeare-memorial-theatre.html | DRAMA AS THEY NOW GIVE IT BY THE AVON; Shakespeare Memorial Theatre Holds Its Sixtieth Annual Festival | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fairs-new-robot-is-schizophrenic-part-of-his-personality-shows-no.html | FAIR'S NEW ROBOT IS SCHIZOPHRENIC; Part of His Personality Shows No Nerves, but Next Minute He Will Go Backward THE LAMBETH WALK, MAYBE Like Predecessors, He Smokes and Sings Bass and Tells People to Shut Up | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/st-pauls-to-hold-special-services-washingtons-inaugural-will-be.html | ST. PAUL'S TO HOLD SPECIAL SERVICES; Washington's Inaugural Will Be Observed April 30 | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dolls-across-the-sea.html | DOLLS ACROSS THE SEA | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/reich-propaganda-switches-picture-of-a-hostile-world-painted-for.html | REICH PROPAGANDA SWITCHES; Picture of a Hostile World Painted for the People Loses Some of Its Effects | True | By Otto D. Tolischus Wireless To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/us-envoy-denies-asking-colombia-to-take-airline-that-could-be-a.html | U.S. Envoy Denies Asking Colombia to Take Airline That Could Be a Menace to the Canal | True | Special Cable to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/garner-saves-policeman-1695-miles-of-walking.html | Garner Saves Policeman 1,695 Miles of Walking | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/charter-affecting-city-tax-calendar-change-in-fiscal-year-brings.html | CHARTER AFFECTING CITY TAX CALENDAR; Change in Fiscal Year Brings Two Levies on Holdings of Real Estate This Year REVISION IN ASSESSMENTS Full Valuation on State Basis Made Necessary--Nelson Discusses Trend | True | By Godfrey N. Nelson | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chesapeake-goes-to-gilded-knight-impound-finishes-second-and.html | CHESAPEAKE GOES TO GILDED KNIGHT; Impound Finishes Second and Challedon Third in $17,800 Race at Havre de Grace | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/fords-to-live-near-fair-to-commute-from-summer-place-on-manhasset.html | FORDS TO LIVE NEAR FAIR; To Commute From Summer Place on Manhasset Bay | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-build-in-linden-nj-new-york-firm-plans-a-large-business.html | TO BUILD IN LINDEN, N.J.; New York Firm Plans a Large Business Structure | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-three-soong-sisters-of-china.html | The Three Soong Sisters of China | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/golden-gate-air-series-salvador-issues-three-stamps-for-fair-paris.html | GOLDEN GATE AIR SERIES; Salvador Issues Three Stamps for Fair-- Paris Designs--Other Philatelic Items | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/discussing-federal-labor-policy-fairness-alike-to-employers-and.html | Discussing Federal Labor Policy; Fairness Alike to Employers and Employes Viewed as Vital to National Security and Prosperity | True | GEORGE A. SLOAN. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/a-century-of-cycling-britons-go-on-a-jaunt-to-celebrate-invention.html | A CENTURY OF CYCLING; Britons Go On a Jaunt to Celebrate Invention by 'Daft Pate' M'Millan | True | By Charles Pound | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/hastings-project-gets-417000-loan-new-garden-apartments-in.html | HASTINGS PROJECT GETS $417,000 LOAN; New Garden Apartments in Westchester Will Occupy Only 16% of Site | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/heavy-rolling-injures-lawns-grass-on-clay-soils-requires-aeration.html | Heavy Rolling Injures Lawns; Grass on Clay Soils Requires Aeration to Encourage Deeper Root Growth | True | HOWARD B. SPRAGUE, Agronomist New Jersey Agricultural Experiment Station | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/three-centuries-of-american-life-the-metropolitan-museum-opens-huge.html | THREE CENTURIES OF AMERICAN LIFE; The Metropolitan Museum Opens Huge Exhibition of Paintings To Be Current While the World's Fair Is in Progress | True | By Edward Alden Jewell | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-unconquerable-gayety-of-oliver-wendell-holmes-ma-dewolfe-howes.html | The Unconquerable Gayety of Oliver Wendell Holmes; M.A. DeWolfe Howe's Arresting Portrait of "The Autocrat of the Breakfast Table" | True | By Stanley T. Williams | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-drama-on-the-western-coast.html | THE DRAMA ON THE WESTERN COAST | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/in-homage-to-the-norwegians-agnes-rotherys-newest-panel-in-her.html | In Homage to the Norwegians; Agnes Rothery's Newest Panel in Her Scandinavian Series Pays High Tribute to the Land and Its People and History | True | By Katherine Woods | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/irish-setter-stake-taken-by-browning-tyssowski-dog-first-in-open.html | IRISH SETTER STAKE TAKEN BY BROWNING; Tyssowski Dog First in Open Derby Event at Clinton | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/army-turns-back-princeton-by-154-cadets-collect-14-safeties-off-two.html | ARMY TURNS BACK PRINCETON BY 15-4; Cadets Collect 14 Safeties Off Two Pitchers--Knight Leads the Offensive VICTORS IN EARLY DRIVE Register Ten Runs in Second and Third Innings--Setback 4th in Row for Tigers | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/press-group-to-organize-former-foreign-correspondents-to-meet-today.html | PRESS GROUP TO ORGANIZE; Former Foreign Correspondents to Meet Today | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/haled-on-workers-pay-claim.html | Haled on Workers' Pay Claim | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/dali-surrealistic-show-to-provide-fun-at-fair.html | Dali Surrealistic Show To Provide Fun at Fair | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/appeal-to-hitler-backed-in-survey-roosevelt-message-found-to.html | APPEAL TO HITLER BACKED IN SURVEY; Roosevelt Message Found to Express the Feelings of Majority of Americans 73% FOR A PEACE PARLEY Specific Endorsement of the President's Move Found in New Study, Gallup Says | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/teacher-subsidy-denied-by-parents-500-will-pay-own-way-to-albany-to.html | TEACHER 'SUBSIDY' DENIED BY PARENTS; 500 Will Pay Own Way to Albany to Protest State Aid Cut, Spokesman Says SOME EXCEPTIONS NOTED But 'Vast Majority' Will Make Visit on Own Initiative, Statement Adds | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/motor-boating-and-cruising-where-to-fly-ensign.html | Motor Boating and Cruising; Where to Fly Ensign | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/further-news-of-the-theatre-and-its-varied-personnel.html | FURTHER NEWS OF THE THEATRE AND ITS VARIED PERSONNEL | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/grand-duchess-is-defiant.html | Grand Duchess Is Defiant | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/republicans-laud-record-of-davies-30-members-of-national-club-urge.html | REPUBLICANS LAUD RECORD OF DAVIES; 30 Members of National Club Urge His Re-election as Organization's Head CRITICIZE HIS OPPONENT Say Walter Mack Jr. Has Given Only Brief Service to the Party in Recent Years | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/strike-troubles-beset-wide-areas-disputes-pinch-coal-and-menace.html | STRIKE TROUBLES BESET WIDE AREAS; Disputes Pinch Coal And Menace Many Other Industries | True | By Louis Stark | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/women-experts-in-designing-of-books-find-common-bond-in-the-distaff.html | Women, Experts in Designing of Books, Find Common Bond in 'The Distaff Side'; Organization Formed by Feminine Typographers and Creative Printers in Newly Explored Field | True | By Elizabeth la Hines | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/social-security-forum-set.html | Social Security Forum Set | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-concepts-of-education-growing-from-experiments-leaders.html | New Concepts of Education Growing From Experiments; Leaders Everywhere, Hailing Achievement of Schooling for Masses, Now Seek Plan to Challenge a Changing World | True | By W.a. MacDonald | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/threat-of-service-strike-averted-as-3year-peace-plan-is-accepted-1.html | Threat of Service Strike Averted As 3-Year Peace Plan Is Accepted; $1 Increase, 1-Hour Cut, Fixed by Mayor's Board Pending Arbitration-- Employment Clause Settles Closed-Shop Issue | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/secretarial-silhouette.html | SECRETARIAL SILHOUETTE | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/jubitz-allows-cornell-four-hits-as-yale-triumphs-in-first-league.html | Jubitz Allows Cornell Four Hits as Yale Triumphs in First League Start; YALE RALLY IN 8TH BEATS CORNELL, 6-2 Elis Register Four Times With the Count Tied at 1-1 to End Hurling Duel ITHACANS FIELDING LOOSE Misplays Account for a Part of Sickles's Trouble in Blue's Big Inning | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/columbia-splits-with-dartmouth-college-athletes-performing-on-the.html | COLUMBIA SPLITS WITH DARTMOUTH; COLLEGE ATHLETES PERFORMING ON THE DIAMOND AT BAKER FIELD AND ON THE TRACK AT N.Y.U. | True | By Arthur J. Daley | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/tea-for-mrs-kathryn-ford.html | Tea for Mrs. Kathryn Ford | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/aaron-chazick.html | AARON CHAZICK | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/teaching-of-latin-decried-as-lax-educators-at-nyu-session-told.html | TEACHING OF LATIN DECRIED AS LAX; Educators at N.Y.U. Session Told Language Is 'Dead' in High Schools | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/a-colorful-view-of-guatemala-addison-burbanks-sketches-and.html | A Colorful View of Guatemala; Addison Burbank's Sketches and Descriptions Are Informed With Gayety, Lightness and Considerable Insight | True | By T.r. Ybarra | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/wood-field-and-stream-trout-on-western-front.html | Wood, Field and Stream; Trout on Western Front | True | By Raymond R. Camp | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/williams-rushes-plans-for-theatre-adams-memorial-theatre-planned.html | WILLIAMS RUSHES PLANS FOR THEATRE; ADAMS MEMORIAL THEATRE PLANNED FOR WILLIAMS COLLEGE | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/communist-group-to-march-may-day-decision-to-participate-is-greeted.html | COMMUNIST GROUP TO MARCH MAY DAY; Decision to Participate Is 'Greeted' by Director of the Committee HE SEES 250,000 IN LINE Red Flares to Light Union Square at Reviewing Stand When the Parade Ends | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/this-weeks-calendar-of-womens-club-activities.html | THIS WEEK'S CALENDAR OF WOMEN'S CLUB ACTIVITIES | True | Bachrach | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/andrew-of-bears-defeats-wings-51-former-yankee-yields-7-hits-in-8.html | ANDREW OF BEARS DEFEATS WINGS, 5-1; Former Yankee Yields 7 Hits in 8 Innings and Newark Gains First Victory NORRIS, LEVY GET HOMERS Chartak Drives Three Singles in Row to Lead Attack on Ryba of Rochester | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/notes-of-camera-world-story-of-photography.html | NOTES OF CAMERA WORLD; Story of Photography | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nevins-sloop-launched-polly-designed-for-use-on-the-sound-slides.html | NEVINS SLOOP LAUNCHED; Polly, Designed for Use on the Sound, Slides Down Ways | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/pwa-reports-hospital-gains.html | PWA Reports Hospital Gains | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/canal-opens-tomorrow-state-reports-good-conditions-in-three-parts.html | CANAL OPENS TOMORROW; State Reports Good Conditions in Three Parts Now Ready | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/celebration-to-mark-french-revolution-preparations-near-completion.html | CELEBRATION TO MARK FRENCH REVOLUTION; Preparations Near Completion for 150th Anniversary | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/peace-group-to-hear-meyer.html | Peace Group to Hear Meyer | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/to-report-on-costs-study.html | To Report on Costs Study | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/children-and-parents-styles-in-blocks-have-changed.html | Children and Parents; STYLES IN BLOCKS HAVE CHANGED | True | By Catherine MacKenzie | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects EMERGENCIES: One View | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/four-buffalo-educators-will-go-on-air-to-explain-regents-inquiry-on.html | Four Buffalo Educators Will Go on Air To Explain Regents Inquiry on School Cost | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Soyfoto | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/round-about-the-garden-good-planting-weather.html | ROUND ABOUT THE GARDEN; Good Planting Weather | True | By F.f. Rockwell | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/albany-overcomes-manhattan-8-to-2-mazurs-homer-averts-shutout-at.html | ALBANY OVERCOMES MANHATTAN, 8 TO 2; Mazur's Homer Averts Shut-Out at Hands of League Team | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/grippe-preventive-found-soviet-scientist-reports.html | Grippe Preventive Found, Soviet Scientist Reports | True | Wireless to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/new-issues-from-afar-promised-series-of-argentina-arrives-french.html | NEW ISSUES FROM AFAR; Promised Series of Argentina Arrives-- French Colonials-- Other Topics | True | By la Rue Applegate | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/around-the-studios-hitlers-reply-to-roosevelt-peace-message-on.html | AROUND THE STUDIOS; Hitler's Reply to Roosevelt Peace Message On Radio Friday if 'Mike' Is Not Cut | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/advance-sale-extended-on-world-fair-tickets.html | Advance Sale Extended On World Fair Tickets | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/5-speakers-for-forum-hospital-occupation-committee-is-sponsor-of.html | 5 Speakers for Forum; Hospital Occupation Committee Is Sponsor of Event Thursday | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/brown-stops-jaramillo-panama-veteran-wins-in-fourth-round-at.html | BROWN STOPS JARAMILLO; Panama Veteran Wins in Fourth Round at Rockland Palace | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ice-impedes-lake-erie-shipping.html | Ice Impedes Lake Erie Shipping | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/back-wicks-transit-bill-nonunion-employes-of-irt-and-bmt-for-civil.html | BACK WICKS TRANSIT BILL; Non-Union Employes of I.R.T. and B.M.T. for Civil Service | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/broadway-barnum-billy-rose-a-typical-product-of-broadway-has-big.html | BROADWAY BARNUM; Billy Rose, a typical product of Broadway, has big plans for World's Fair amusements. His hero is P.T. Barnum. | True | By S.j. Woolf | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/win-nyu-art-awards-7-high-school-students-take-grand-prizes-in.html | WIN N.Y.U. ART AWARDS; 7 High School Students Take Grand Prizes in Contest | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/somoza-becomes-master-mason.html | Somoza Becomes Master Mason | True | Special Cable to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/miss-hartley-betrothed-she-will-be-wed-to-lieutenant-reginald.html | Miss Hartley Betrothed; She Will Be Wed to Lieutenant Reginald Taylor-Bark | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/sound-yachtsmen-to-invite-prince-olav-of-norway-is-anxious-to-try.html | SOUND YACHTSMEN TO INVITE PRINCE; Olav of Norway Is Anxious to Try Sailing Skill at Tiller of an American Craft | True | By James Robbins | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/what-does-democracy-hold-for-children-of-america-this-and-other.html | What Does Democracy Hold For Children of America?; This and Other Challenging Questions Will Be Raised at a National Conference Opening at the White House Next Wednesday | True | By Katharine F. Lenroot Chief, Children'S Bureau, United States Department of Labor | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/moncada-hails-president-nicaraguan-praises-peace-message-to-the.html | MONCADA HAILS PRESIDENT; Nicaraguan Praises Peace Message to the Dictators | True | Special Cable to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/subpoenas-are-served-7-ordered-to-appear-tomorrow-in-florida-racing.html | SUBPOENAS ARE SERVED; 7 Ordered to Appear Tomorrow in Florida Racing Probe | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/joseph-hollander-rabbi-in-schenectady-is-dead-a-native-of-hungary.html | JOSEPH HOLLANDER; Rabbi in Schenectady Is Dead-- A Native of Hungary | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/the-american-scene-in-art.html | THE AMERICAN SCENE IN ART | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/drug-act-to-be-a-topic-pharmacists-to-discuss-effect-at-convention.html | DRUG ACT TO BE A TOPIC; Pharmacists to Discuss Effect at Convention This Week | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/adopted-pet-show-today-animals-from-speyer-hospital-to-vie-for.html | ADOPTED PET SHOW TODAY; Animals From Speyer Hospital to Vie for Prizes | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/more-rangeherds-moving-to-pasture-annual-trek-from-southwest-to.html | MORE RANGE-HERDS MOVING TO PASTURE; Annual Trek From Southwest to Blue Stem Areas to Exceed 1938 Hegira RENTS FOR GRASSLAND UP May 1 Wheat Crop Estimate to Be Basis for Calling for Referendum on Quotas | True | By John M. Collins Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/lindbergh-starts-air-research-tour-he-flies-to-wright-field-and.html | LINDBERGH STARTS AIR RESEARCH TOUR; He Flies to Wright Field and Begins Study of Army's Main Test Facilities MAY VISIT 25 TO 30 BASES War Department, as He Leaves Capital, Gives Outline of the Possible Scope of Trip | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/red-leaved-oxalis-grown-from-seed.html | Red Leaved Oxalis Grown From Seed | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/nevada-coach-steps-down.html | Nevada Coach Steps Down | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/danish-uniforms-for-fair-disappear-in-transit.html | Danish Uniforms for Fair Disappear in Transit | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/for-amateur-photographers-box-camera-gains-scope-faster-films-allow.html | FOR AMATEUR PHOTOGRAPHERS; BOX CAMERA GAINS SCOPE Faster Films Allow Wide Choice of Subjects, Light Conditions | True | By Kurt Luhn | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/trade-encouraged-on-drug-act-delay-backing-of-agriculture-dept-for.html | TRADE ENCOURAGED ON DRUG ACT DELAY; Backing of Agriculture Dept. for the Lea Amendment Bolsters Hopes WATCH CEASE, DESIST IDEA Would Supplement Seizures With Procedure Similar to That of the FTC | True | | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/choir-festival-saturday-session-at-seminary-sponsored-by-music.html | CHOIR FESTIVAL SATURDAY; Session at Seminary Sponsored by Music Education League | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/caroline-roberts-wed-she-is-bride-of-murray-wheeler-in-ceremony-at.html | Caroline Roberts Wed; She Is Bride of Murray Wheeler in Ceremony at Utica | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/chamber-to-study-prosperity-roads-annual-meeting-will-seek-way-to.html | CHAMBER TO STUDY PROSPERITY ROADS; Annual Meeting Will Seek Way to Put the National Income at 80 Billion Again TAX SUBJECT IS STRESSED Woll, Moulton and Clauson to Discuss Topic at Capital Sessions Opening May 1 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/mrs-fd-roosevelt-at-nephews-funeral-two-sons-of-president-also-at.html | MRS. F.D. ROOSEVELT AT NEPHEWS FUNERAL; Two Sons of President Also at Rites for Plane-Crash Victim | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/carnegie-techs-drama-in-pittsburgh-they-are-celebrating-a-couple-of.html | CARNEGIE TECH'S DRAMA; In Pittsburgh They Are Celebrating a Couple of Anniversaries | True | By Herbert Waldos Kubly | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/tm-dorsett-75-wins-stuyvesant-star-runner-next-15000-at-jamaica-see.html | T.M. DORSETT, 7-5, WINS STUYVESANT; STAR RUNNER NEXT, 15,000 at Jamaica See Brown Entry Close Strongly in $5,325 Handicap ENTRACTE ANNEXES SHOW El Chico Is Withdrawn After Morning Shower--Spanked Captures Rosedale | True | By Bryan Field | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/usc-trackmen-victors-score-easily-over-ucla-and-olympic-club-teams.html | U.S.C. TRACKMEN VICTORS; Score Easily Over U.C.L.A. and Olympic Club Teams | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/elizabeth-gets-plant-shirt-company-to-open-jersey-plant-on-may-2.html | ELIZABETH GETS PLANT; Shirt Company to Open Jersey Plant on May 2 | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/president-narrowly-escapes-a-collision-as-auto-unescorted-ends.html | President Narrowly Escapes a Collision As Auto, Unescorted, Ends Virginia Trip | True | By Felix Belair Jr. Special To the New York Times. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/ask-city-college-to-change-course-two-groups-urge-revision-of.html | ASK CITY COLLEGE TO CHANGE COURSE; Two Groups Urge Revision of Curriculum in Arts and Science Division | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/william-randall-retired-actor-of-stage-and-screen-dies-in-elizabeth.html | WILLIAM RANDALL; Retired Actor of Stage and Screen Dies in Elizabeth at 62 | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/3-steamboats-in-race-two-packets-in-california-and-one-on.html | 3 STEAMBOATS IN 'RACE'; Two Packets in California and One on Mississippi Compete | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/springtime-events-in-playgrounds-far-and-near.html | SPRINGTIME EVENTS IN PLAYGROUNDS FAR AND NEAR | True | Virginia Conservation Commission | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/john-n-hartmann-freeport-chief-of-police-was-a-retired-fire-captain.html | JOHN N. HARTMANN; Freeport Chief of Police Was a Retired Fire Captain Here | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/st-johns-behind-shea-stops-fordham-63-ends-rams-2year-streak-on.html | St. John's, Behind Shea, Stops Fordham, 6-3; Ends Rams' 2-Year Streak on Home Diamond; ST. JOHN'S SUBDUES FORDHAM NINE, 6-3 | True | By Joseph C. Nichols | B 413849-854,B 413855-857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/curtiss-harvard-defeats-penn-94-crimson-hurler-allows-eight-blows.html | CURTISS, HARVARD, DEFEATS PENN, 9-4; Crimson Hurler Allows Eight Blows as Team Gains Third Triumph in League Play | True | Special to THE NEW YORK TIMES. | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/eight-scientists-honored-here-horticultural-society-elects-new.html | Eight Scientists Honored Here; Horticultural Society Elects New Honorary Members as Reward for Achievements | True | | B 413849-854,B 413855-857 |
| 1939-04-23 | 1939-04-23 | https://www.nytimes.com/1939/04/23/archives/broker-is-bankrupt-edwin-weisl-files-petition-in-behalf-of-his.html | BROKER IS BANKRUPT; Edwin Weisl Files Petition in Behalf of His Company | True | | B 413849-854,B 413855-857 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/rowes-4hitter-halts-indians-80-hurler-makes-fine-start-for.html | ROWE'S 4-HITTER HALTS INDIANS, 8-0; Hurler Makes Fine Start for Tigers--Hemsley Injured, Luke Sewell Is Signed | True | Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/ca-farrell-served-with-the-union-army-grand-marshal-of-parade-here.html | C.A. FARRELL, SERVED WITH THE UNION ARMY; Grand Marshal of Parade Here -- City Employe 54 Years | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/danish-ac-on-top-60-routs-swedish-team-in-national-league.html | DANISH A.C. ON TOP, 6-0; Routs Swedish Team in National League Soccer--Turners Win | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/conductors-who-arrived-here-yesterday.html | CONDUCTORS WHO ARRIVED HERE YESTERDAY | True | Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/whalen-wins-at-net-downs-barnes-in-five-sets-to-take-virginia-open.html | WHALEN WINS AT NET; Downs Barnes in Five Sets to Take Virginia Open | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/how-members-from-this-area-voted-last-week-at-albany.html | How Members From This Area Voted Last Week at Albany | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/japanese-deny-defeats.html | Japanese Deny Defeats | True | By Hallett Abend Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/new-czech-party-bids-1500000-join-national-unity-group-sends.html | NEW CZECH PARTY BIDS 1,500,000 JOIN; National Unity Group Sends Membership Forms to Men of 20 Years and Older 'LEADER PRINCIPLE' RULES Public Fears Fresh Changes if There Is No Organization to Act for It Before Reich | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cathedral-is-dedicated-st-nicholas-in-brooklyn-to-be-used-by-syrian.html | CATHEDRAL IS DEDICATED; St. Nicholas in Brooklyn to Be Used by Syrian Congregation | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/coal-tieup-looms-as-brake-on-steel-curtailment-of-blast-furnaces.html | COAL TIE-UP LOOMS AS BRAKE ON STEEL; Curtailment of Blast Furnaces Already Is Resorted To to Conserve Fuel INGOT OUTPUT DECLINES Rate Receded 1 Point Last Week to 50 %--Inquiries Spotty--Scrap Weak | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/miss-jane-rodman-prospective-bride-betrothal-to-rl-steiner-of.html | MISS JANE RODMAN PROSPECTIVE BRIDE; Betrothal to R.L. Steiner of Housing Authority Made Known at Party Ashley--Tellington Bradley--Metcalf | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/two-dance-recitals-are-presented-here-programs-by-shapero-group-and.html | TWO DANCE RECITALS ARE PRESENTED HERE; Programs by Shapero Group and Conrad, Dolinoff and Imperio | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/use-of-gold-urged-to-further-trade-guaranty-trust-would-extend.html | USE OF GOLD URGED TO FURTHER TRADE; Guaranty Trust Would Extend Principle of Aid to Brazil Over Wider Field | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/worlds-fair-to-go-nautical-tomorrow-for-christening-of-the-marine.html | World's Fair to Go Nautical Tomorrow For 'Christening' of the Marine Building | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/british-stock-index-up-but-bond-level-recedes.html | British Stock Index Up, But Bond Level Recedes | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/phebe-ann-steers-plans-her-bridal-will-have-six-attendants-at.html | PHEBE ANN STEERS PLANS HER BRIDAL; Will Have Six Attendants at Marriage to Herbert W. Sierck on May 13 HER SISTER AMONG THEM Afternoon Ceremony in Church at Rye--Bridegroom-Elect New York Stock Broker | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/world-price-index-ebbs-general-motorscornell-level-off-01-to-604-in.html | WORLD PRICE INDEX EBBS; General Motors-Cornell Level Off 0.1 to 60.4 in Week | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mediator-named-in-goal-deadlock-secretary-perkins-orders-steelman.html | MEDIATOR NAMED IN GOAL DEADLOCK; Secretary Perkins Orders Steelman to Take Over the Negotiations Today QUICK SETTLEMENT URGED Appointment of 3-Man Board Threatened if He Fails--Shortage More Acute | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mrs-jc-greenway-wed-to-ho-king-wedding-announced.html | MRS. J.C. GREENWAY WED TO H.O. KING; WEDDING ANNOUNCED | True | Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/andrew-whinery-cornell-trustee-prominent-resident-of-east-orange.html | ANDREW WHINERY, CORNELL TRUSTEE; Prominent Resident of East Orange Dies After Being Hit by Automobile NEWARK LAWYER SINCE '13 Republican City Chairman of East Orange for 18 Years-- Was Ex-County Surrogate Leader in Cornell Affairs Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/urges-court-reform-bill-state-chamber-asks-enactment-of.html | URGES COURT REFORM BILL; State Chamber Asks Enactment of Coudert-Mitchell Measure | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/money-liquid-in-berlin-longterm-funds-in-demand-after-midmonth.html | MONEY LIQUID IN BERLIN; Long-Term Funds in Demand After Mid-Month Turnover | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/hindemith-offers-own-compositions-appears-as-violist-and-pianist.html | HINDEMITH OFFERS OWN COMPOSITIONS; Appears as Violist and Pianist --Laurent Group Plays His Woodwind Quintet HE GIVES NEW VIOLA WORK Also Presents Piano Sonata for 4 Hands Aided by Lydia Hoffmann-Behrendt | True | By Gama Gilbert | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/britain-hails-fair-citing-her-unity-halifax-closes-radio-salute.html | BRITAIN HAILS FAIR, CITING HER UNITY; Halifax Closes Radio Salute Series With a Plea for Closer Economic Ties SUGGESTS WE VISIT ISLES Hopkins Appeals to Nation to Adapt Itself to Swiftly Changing Conditions | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/warning-is-issued-on-school-funds-cuts-proposed-would-cause-serious.html | WARNING IS ISSUED ON SCHOOL FUNDS; Cuts Proposed Would Cause 'Serious Dislocations,' Says Education Association | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/frank-t-nutze-warren-county-nj-political-leader-was-in-sousas-band.html | FRANK T. NUTZE; Warren County, N.J., Political Leader Was in Sousa's Band | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/nazis-claim-curb-on-encirclement-germany-to-continue-work-of-trying.html | NAZIS CLAIM CURB ON 'ENCIRCLEMENT'; Germany to Continue Work of Trying to Get Yugoslavia Into Axis Partnership POLAND IS BEING IGNORED Berlin Believes Warsaw Will Be Forced Ultimately Into the Reich's Camp | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reason-held-greater-force.html | Reason Held Greater Force | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/exile-meets-sisters-here-after-53-years-greatgrandchildren-also-in.html | EXILE MEETS SISTERS HERE AFTER 53 YEARS; Great-Grandchildren Also in Party That Greets Woman, 78 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/public-gambol-by-lambs-moore-gaxton-and-tunney-take-part6500-for.html | PUBLIC GAMBOL BY LAMBS; Moore, Gaxton and Tunney Take Part--$6,500 for Relief Fund | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/paris-expects-london-cabinet-to-press-compulsory-service-french.html | Paris Expects London Cabinet To Press Compulsory Service; French Feel That Chamberlain Must Retrieve Position by Increasing Man Power--Advocates Hopeful in Britain BRITISH EXPECTED TO SUPPORT DRAFT Warnings Were Disregarded Cabinet Is Divided Advocates Gain Ground Support in the Press | True | By P.j. Philip Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/folk-opera-for-fair-hungarian-composer-to-lead-some-performances.html | FOLK OPERA FOR FAIR; Hungarian Composer to Lead Some Performances | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/demand-continues-low-magazine-however-finds-some-encouraging.html | DEMAND CONTINUES LOW; Magazine, However, Finds Some Encouraging Factors in Steel | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/resident-offices-report-on-trade-stores-buy-accessories-and-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Stores Buy Accessories and Apparel in Good Volume Despite Bad Weather SPORTS FROCKS A LEADER White Gains and the Handbag Market Opens--Beach Wear Begins to Be Sought | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/school-will-get-refurbished-ship-edgemoor-old-freighter-will-go.html | SCHOOL WILL GET REFURBISHED SHIP; Edgemoor, Old Freighter, Will Go Into Service at Plant on Hoffman Island ARRIVES HERE ON MAY 10 Vessel to Make First Cruise Up the Potomac River, Then Later Go to Gulf Ports | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/commodity-average-advances-sharply-up-from-798-to-803-years-highest.html | COMMODITY AVERAGE ADVANCES SHARPLY; Up From 79.8 to 80.3, Year's Highest, Set in March | True | Special to THE NEW YORK TIMES. | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/parish-school-dedicated-archbishop-walsh-lays-cornerstone-in-jersey.html | PARISH SCHOOL DEDICATED; Archbishop Walsh Lays Cornerstone in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/london-doubtful-on-hitlers-reply-no-immediate-peace-move-is-seen-in.html | LONDON DOUBTFUL ON HITLER'S REPLY; No Immediate Peace Move Is Seen in Rejoinder to President RooseveltPARLEYS ARE HELD LIKELYCity Has Feeling That Proposal of a Basis for Discussions Is Not Improbable | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cotton-prices-up-in-south-new-orleans-sees-less-possibility-of.html | COTTON PRICES UP IN SOUTH; New Orleans Sees Less Possibility of Release of Loan Stock | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/darlington-urges-bequest-of-rights-warns-the-sons-of-american.html | DARLINGTON URGES BEQUEST OF RIGHTS; Warns the Sons of American Revolution They Must Hand on Traditions | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/peace-seen-in-prayer-dr-muste-says-faith-in-god-also-will-end-class.html | PEACE SEEN IN PRAYER; Dr. Muste Says Faith in God Also Will End Class War | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/greek-flag-rises-in-nations-court-minister-hoists-banner-at.html | GREEK FLAG RISES IN NATIONS COURT; Minister Hoists Banner at Building of His Government at Fair | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/fleets-vanguard-awaited-at-canal-auxiliary-ships-are-expected-today.html | FLEET'S VANGUARD AWAITED AT CANAL; Auxiliary Ships Are Expected Today, With Main Force Likely to Arrive Tomorrow RECORD TRANSIT POSSIBLE Wartime Precautions Will Be in Effect to Bar Any Chance of Sabotage Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/condition-of-the-crops-outlook-and-reports-on-wheat-and-lesser.html | CONDITION OF THE CROPS; Outlook and Reports on Wheat and Lesser Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/accepts-the-chairmanship-of-national-mothers-unit.html | Accepts the Chairmanship Of National Mothers' Unit | True | Blackstone | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/holes-a-trout-in-one.html | Holes a Trout in One | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/british-blackout-lamps-found-made-in-germany.html | British Blackout Lamps Found 'Made in Germany' | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/four-drown-as-boat-upsets.html | Four Drown as Boat Upsets | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/wood-field-and-stream-will-not-forget.html | Wood, Field and Stream; Will Not Forget | True | By Raymond R. Camp | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/platt-to-redesign-store-interior.html | Platt to Redesign Store Interior | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/college-net-dates-set-qualifying-for-title-event-to-be-held-in.html | COLLEGE NET DATES SET; Qualifying for Title Event to Be Held in Eight Districts | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/nazis-assail-us-envoys-bullitt-davies-and-steinhardt-are-targets-of.html | NAZIS ASSAIL U.S. ENVOYS; Bullitt, Davies and Steinhardt Are Targets of Newspaper | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/300-hunt-missing-man-70-find-no-sign-of-retired-doctor-in-florida.html | 300 HUNT MISSING MAN, 70; Find No Sign of Retired Doctor in Florida 'Jungle'--Planes Used | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/president-to-open-two-lively-issues-1500000000-request-for-40.html | PRESIDENT TO OPEN TWO LIVELY ISSUES; $1,500,000,000 Request for '40 Relief Expected in House as Senate Debates Set-Up REORGANIZING TILT LOOMS Defenders of Various Agencies Likely to Oppose Scope of Executive Proposals | True | By Luther A. Huston Special To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/ncaa-basketball-set.html | N.C.A.A. Basketball Set | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/refugee-childrens-bill-supported-by-capper.html | Refugee Children's Bill Supported by Capper | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/liu-held-to-tie-by-penn-ac-team-nines-in-33-deadlock-after-7.html | L.I.U. HELD TO TIE BY PENN A.C. TEAM; Nines in 3-3 Deadlock After 7 Innings at Dexter Park | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reynolds-hits-at-british-their-propaganda-is-our-real-war-danger-he.html | REYNOLDS HITS AT BRITISH; Their Propaganda Is Our Real War Danger, He Says at Boston | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/books-of-the-times-the-manila-galleon-trade-and-toll-the-best-silks.html | BOOKS OF THE TIMES; The Manila Galleon" Trade and Toll The Best Silks | True | By Ralph Thompson | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/republicans-offer-12-recovery-steps-doubt-appeasement-pledge-martin.html | REPUBLICANS OFFER 12 RECOVERY STEPS; Doubt 'Appeasement' Pledge --Martin Says Complaints to Congress Increase Twelve Points Enumerated REPUBLICANS OFFER 12 RECOVERY WAYS | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/books-published-today.html | Books Published Today | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/morgan-jones-53-a-laborite-mp-member-of-group-imprisoned-as.html | MORGAN JONES, 53, A LABORITE M.P.; Member of Group Imprisoned as Conscientious Objectors in Great War Is Dead | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/40000-given-to-hospital.html | $40,000 Given to Hospital | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/roosevelt-plea-backed-portuguese-approve-message-to-hitler-and.html | ROOSEVELT PLEA BACKED; Portuguese Approve Message to Hitler and Mussolini | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/britains-exports-best-since-november-despite-alarms-total-was-only.html | BRITAIN'S EXPORTS BEST SINCE NOVEMBER; Despite Alarms Total Was Only Slightly Under 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/hometown-boys-urged-to-quit-city-columbia-business-dean-says-the.html | 'HOME-TOWN BOYS' URGED TO QUIT CITY; Columbia Business Dean Says the Illusion of Glamour Should Be Dispelled DECREASE IN JOBS CITED Efforts Intensified to Train Students for Careers in Smaller Communities Example of Rhodes Scholars Tells of "Ideal Case" | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/archery-crown-to-fisher-he-scores-571-in-indoor-title-shoot-with.html | ARCHERY CROWN TO FISHER; He Scores 571 in Indoor Title Shoot, With Parker Second | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/revue-to-aid-charity-top-hat-night-planned-by-short-hills.html | REVUE TO AID CHARITY; 'Top Hat Night' Planned by Short Hills Organization | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/porcupines-steal-pet-show-honors-though-not-eligible-they-are-best.html | PORCUPINES 'STEAL' PET SHOW HONORS; Though Not Eligible, They Are Best Behaved at Contest for Adopted 'Strays' Spaniel Gets Chief Award Jet Is Handsomest Cat | True | Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/harvard-skiers-triumph-but-warren-chivers-finishes-first-for.html | HARVARD SKIERS TRIUMPH; But Warren Chivers Finishes First for Dartmouth Havre de Grace Entries | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/in-europe-this-week-critical-as-nations-line-up-for-war-or-peace.html | In Europe; This Week Critical as Nations Line Up for War or Peace | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/riggs-stops-sabin-in-asheville-final-triumphs-in-five-sets-by.html | RIGGS STOPS SABIN IN ASHEVILLE FINAL; Triumphs in Five Sets by Steady Play as Rival Falters | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/french-tax-laws-for-meeting-defense-fund-expected-to-win-favor-in.html | French Tax Laws for Meeting Defense Fund Expected to Win Favor in Financial Circles | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/bowler-hits-720-for-singles-lead-don-johnson-who-shared-1938.html | BOWLER HITS 720 FOR SINGLES LEAD; Don Johnson, Who Shared 1938 Doubles Title of A.B.C., Rolls 226, 269 and 225 SZYKOWNY SECOND AT 717 Has Stay of Hour and Half in First Place, Yielded by Nagle After 38 Days | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/liquor-tax-rise-opposed.html | Liquor Tax Rise Opposed | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/extra-police-end-auto-jam-at-fair-200-called-out-as-thousands.html | EXTRA POLICE END AUTO JAM AT FAIR; 200 Called Out as Thousands Attempt to Enter Grounds --Cars Crawl on Road | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/dutch-housing-expert-returns.html | Dutch Housing Expert Returns | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/santelli-a-team-in-front-beats-b-squad-and-fencers-club-for-epee.html | SANTELLI A TEAM IN FRONT; Beats B Squad and Fencers Club for Epee Championship | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/sports-today.html | Sports Today | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/british-try-to-halt-exodus-of-capital-difficult-monetary-position.html | BRITISH TRY TO HALT EXODUS OF CAPITAL; Difficult Monetary Position Is Blamed for Recent Drop in Gilt-Edge Securities | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/aau-gymnastics-saturday.html | A.A.U. Gymnastics Saturday | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/exdiplomat-aids-refugee-service-dr-ew-meyer-who-quit-reich-post.html | EX-DIPLOMAT AIDS REFUGEE SERVICE; Dr. E.W. Meyer, Who Quit Reich Post Here, Will Head New Education Department An Additional Activity He Lectured Last Year | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/the-screen-heroes-of-the-marne-and-romance-of-the-redwoods-openfour.html | THE SCREEN; 'Heroes of the Marne' and 'Romance of the Redwoods' Open--Four Other New Films Are Seen Here At the Central At the Modern Playhouse At the 96th Street Theatre At the Teatro Hispano At the Teatro Latino | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/hitler-will-avoid-war-borah-holds-appeasement-will-be-possible-he.html | HITLER WILL AVOID WAR, BORAH HOLDS; Appeasement Will Be Possible, He Says--Backers of Pittman Neutrality Plan Confident Expediency Called Prime Factor Swing to Bill Predicted HITLER WILL AVOID WAR, BORAH HOLDS | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/walter-judd-scott-once-served-as-cable-editor-of-the-associated.html | WALTER JUDD SCOTT; Once Served as Cable Editor of The Associated Press | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/to-be-tried-on-hot-cell-charge.html | To Be Tried on Hot Cell Charge | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/securities-seesaw-on-berlins-market-depression-rules-at-beginning.html | SECURITIES SEE-SAW ON BERLIN'S MARKET; Depression Rules at Beginning of Week--Close Is Better | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/watchman-is-held-in-liner-paris-fire-night-guard-19-faces-charge-of.html | WATCHMAN IS HELD IN LINER PARIS FIRE; Night Guard, 19, Faces Charge of Premeditated Arson, Carrying Death Penalty STORY IS CONTRADICTORY Accused Varies His Account of Movements--Comrades Deny His Version | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/coughlin-renews-isolation-appeal-radio-priest-asserts-preservation.html | COUGHLIN RENEWS ISOLATION APPEAL; Radio Priest Asserts Preservation of Versailles Treaty IsEurope's BusinessSCORED AS PROPAGANDISTThe Rev. W.E. Cole of ToledoAsserts Detroit Priest Followsthe 'Hitler Model' Minister Assails Coughlin | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/bourse-reflects-daytoday-fears-financial-paris-blows-hot-and-cold.html | BOURSE REFLECTS DAY-TO-DAY FEARS; Financial Paris Blows Hot and Cold on Axis Attitude on Roosevelt Note MARKET EXTREMELY SLIM Smallest Changes in Speculative Sentiment Are Shown inAbrupt Turnabouts Italian Tone Disturbs Further Treaties Forecast | True | By Fernand Maroni Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/uncle-ned-r-takes-two-stakes-in-day-at-clinton-field-trials-bushs.html | Uncle Ned R. Takes Two Stakes In Day at Clinton Field Trials; Bush's Dog Wins Open and Amateur All-Age Tests as Irish Setter Club Meet Ends-- Brownie Second in Main Event Maryland Entry Second 21 Compete in Stake | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/new-rector-at-all-angels.html | New Rector at All Angels | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/wholesale-prices-weaken-in-britain-economists-index-on-april-19-was.html | WHOLESALE PRICES WEAKEN IN BRITAIN; Economist's Index on April 19 Was 69.2 and Compared With 69.4 at End of March CEREALS AND MEATS RISE Lower Levels Reached by Other Foods and Minerals-- Textiles Advance | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/liberties-union-again-aids-ford-comes-to-defense-of-motor-companys.html | LIBERTIES UNION AGAIN AIDS FORD; Comes to Defense of Motor Company's Right to Free Speech in Union Case Objected to Order Last Year Rights of the Employer | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/christs-parables-not-abstractions-good-shepherd-exemplifies-use-of.html | CHRIST'S PARABLES NOT ABSTRACTIONS; Good Shepherd Exemplifies Use of Concrete Figures of Speech, Says Father Sloane TEACHING MADE EASIER Church Today, Priest Asserts, Leaves Flock to Search for One That Has Strayed | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/garden-tour-series-to-open-in-mt-kisco-visit-to-wg-gallowhur-estate.html | GARDEN TOUR SERIES TO OPEN IN MT. KISCO; Visit to W.G. Gallowhur Estate Wednesday to Aid Children | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/coiffeurs-deride-farcical-hairdos-600-state-hairdressers-see.html | COIFFEURS DERIDE FARCICAL HAIR-DOS; 600 State Hairdressers See Preview of 1939 Model Locks at Convention SCORN HOLLYWOOD STYLES Mrs. Lehman Picked as Woman With the Most Perfectly Groomed Gray Hair | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/jean-tichenor-a-bride-hillside-nj-girl-is-wed-in-church-to-arthur.html | JEAN TICHENOR A BRIDE; Hillside, N.J., Girl Is Wed in Church to Arthur Walters | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/miss-jean-cole-head-mistress-of-mount-vernon-seminary-192338-is.html | MISS JEAN COLE; Head Mistress of Mount Vernon Seminary, 1923-38, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/fall-river-gains-final-gallatin-pa-western-victor-in-national.html | FALL RIVER GAINS FINAL; Gallatin, Pa., Western Victor in National Amateur Cup Soccer | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/fair-foreign-goods-top-chicago-showing-value-of-exhibits-here.html | FAIR FOREIGN GOODS TOP CHICAGO SHOWING; Value of Exhibits Here Placed at Above $100,000,000 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reception-by-ywca-party-wednesday-to-open-its-hospitality-program.html | RECEPTION BY Y.W.C.A.; Party Wednesday to Open Its Hospitality Program for Fair | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/fire-at-world-fair-damages-exhibit-of-glass-center-ten-pieces-of.html | FIRE AT WORLD FAIR DAMAGES EXHIBIT OF GLASS CENTER; Ten Pieces of City Apparatus Quickly Put Out Blaze in Tower Building LOSS MAY BE $1,000,000 Flames in Flue Over Furnace --Big Wall Mirrors Ruined --Display to Stay Open Reports Exhibit Ruined Carpenters Start Work Mayor Speeds to Blaze BUILDING AT FAIR DAMAGED BY FIRE Three Concerns Operate | True | Times Wide World | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/william-mclure-a-british-writer-press-attache-at-embassy-in-rome.html | WILLIAM M'CLURE, A BRITISH WRITER; Press Attache at Embassy in Rome Since 1921, Ex-London Times Correspondent, Dies ADVISER TO LORD PERTH Reporter on Italian Front in World War Received Knighthood in 1934 Prominent in Rome Society Educated at Oxford | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/hebrew-trades-endorse-rally.html | Hebrew Trades Endorse Rally | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/inventory-value-of-stores-drops-commerce-department-shows-9-decline.html | INVENTORY VALUE OF STORES DROPS; Commerce Department Shows 9% Decline of Retail Stock at End of 1938 From 1937 FIRST SURVEY OF ITS KIND Hopkins Points to Figures as One of Healthier Signs of Business Conditions Biggest Drop by Motor Dealers More Studies Will Be Issued | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/chile-again-seeks-ships-preparations-are-made-for-purchase-of-two.html | CHILE AGAIN SEEKS SHIPS; Preparations Are Made for Purchase of Two Cruisers | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/us-champions-top-winter-games-list-miss-tozzer-lee-and-fox-are.html | U.S. CHAMPIONS TOP WINTER GAMES LIST; Miss Tozzer, Lee and Fox Are Named With Miss Peppe and Haupt for 1940 Olympics FINAL APPROVAL LIKELY Figure Skating Group Votes to Send a Judge Abroad-- Officers Re-Elected Approval Must Be Given 72 Clubs on Rolls | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/pittsburgh-in-pro-loop-kenosha-team-also-admitted-by-american.html | PITTSBURGH IN PRO LOOP; Kenosha Team Also Admitted by American Football League | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/prices-of-oats-up-in-week-may-contracts-rise-to-highest-since.html | PRICES OF OATS UP IN WEEK; May Contracts Rise to Highest Since February, 1938 | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/private-charity-held-still-vital-invaluable-to-preservation-of.html | PRIVATE CHARITY HELD STILL VITAL; Invaluable to Preservation of Democracy, Dr. MacCracken Tells Welfare Group SURRENDER SEEN PERIL Y.M.H.A. Head Asserts Jews of Nation Are Completely Loyal to Our Institutions Warns of Dependence on State Three "Isms" Condemned | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/plow-made-of-swords-is-geneva-exhibit-at-fair.html | Plow Made of Swords Is Geneva Exhibit at Fair | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/government-maturities-3667023200-in-year.html | Government Maturities $3,667,023,200 in Year | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/press-gets-preview-of-magazine-vision-sunday-supplement-planned-by.html | PRESS GETS PREVIEW OF MAGAZINE, VISION; Sunday Supplement Planned by Publication Corporation | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/phils-turn-back-dodgers-in-12th-muellers-blow-with-bases-loaded.html | PHILS TURN BACK DODGERS IN 12TH; Mueller's Blow With Bases Loaded Sends Two Runners Home for 5-4 Triumph CAMILLI STAR FOR LOSERS Drives 4-Bagger in Ninth to Tie Count, Then Puts Team in Front With a Double Reaches Third on Error Makes Two Poor Tosses Drives Double to Right | True | By Roscoe McGowen Special To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/german-canadians-oppose-aggression-antihitler-rally-at-montreal.html | GERMAN CANADIANS OPPOSE AGGRESSION; Anti-Hitler Rally at Montreal Asks Ottawa Government to Fight Fascism PROF. TILIGH HITS NAZIS One Cannot Be Loyal to Hitler Without Betraying 'True' Germany, He Says Sees Great Teachers "Lost" Resolutions Adopted at Rally | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/film-stars-after-wedding-yesterday-tyrone-power-and-annabella.html | FILM STARS AFTER WEDDING YESTERDAY; Tyrone Power and Annabella | True | Wired Photo--Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mrs-whalen-is-hostess-greets-legislators-at-country-home-in.html | MRS. WHALEN IS HOSTESS; Greets Legislators at Country Home in Husband's Absence | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cb-macdonald-rites-services-for-former-golf-star-held-in.html | C.B. MACDONALD RITES; Services for Former Golf Star Held in Southampton, L.I. | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/truck-freight-gains-234-per-cent-in-year-march-movement-also-is-205.html | TRUCK FREIGHT GAINS 23.4 PER CENT IN YEAR; March Movement Also Is 20.5 Per Cent Over February Special to THE NEW YORK TIMES. | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/manhattan-beach-victor-defeats-new-york-lacrosse-club-by-32-in.html | MANHATTAN BEACH VICTOR; Defeats New York Lacrosse Club by 3-2 in League Opener | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/soccer-americans-triumph-20-brookhattan-ties-with-trenton-bethlehem.html | Soccer Americans Triumph, 2-0; Brookhattan Ties With Trenton; Bethlehem Hungarians Lose to New York Eleven in Match at Starlight Park --Results of Other League Games | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/newark-land-case-ends-in-mistrial-jury-faces-inquiry-with-one-juror.html | NEWARK LAND CASE ENDS IN MISTRIAL; JURY FACES INQUIRY; With One Juror III, Defense Forces Ruling by Refusing to Accept Verdict by 11 JURORS SCORE 'HOLDOUTS' Say 2 'Sat Tight' for Acquittal Without Giving Reasons-- Retrial Promised Juror's Appendix Removed NEWARK LAND CASE ENDS IN MISTRIAL Judge Has No Choice Urges Defense to Agree Jurors Brought Into Court | True | By John L. Underhill Special To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/whitehead-ties-fielding-mark-as-giants-stop-bees-dodgers-lose-yanks.html | Whitehead Ties Fielding Mark as Giants Stop Bees; Dodgers Lose; Yanks Win; A PLAY AT FIRST BASE AND GIANT STAR WHO EQUALED FIELDING RECORD | True | By John Drebinger | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reich-passes-us-in-sales-to-brazil-1938-totals-show-an-edge-for.html | REICH PASSES U.S. IN SALES TO BRAZIL; 1938 Totals Show an Edge for Germany in Every Month Except December | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/faith-despite-evil-urged-by-dr-coffin-god-still-cares-in-spite-of.html | FAITH DESPITE EVIL URGED BY DR. COFFIN; God Still Cares in Spite of the Horrors on Earth, He Says | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/aurora-at-230-am-arouses-skygazers-unusually-brilliant-spectacle.html | AURORA AT 2:30 A.M. AROUSES SKY-GAZERS; Unusually Brilliant Spectacle Plays Across Heavens | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/royal-danes-in-chicago-thousands-greet-crown-prince-and-princess-at.html | ROYAL DANES IN CHICAGO; Thousands Greet Crown Prince and Princess at Station | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/elected-by-sociologists-professor-willard-waller-named-head-of.html | ELECTED BY SOCIOLOGISTS; Professor Willard Waller Named Head of Eastern Society | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/weigh-labor-plan-in-unified-transit-cio-afl-and-other-groups-and.html | WEIGH LABOR PLAN IN UNIFIED TRANSIT; C.I.O., A.F.L. and Other Groups and City Heads to Fix Status of I.R.T. and B.M.T. Men AIM TO PROTECT PENSIONS Seniority and Other Rights Also Being Considered-- 27,000 Workers Affected | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/isabelle-seltzer-engaged-to-marry-prospective-bride.html | ISABELLE SELTZER ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Dooner (Philadelphia) | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/trade-group-to-hear-cbs-men.html | Trade Group to Hear C.B.S. Men | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/2-tankers-use-substitute-crews.html | 2 Tankers Use Substitute Crews | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/tea-for-benefit-aides-women-planning-music-school-lecture-to-be.html | TEA FOR BENEFIT AIDES; Women Planning Music School Lecture to Be Feted Today | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/revolts-at-union-levy-hollywood-stage-employes-unit-votes-dues.html | REVOLTS AT UNION LEVY; Hollywood Stage Employes' Unit Votes Dues 'Strike' | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/news-of-the-stage-tonight-sing-for-your-supper-at-the-adelphi-john.html | NEWS OF THE STAGE; Tonight: 'Sing for Your Supper' at the Adelphi-- John Emery Joins 'Wuthering Heights' Goetz to Produce Plays Some Items of Theatre | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/museum-gets-old-films-gift-of-douglas-fairbanks-sr-includes-his-own.html | MUSEUM GETS OLD FILMS; Gift of Douglas Fairbanks Sr. Includes His Own Pictures | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/john-m-longacre-65-exoarsman-at-yale-rowed-in-regatta-at-henley-a.html | JOHN M. LONGACRE, 65, EX-OARSMAN AT YALE; Rowed in Regatta at Henley-- A Philadelphia Insurance Man | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/bisons-2-in-9th-beat-bears-7-to-5-washburn-relief-pitcher-is.html | BISONS' 2 IN 9TH BEAT BEARS, 7 TO 5; Washburn, Relief Pitcher, Is Charged With the Defeat-- Tulacz Is Victors' Star | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/pleads-for-lower-tax-realty-official-finds-buildings-neglected-due.html | PLEADS FOR LOWER TAX; Realty Official Finds Buildings Neglected Due to Burden | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cashier-is-sought-in-80000-shortage-police-alarm-broadcast-for.html | CASHIER IS SOUGHT IN $80,000 SHORTAGE; Police Alarm Broadcast for Literary Guild Employe | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/shakespeares-birth-observed-at-statue-375th-year-marked-by-wreaths.html | SHAKESPEARE'S BIRTH OBSERVED AT STATUE; 375th Year Marked by Wreaths in Central Park Tribute | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/line-increases-capital-robin-prepares-to-build-three-fast-cargo.html | LINE INCREASES CAPITAL; 'Robin' Prepares to Build Three Fast Cargo Ships | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/technician-caught-in-140-for-a-mile-but-trainer-clocks-kentucky.html | TECHNICIAN CAUGHT IN 1:40 FOR A MILE; But Trainer Clocks Kentucky Derby Entry in 1:39 1-5 at Churchill Downs XALAPA CLOWN IMPRESSES First to Go Full Mile and a Quarter, He Finishes in the Good Time of 2:10 4-5 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/liu-only-unbeaten-nine-in-city-with-fordham-and-nyu-halted-race-for.html | L.I.U. Only Unbeaten Nine in City With Fordham and N.Y.U. Halted; Race for College Honors Wide Open as St. John's and C.C.N.Y. Impress--Harvard Sets Fast Pace in Eastern League | True | By Francis J. O'Riley | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/25-brush-fires-in-jersey.html | 25 Brush Fires in Jersey | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/desmond-urges-housing-action.html | Desmond Urges Housing Action | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/entry-of-refugees-urged.html | Entry of Refugees Urged | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/rumania-buys-more-here.html | Rumania Buys More Here | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mrs-frank-omalley-married-in-jersey-widow-of-writer-becomes-bride.html | MRS. FRANK O'MALLEY MARRIED IN JERSEY; Widow of Writer Becomes Bride of George A. Mohlman | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/ten-receive-awards-for-rescues-at-sea-officers-and-men-of-steamship.html | TEN RECEIVE AWARDS FOR RESCUES AT SEA; Officers and Men of Steamship Silveryew Get Tokens | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/puerto-rico-session-ends-amid-discord-assembly-finally-passes-the.html | PUERTO RICO SESSION ENDS AMID DISCORD; Assembly Finally Passes the Budget of $15,200,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/china-lists-gains-in-vast-offensive-kaoan-reported-taken-second.html | CHINA LISTS GAINS IN VAST OFFENSIVE; Kaoan Reported Taken Second Time in Month-- Kaifeng Is Again Entered by Raiders RAILWAY IN SHANSI IS CUT Peiping Rushes More Troops to Repulse Increasing Attacks to the South and West | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/charles-p-keith-85-attorney-62-years-philadelphian-author-of-noted.html | CHARLES P. KEITH, 85, ATTORNEY 62 YEARS; Philadelphian, Author of Noted Histories of State, Dies | True | Special to THE NEW YORK TIMES. | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/corn-quotations-improve-in-week-upward-turn-is-laid-largely-to-a.html | CORN QUOTATIONS IMPROVE IN WEEK; Upward Turn Is Laid Largely to a Revival of Domestic Shipping Demand ARGENTINA GETS ORDERS Europeans Contract for Grain in South America Sold Under Price Here Decline in Demand Seen Prices Up in Week | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/plans-home-in-scarsdale.html | Plans Home in Scarsdale | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/nuptials-on-may-9-for-edith-clancy-maplewood-country-club-to-be.html | NUPTIALS ON MAY 9 FOR EDITH CLANCY; Maplewood Country Club to Be Scene of Her Bridal to Donald McI. Murray | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/hungarian-guard-slain-another-wounded-in-clash-with-slovaks-on.html | HUNGARIAN GUARD SLAIN; Another Wounded in Clash With Slovaks on Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/vote-to-picket-fair-negroes-charging-discrimination-plan-mass.html | VOTE TO PICKET FAIR; Negroes, Charging Discrimination, Plan Mass Demonstration | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/st-georges-day-marked-by-3000-members-of-british-societies-attend.html | ST. GEORGE'S DAY MARKED BY 3,000; Members of British Societies Attend Service at Cathedral of St. John the Divine TIES OF BLOOD STRESSED Coming Visit of King and Queen Also Alluded To as Bond Between Two Nations Six States Represented Banners Clustered in Chancel | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/2800000-paterno-loan-filed.html | $2,800,000 Paterno Loan Filed | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/1548-girls-aided-in-year-service-league-issues-reports-on.html | 1,548 GIRLS AIDED IN YEAR; Service League Issues Reports on Adjustments | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/washington-ends-journey-in-coach-party-reenacting-inaugural-trip.html | 'WASHINGTON' ENDS JOURNEY IN COACH; Party Re-enacting Inaugural Trip Arrives at Elizabeth for Crossing in Barge 20,000 SHOUT GREETINGS 'General' Will Be Escorted Up Broadway Today to Meet Mayor at City Hall | True | By Robert S. Bird Special To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/stars-join-mayor-in-plea-for-fund-lowell-thomas-miss-bankhead-and.html | STARS JOIN MAYOR IN PLEA FOR FUND; Lowell Thomas, Miss Bankhead and Marian Anderson in One-Hour Broadcast | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/says-man-can-avert-war-mcconnell-tells-methodists-peace-hangs-on.html | SAYS MAN CAN AVERT WAR; McConnell Tells Methodists Peace Hangs on Inner Spark | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/1000-firemen-hear-tolerance-appeal-poletti-addressing-st-george.html | 1,000 FIREMEN HEAR TOLERANCE APPEAL; Poletti, Addressing St. George Association, Gives Thanks for Democracy Here | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/leandro-campanari-violinist-conductor-former-prodigy-san-francisco.html | LEANDRO CAMPANARI, VIOLINIST, CONDUCTOR; Former Prodigy, San Francisco Teacher Since 1907, Dies | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/pointers-handled-by-crangle-sweep-field-stake-at-old-bedford.html | Pointers Handled by Crangle Sweep Field Stake at Old Bedford Village Meet; CRANGLE ANNEXES ALL THREE PLACES Vestal Hills Laddie Captures Top Prize for Pro Handler in Open All-Age Test INSPECTOR BIMPKINS NEXT Shirley Doone Is Third After Extra Series in Southern New York Club Fixture Leads Inspector Bimpkins Scenting Conditions Varied Runs Good Ground Race Jamaica Entries | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/alexis-delbert-shortt-retired-business-executive-is-dead-in.html | ALEXIS DELBERT SHORTT; Retired Business Executive Is Dead in California at 67 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/commerce-unit-at-fair-department-plans-a-branch-to-give-data-to.html | COMMERCE UNIT AT FAIR; Department Plans a Branch to Give Data to Visitors | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/harvard-insignia-to-218-approved-51-regulation-major-letters-5.html | HARVARD INSIGNIA TO 218 APPROVED; 51 Regulation Major Letters, 5 Special Awards on the Winter Sports List CHIEF BOSTON IS HONORED Mat Star Gains Recognition --Doyle and Blake Among Others Rewarded | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/missing-baby-starts-a-kidnapping-scare-child-found-3-blocks-away.html | MISSING BABY STARTS A KIDNAPPING SCARE; Child Found 3 Blocks Away After Police Search 3 Hours | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/32-ships-at-malta-to-sail-eastward-british-mediterranean-fleet.html | 32 SHIPS AT MALTA TO SAIL EASTWARD; British Mediterranean Fleet Receives Orders to Leave Base on Wednesday ARMY IN EGYPT INCREASED Reinforcements Bring Total Up to at Least 50,000--Indian Troops Sail From Bombay | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/attitude-of-germans-in-chile-is-resented-parents-refuse-to-send.html | ATTITUDE OF GERMANS IN CHILE IS RESENTED; Parents Refuse to Send Their Children to Local Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/sports-of-the-times-along-the-links-of-yesteryear.html | Sports of the Times; Along the Links of Yesteryear | True | By John Kieran | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/to-organize-former-ccc-men.html | To Organize Former CCC Men | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/owen-ties-majorleague-mark-of-four-doubles-in-chicago-teams-174.html | Owen Ties Major-League Mark of Four Doubles in Chicago Team's 17-4 Victory | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cotton-mills-urge-change-in-tax-rule-ask-they-be-allowed-to-report.html | COTTON MILLS URGE CHANGE IN TAX RULE; Ask They Be Allowed to Report Their Income by 'Last In, First Out' Method PRICE SAVINGS DISCOUNTED Say System Would Eliminate Use of Shifting Inventory Values as Base of Levies | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/700-in-intramural-field.html | 700 in Intramural Field | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/memorial-for-k-of-c-chaplain.html | Memorial for K. of C. Chaplain | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/shotwell-backs-hull-peace-views-as-director-of-carnegie-fund-he.html | SHOTWELL BACKS HULL PEACE VIEWS; As Director of Carnegie Fund, He Recommends Policy of 'Neighborly Cooperation' CITES WORLD WAR LESSON Declares Suppression of Free Thought Cannot Be Made Up by Territorial Gains | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/hong-kong-bristle-trade-gains.html | Hong Kong Bristle Trade Gains | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/prof-rigaud-gets-award-parisian-receives-prize-for-radiophysiology.html | PROF. RIGAUD GETS AWARD; Parisian Receives Prize for Radiophysiology Research | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/3000-of-red-cross-due-to-meet-today-guests-from-several-foreign.html | 3,000 OF RED CROSS DUE TO MEET TODAY; Guests From Several Foreign Countries Expected at Convention in WashingtonWORLD FIELD IS STRESSEDIncreased Participation in International Relief Required,Norman H. Davis Asserts | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/gymkhana-held-in-aiken-colonists-and-pupils-of-girls-and-boys.html | GYMKHANA HELD IN AIKEN; Colonists and Pupils of Girls' and Boys' Schools Take Part | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/dr-ld-alexander-ill-hangs-himself-retired-new-york-specialist-is-a.html | DR. L.D. ALEXANDER, ILL, HANGS HIMSELF; Retired New York Specialist Is a Suicide in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/franco-acts-to-restore-alfonsos-holdings-relatives-to-fourth-degree.html | Franco Acts to Restore Alfonso's Holdings; Relatives to Fourth Degree Also to Benefit | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/northeastern-first-in-dinghy-regatta-holy-cross-second-in-college.html | NORTHEASTERN FIRST IN DINGHY REGATTA; Holy Cross Second in College Series at Providence | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/then-why-not-give-pledges.html | THEN WHY NOT GIVE PLEDGES? | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/french-prices-recede-wholesale-level-on-april-15-was-614-against.html | FRENCH PRICES RECEDE; Wholesale Level on April 15 Was 614, Against 676 Previously | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/solabill-suspension-cuts-reich-note-issue-gold-discount-bank-action.html | SOLA-BILL SUSPENSION CUTS REICH NOTE ISSUE; Gold Discount Bank Action Behind Recent Drop | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/poles-inaugurate-strategic-rail-line-french-officials-take-part-in.html | POLES INAUGURATE STRATEGIC RAIL LINE; French Officials Take Part in Ceremony at Katowice | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/audrey-vance-ayers-is-wed-in-montclair-married-in-church-ceremony.html | AUDREY VANCE AYERS IS WED IN MONTCLAIR; Married in Church Ceremony to Frank A. Tupper Jr. | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/jackson-captures-laurels-at-traps-breaks-96-of-100-targets-to-take.html | JACKSON CAPTURES LAURELS AT TRAPS; Breaks 96 of 100 Targets to Take Scratch Cup in Field of 28 at Travers Island | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/andrew-j-denarie-head-of-photographic-staff-of-newark-ledger-dies.html | ANDREW J. DENARIE; Head of Photographic Staff of Newark Ledger Dies at 43 | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/government-book-on-aef-is-ready-general-pershing-announces.html | GOVERNMENT BOOK ON A.E.F. IS READY; General Pershing Announces Publication of 'Armies and Battlefields in Europe' A WORK OF MANY YEARS History of War and Guide to Battlefields Has 547 Pages, 561 Photographs, 120 Maps | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/john-harvard-daubed-statue-of-universitys-founder-gets-coat-of.html | JOHN HARVARD DAUBED; Statue of University's Founder Gets Coat of Green Paint | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/90000-raised-here-for-czech-refugees-dr-butler-appeals-for-more.html | $90,000 RAISED HERE FOR CZECH REFUGEES; Dr. Butler Appeals for More-- Sees 'Grave Situation' | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/sulfanilamide-transfusion-fails.html | Sulfanilamide Transfusion Fails | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reich-leather-exports-off.html | Reich Leather Exports Off | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mgr-york-trustee-of-charity.html | Mgr. York Trustee of Charity | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/alice-v-morris-2d-will-wed-may-13-aiding-memorial-museum-card-party.html | ALICE V. MORRIS 2D WILL WED MAY 13; AIDING MEMORIAL MUSEUM CARD PARTY | True | Underwood & Underwood | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/accuses-oil-companies-curran-asks-aid-of-murphy-sees-illegal.html | ACCUSES OIL COMPANIES; Curran Asks Aid of Murphy-- Sees Illegal Strike-Breaking | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/controller-advances-six-four-career-men-and-two-on-personal-staff.html | CONTROLLER ADVANCES SIX; Four 'Career Men' and Two on Personal Staff Promoted | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/invites-women-fair-aides-mrs-vincent-astor-asks-1200-fellowworkers.html | INVITES WOMEN FAIR AIDES; Mrs. Vincent Astor Asks 1,200 Fellow-Workers to Tea | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/lyons-widow-grateful-dame-enid-expresses-thanks-to-the-people-of.html | LYONS WIDOW GRATEFUL; Dame Enid Expresses Thanks to the People of Australia | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/6000-jewels-left-in-cab-mrs-george-p-smith-jr-reports-them-missing.html | $6,000 JEWELS LEFT IN CAB; Mrs. George P. Smith Jr. Reports Them Missing in Capital | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reichs-exports-higher-march-imports-surplus-is-reduced-from-last.html | REICH'S EXPORTS HIGHER; March Imports Surplus Is Reduced From Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/wabash-railway-report-receivers-put-net-deficit-for-1938-at-6127890.html | WABASH RAILWAY REPORT; Receivers Put Net Deficit for 1938 at $6,127,890 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/arthur-block-treasurer-of-windsor-theatre-was-brother-of-actor.html | ARTHUR BLOCK; Treasurer of Windsor Theatre Was Brother of Actor | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/events-today.html | EVENTS TODAY | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/overseas-press-club-selects-officers-wythe-williams-named-president.html | OVERSEAS PRESS CLUB SELECTS OFFICERS; Wythe Williams Named President -- Annual Award to Be Made | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/dr-knubel-warns-of-trite-religion-declares-at-columbia-chapel-that.html | DR. KNUBEL WARNS OF 'TRITE' RELIGION; Declares at Columbia Chapel That 'We Have Made Our God Commonplace' FRESH INSPIRATION NEEDED Lutheran Church Head Says the Secret of New Visions Lies in Unselfishness | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/british-gold-exports-increase-sharply-figures-for-both-march-and.html | BRITISH GOLD EXPORTS INCREASE SHARPLY; Figures for Both March and the Quarter Expand | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/fifth-av-association-orders-flag-display-asks-that-buildings-hang.html | FIFTH AV. ASSOCIATION ORDERS FLAG DISPLAY; Asks That Buildings Hang Out Emblems of Nation and Fair | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/von-cramm-gains-final-turns-back-harris-at-athens-netmcneill-beats.html | VON CRAMM GAINS FINAL; Turns Back Harris at Athens Net--McNeill Beats Schroeder | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/paul-dean-routed-as-cubs-top-cards-hurler-blasted-from-hill-in.html | PAUL DEAN ROUTED AS CUBS TOP CARDS; Hurler Blasted From Hill in Fourth-- Bryant Is Victor in 6-5 Contest | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/refsum-is-golf-victor-takes-low-gross-with-247-in-nyac-54hole.html | REFSUM IS GOLF VICTOR; Takes Low Gross With 247 in N.Y.A.C. 54-Hole Tourney | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/walters-of-reds-checks-pirates-72-righthander-allows-six-hits.html | WALTERS OF REDS CHECKS PIRATES, 7-2; Right-Hander Allows Six Hits --Berger and Craft Excel | True | Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/two-womens-national-swimming-records-shattered-at-indianapolis-miss.html | Two Women's National Swimming Records Shattered at Indianapolis; MISS TOMSKA SETS FREE-STYLE MARK Swims 440 in A.A.U. Meet at Indianapolis in 5:29.5-- Miss Hardin Is Second MISS RAINS ALSO STARS Clips Breast-Stroke Record for 220 Yards to 3:13.3, Beating Miss Aspinall | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/deals-in-new-jersey-old-brewery-in-union-city-sold-at-foreclosure.html | DEALS IN NEW JERSEY; Old Brewery in Union City Sold at Foreclosure | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/ymha-nine-wins-53.html | Y.M.H.A. Nine Wins, 5-3 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/a-better-maritime-service.html | A BETTER MARITIME SERVICE | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/wants-antisemitism-punished-as-treason-prince-loewenstein-asks-that.html | WANTS ANTI-SEMITISM PUNISHED AS TREASON; Prince Loewenstein Asks That Democracies Outlaw It | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/american-sixmeter-yachting-team-takes-series-opener-in-bermuda.html | American Six-Meter Yachting Team Takes Series Opener in Bermuda; DJINN HOME FIRST IN CUBITT CUP RACE Morgan's Craft Shows Way as U.S. Trio Triumphs Over Bermudians on Points SOLENTA FINISHES SECOND Trimingham Entry Completes Course Five Seconds Ahead of Nichols's Goose Tacks Away From Solenta Overhauls Two Rivals | True | Special Cable to THE NEW YORK TIMES.William Seegers | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/properties-sold-in-three-boroughs-activity-over-the-weekend.html | PROPERTIES SOLD IN THREE BOROUGHS; Activity Over the Week-End Includes Some Leases of Manhattan Parcels STORES FOR HARLEM SITE Builder Buys Lot in East 118th Street From Bank for a Taxpayer | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/sandlot-ball-game-to-appear-on-stamp-farley-selects-design-for.html | SANDLOT BALL GAME TO APPEAR ON STAMP; Farley Selects Design for Centennial Celebration Issue | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/wooderson-due-june-12-british-miler-will-race-five-days-later-at.html | WOODERSON DUE JUNE 12; British Miler Will Race Five Days Later at Princeton | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/wright-barclays-hosts-entertain-with-large-buffet-supper-at-their.html | WRIGHT BARCLAYS HOSTS; Entertain With Large Buffet Supper at Their Home | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cardinal-mundelein-calls-notes-for-prepayment.html | Cardinal Mundelein Calls Notes for Prepayment | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/scriptural-prophecies-timely.html | Scriptural Prophecies Timely | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/adelaide-bodine-wed-attended-by-sister-at-bridal-to-elbert-t.html | ADELAIDE BODINE WED; Attended by Sister at Bridal to Elbert T. Rousseau | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/exjudge-bennett-of-mount-vernon-69-appointed-to-city-bench-in-1896.html | EX-JUDGE BENNETT OF MOUNT VERNON, 69; Appointed to City Bench in 1896 --Once Corporation Counsel | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/gives-first-sermon-here-rev-c-lloyd-lee-begins-duties-at-washington.html | GIVES FIRST SERMON HERE; Rev. C. Lloyd Lee Begins Duties at Washington Sq. Church | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cardinal-mariani-dies-in-italy-at-76-death-of-former-treasurer-of.html | CARDINAL MARIANI DIES IN ITALY AT 76; Death of Former Treasurer of Papal Ministries Leaves 11 Vacancies in College HE RECEIVED HAT IN 1935 Served in Administrative Posts Under 4 Popes--Once Was Secretary of Charities | True | Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mayor-condemns-federal-job-bill-fears-city-could-not-meet-rise-in.html | MAYOR CONDEMNS FEDERAL JOB BILL; Fears City Could Not Meet Rise in Obligation Called For in Byrnes Measure City's Share Seen as $61,000,000 Burden on Industrial States | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/edwin-percy-gamble-procter-gamble-co-founded-by-his-fatherdies-at.html | EDWIN PERCY GAMBLE; Procter & Gamble Co. Founded by His Father--Dies at 86 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/the-great-charter.html | THE GREAT CHARTER | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/screen-news-here-and-in-hollywood-miss-garson-british-actress-named.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miss Garson, British Actress, Named by Metro for Lead in 'Susan and God' ONA MUNSON GETS ROLE To Have Belle Watling Part in 'Gone With the Wind'--Many New Films This Week Selznick Gets Ona Munson On the Paramount Lot Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/building-service-peace.html | BUILDING SERVICE PEACE | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/scandinavia-to-remain-neutral.html | Scandinavia to Remain Neutral | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reich-prices-unchanged-wholesale-index-at-1064-april-19-same-as.html | REICH PRICES UNCHANGED; Wholesale Index at 106.4 April 19, Same as Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/jewish-veterans-march-legionnaires-and-catholic-posts-take-part-in.html | JEWISH VETERANS MARCH; Legionnaires and Catholic Posts Take Part in Parade | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/miss-alice-sturges-students-fiancee-troth-made-known.html | MISS ALICE STURGES STUDENT'S FIANCEE; TROTH MADE KNOWN | True | Smith (Poughkeepsie, N.Y.) | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/recovery-requires-wide-tax-changes-brookings-asserts-report-by.html | RECOVERY REQUIRES WIDE TAX CHANGES, BROOKINGS ASSERTS; Report by Institute Details Program to Send Funds Into Capital Fields WOULD END PROFITS TAXES For Repeal of Those on Excess and Undistributed Gains, Cut in Surtax Rates Schedule of Recommendations. Would End Profits Tax BROOKINGS REPORT ASKS TAX CHANGES Change Viewed as Imperative Calculates Rise in Levies Deterrents to Enterprise Warns of Debt Danger Point | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/berlin-sure-war-is-unlikely-now-but-hitler-is-expected-to-reject.html | BERLIN SURE WAR IS UNLIKELY NOW; But Hitler Is Expected to Reject Roosevelt's Proposals on Economic Grounds Demand for "Living Space" | True | By George H. Morison Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/amending-social-security.html | AMENDING SOCIAL SECURITY | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/john-omwake-dies-made-playing-cards-retired-head-of-united-states.html | JOHN OMWAKE DIES; MADE PLAYING CARDS; Retired Head of United States Company Succumbs at 85 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/pegasus-in-front-1412-browns-beat-harrisburg-riders-again-on-late.html | PEGASUS IN FRONT, 14-12; Browns Beat Harrisburg Riders Again on Late Attack | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/factors-in-news-resisted-by-wheat-traders-unswayed-by-europes.html | FACTORS IN NEWS RESISTED BY WHEAT; Traders Unswayed by Europe's Political Situation and Crop Reports Here in Week PRICES RANGE WITHIN 1C Speculative Interest in World Market Said to Be at the Lowest Ebb Ever Known | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/polluted-waterways.html | POLLUTED WATERWAYS | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/pagel-loses-in-net-final.html | Pagel Loses in Net Final | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/drama-critics-circle-holds-annual-dinner-representatives-of-four.html | DRAMA CRITICS CIRCLE HOLDS ANNUAL DINNER; Representatives of Four Plays Selected by Group Are Feted | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/legislature-lags-chief-work-ahead-assembly-may-vote-this-week-on.html | LEGISLATURE LAGS, CHIEF WORK AHEAD; Assembly May Vote This Week on Substitute Budget, Then Turn to Deferred Issues REPUBLICANS FACE ATTACK Lehman and Others to Score Fiscal Program-- Sales Tax Again Seems Possible | True | By Warren Moscow Special To the New York Times. | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cartland-annexes-title-wins-table-tennis-honors-by-victory-over.html | CARTLAND ANNEXES TITLE; Wins Table Tennis Honors by Victory Over Schmidt | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/court-is-without-judge-after-error-in-typing.html | Court Is Without Judge After Error in Typing | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/publishers-report-business-is-gaining-leaders-here-for-conventions.html | PUBLISHERS REPORT BUSINESS IS GAINING; Leaders Here for Conventions Also Report Opposition to Roosevelt Third Term DIFFER ON POLICY ABROAD Interest in World's Fair Is Held Widespread--Sessions to Begin Here Today Concerned About Advertising Labor Situation Calm Directors to Be Elected | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mexicans-invited-home-plans-for-repatriation-of-many-in-us-are.html | MEXICANS INVITED HOME; Plans for Repatriation of Many in U.S. Are Rushed | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/the-financial-week-markets-hold-steady-with-stock-exchange-activity.html | THE FINANCIAL WEEK; Markets Hold Steady, With Stock Exchange Activity Down--Awaiting European Developments | True | By Alexander D. Noyes | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/225000-loan-made-on-new-taxpayer-mortgage-is-placed-on-stores-in.html | $225,000 LOAN MADE ON NEW TAXPAYER; Mortgage Is Placed on Stores in New Brunswick, N.J. | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/will-aid-traffic-study-bureau-at-yale-announces-19-fellowships.html | WILL AID TRAFFIC STUDY; Bureau at Yale Announces 19 Fellowships Totaling $26,600 | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/bridge-to-assist-roosevelt-house-birthplace-of-late-president.html | BRIDGE TO ASSIST ROOSEVELT HOUSE; Birthplace of Late President Beneficiary of Party Today of Woman's Association LARGE PATRONAGE LISTED Mrs. Kenneth S. Walker and Mrs. Walter Salmon Jr. Are Co-Chairmen | True | Underwood & Underwood | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/motor-vehicles-sales-advance.html | Motor Vehicles Sales Advance | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/that-80000000000-income.html | THAT $80,000,000,000 INCOME | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/young-women-aiding-the-st-james-fete-annual-church-party-thursday.html | YOUNG WOMEN AIDING THE ST. JAMES FETE; Annual Church Party Thursday to Assist Missionary Work | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/forum-details-revealed-roosevelt-to-address-retailers-at-banquet.html | FORUM DETAILS REVEALED; Roosevelt to Address Retailers at Banquet May 22 | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/evangeline-d-guhse-becomes-affianced-daughter-of-queens-pastor-to.html | EVANGELINE D. GUHSE BECOMES AFFIANCED; Daughter of Queens Pastor to Be Wed to C.W. Truesdell | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/32d-mark-to-danish-girl-miss-hveger-swims-220-in-2226-for-world.html | 32D MARK TO DANISH GIRL; Miss Hveger Swims 220 in 2:22.6 for World Free-Style Record | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/fascist-groups-assailed-nicaraguan-newspaper-opposes-activity-in.html | FASCIST GROUPS ASSAILED; Nicaraguan Newspaper Opposes Activity in Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/chase-beaten-74-by-yanks-barrage-gordon-hits-homer-dimaggio-and.html | CHASE BEATEN, 7-4, BY YANKS' BARRAGE; Gordon Hits Homer, DiMaggio and Dickey Get Doubles to Help Down Senators OLD POWER SEEN AT PLATE Sundra Overcomes Poor Start to Triumph on Mound and Has Hand in Attack Powell's Drive Finishes Chase Sundra Improves Gehrig Goes Hitless | True | By James P. Dawson Special To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/advertising-news-and-notes-printing-sales-index-off-416-accounts.html | Advertising News and Notes; Printing Sales Index off 4.16% Accounts Personnel Notes | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/high-school-visit-repaid-14-west-virginia-students-to-be-guests-of.html | HIGH SCHOOL VISIT REPAID; 14 West Virginia Students to Be Guests of Youths Here | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/galician-jews-convene-1000-delegates-here-resolve-to-train-fellows.html | GALICIAN JEWS CONVENE; 1,000 Delegates Here Resolve to Train Fellows in Homeland | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/more-join-bridge-fight-committee-reports-five-new-groups-oppose.html | MORE JOIN BRIDGE FIGHT; Committee Reports Five New Groups Oppose Battery Span | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/snowbound-saved-by-air-idaho-woman-facing-death-gets-aid-through.html | SNOWBOUND, SAVED BY AIR; Idaho Woman Facing Death Gets Aid Through Daring Flight | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/vicar-asks-parishioners-only-to-sip-ritual-wine.html | Vicar Asks Parishioners Only to 'Sip' Ritual Wine | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/pwa-hails-4to1-vote-for-it.html | PWA Hails '4-to-1 Vote' for It | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/billy-rose-says-show-cant-open-cast-wants-pay-for-rehearsals-in.html | Billy Rose Says Show Can't Open; Cast Wants Pay for Rehearsals; In Appeal to Girls to Keep Aloof From Union He Promises to Make Them Glamorous and to Provide Purple Water to Swim In | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/dancer-and-fawn-publicity-martyrs-scantily-clad-blonde-leads-scared.html | DANCER AND FAWN PUBLICITY MARTYRS; Scantily Clad Blonde Leads Scared Animal Up Park Ave. and Wangles Arrest RING PUT UP FOR BOND Miss F---- B---- Tries Hard to Be Indignant-- Police Warn Against Future 'Stunts' Then Comes $500 Bail Explanation of Her Dance | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/back-drive-for-new-jail-protestant-and-catholic-sermons-urge-action.html | BACK DRIVE FOR NEW JAIL; Protestant and Catholic Sermons Urge Action in Brooklyn | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/philadelphia-scores-six-runs-in-eighthwilliams-wastes-four-blows.html | Philadelphia Scores Six Runs in Eighth--Williams Wastes Four Blows, One a Homer | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Henry Dixon & Son Photo by Seventh Regiment | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/japan-studies-change-in-pact-with-hitler-strengthening-of.html | JAPAN STUDIES CHANGE IN PACT WITH HITLER; Strengthening of Anti-Communist Accord Is Believed Asked | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/threat-to-nation-seen-by-educators-2391-sign-manifesto-warning.html | THREAT TO NATION SEEN BY EDUCATORS; 2,391 Sign Manifesto Warning Against Fascist Menace to Democratic Institutions LIBERTIES HELD IN DANGER War Declared on Educational Curbs, Gag Laws, Intolerance and Press Censorships Support to Democracy Pledged Among the Signers | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/markham-the-poet-is-87-failing-health-forces-him-to-forego-usual.html | MARKHAM, THE POET, IS 87; Failing Health Forces Him to Forego Usual Fete | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/tucker-in-ring-tonight-meets-fiorentino-at-st-nicks-jannazzo-at.html | TUCKER IN RING TONIGHT; Meets Fiorentino at St. Nicks-- Jannazzo at Ridgewood | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/pilot-age-base-increased-caa-safety-step-makes-private-license.html | PILOT AGE BASE INCREASED; CAA Safety Step Makes Private License Limit 18 Years | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/sees-30year-fight-to-check-erosion-dr-bennett-citing-need-of.html | SEES 30-YEAR FIGHT TO CHECK EROSION; Dr. Bennett, Citing Need of Continuous Work, Urges CCC Be Made Permanent VAST DAMAGE STRESSED 100,000,000 Acres of Crop Land Have Already Been Destroyed, He Warns | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/gospel-held-vital-in-world-of-today-dr-grant-says-its-effects-are.html | GOSPEL HELD VITAL IN WORLD OF TODAY; Dr. Grant Says Its Effects Are Felt Politically, Economically | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/cotton-reverses-downward-trend-firmness-developed-in-trading-here.html | COTTON REVERSES DOWNWARD TREND; Firmness Developed in Trading Here Last Week After Sag Since Mid-March GAINS COVER WIDE FRONT Old-Crop Deliveries Up 19 to 21 Points-- Short Covering a Factor--Futures Also Up May Sags on Settlements Price-Fixing by Mills Felt | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/new-deal-war-aim-denied-by-farley-he-assures-postoffice-holy-name.html | NEW DEAL WAR AIM DENIED BY FARLEY; He Assures Postoffice Holy Name the Administration Is Opposed to Conflict PARK GUILD AT BREAKFAST Valentine Tells 3,500 Police at Communion Breakfast to Be Nice to Fair Visitors | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/say-new-hormone-extends-work-age-doctors-report-synthetic-drug.html | SAY NEW HORMONE EXTENDS WORK AGE; Doctors Report Synthetic Drug Restores Not Youth but Energy for Business | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/seek-economic-reforms-leading-educators-in-group-that-will-offer.html | SEEK ECONOMIC REFORMS; Leading Educators in Group That Will Offer Plan Thursday | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/moron-defense-ends-in-chair.html | 'Moron' Defense Ends in Chair | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/blind-children-to-see-circus.html | Blind Children to 'See' Circus | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/troth-made-known-of-jaqueline-hicks-barnard-graduate-betrothed-to.html | TROTH MADE KNOWN OF JAQUELINE HICKS; Barnard Graduate Betrothed to Emerson Van Doren Krementz--Hazen | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/yugoslavia-nears-inclusion-in-axis-ciano-and-cincarmarkovitch-end.html | YUGOSLAVIA NEARS INCLUSION IN AXIS; Ciano and Cincar-Markovitch End Talks--Belgrade Likely to Quit Balkan Entente Communique Is Issued YUGOSLAVIA NEARS INCLUSION IN AXIS Expected to Quit Entente Talks Please Hungary | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/browns-release-muncrief.html | Browns Release Muncrief | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reich-main-foreign-holder-of-yugoslav-investments.html | Reich Main Foreign Holder Of Yugoslav Investments | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/croat-talks-go-on-today-yugoslav-premier-and-matchek-will-again.html | CROAT TALKS GO ON TODAY; Yugoslav Premier and Matchek Will Again Meet in Zagreb | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/book-notes.html | BOOK NOTES | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/study-jewish-education-teachers-in-citys-synagogues-gather-at.html | STUDY JEWISH EDUCATION; Teachers in City's Synagogues Gather at Conference | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/civil-service-fund-held-inadequate-union-head-says-proposed-budget.html | CIVIL SERVICE FUND HELD INADEQUATE; Union Head Says Proposed Budget Will Hamper City Board in Giving Tests CALLS IT FALSE ECONOMY Citizens' Group Renews Fight on Rise in Teaching Staff in Face of Drop in Pupils Budget at Rock Bottom" Citizens' Group in Attack Regents' Report Quoted | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/communion-held-manna-bishop-smith-calls-it-spiritual-food-in.html | COMMUNION HELD 'MANNA;' Bishop Smith Calls It 'Spiritual Food' in Wilderness of Life | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/anno-1600-played-by-philharmonic-arcady-dubenskys-new-suite-for.html | 'ANNO 1600' PLAYED BY PHILHARMONIC; Arcady Dubensky's New Suite for Strings Receives Its American Premiere ADOLF BUSCH IS SOLOIST Heard in the Beethoven Violin Concerto--Schubert Work Also on the Program Last of Juilliard Series Skipp-Mathes Recital | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/nyu-picks-miss-mancinelli.html | N.Y.U. Picks Miss Mancinelli | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/retail-sales-up-28-19286-stores-in-48-cities-show-average-increase.html | RETAIL SALES UP 2.8%; 19,286 Stores in 48 Cities Show Average Increase in March | True | | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/hails-reich-trade-in-south-america-german-diplomat-here-finds.html | HAILS REICH TRADE IN SOUTH AMERICA; German Diplomat Here Finds Natural Partnership There Because of U.S. Barriers Infers U.S. Is Preferred Fascism in Spain Denied | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/mary-j-cobourn-to-wed-syracuse-girl-to-be-bride-of-richard-m-fagley.html | MARY J. COBOURN TO WED; Syracuse Girl to Be Bride of Richard M. Fagley of This City Party Will Aid Animal Home Mrs. Morrow Has Granddaughter | True | Special to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/emergency-squad-frees-prisoner-from-his-cell.html | Emergency Squad Frees Prisoner From His Cell | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/red-wings-topple-jersey-city-5-to-4-little-giants-3run-rally-in-9th.html | RED WINGS TOPPLE JERSEY CITY, 5 TO 4; Little Giants' 3-Run Rally in 9th Ended by Double Play Before 16,795 Fans | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reich-defines-way-to-teach-religion-must-stress-duty-to-state-and.html | REICH DEFINES WAY TO TEACH RELIGION; Must Stress Duty to State and Place of Martin Luther, Principles Specify TESTAMENT NOT STANDARD Confessional Church Fights To Preserve Its Schools From Rosenberg's Ideas | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/palestine-deports-illegal-entrants-263-ordered-to-leave-haifa-but.html | PALESTINE DEPORTS ILLEGAL ENTRANTS; 263 Ordered to Leave Haifa, but 180 Others Are Allowed to Leave Another Ship 218 MORE ARE ARRESTED Appeals on Behalf of Refugees Are Sent to Chamberlain and to Jerusalem Officials Protest Strike in Haifa 218 More Are Arrested Greece Curbs Refugees' Ships | True | By Joseph M. Levy Wireless To the New York Times. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/social-system-praised-but-church-of-tomorrow-must-meet-change-says.html | SOCIAL SYSTEM PRAISED; But Church of Tomorrow Must Meet Change, Says Dr. Peale | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/reichs-pigiron-rate-up-55803-tons-a-day-in-march-against-54600-in.html | REICH'S PIG-IRON RATE UP; 55,803 Tons a Day in March, Against 54,600 in February | True | Wireless to THE NEW YORK TIMES. | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/fair-to-draw-9-out-of-10-in-jersey-survey-shows.html | Fair to Draw 9 Out of 10 In Jersey, Survey Shows | True | | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/letters-to-the-times-cleaning-up-the-harbor-encouragement-found-in.html | Letters to The Times; Cleaning Up the Harbor Encouragement Found in Gains Made and in Outlook for Sewage Disposal Broader Plan Urged Work Has Been Slow New York, Old and New Lessons in Street Paving Resurfacing of a City Thoroughfare Elicits Some Reflections Protesting Highway Fund Cut Dr. Lefkowitz Excepts | True | GEORGE A. SOPER.ROBERT H. LEHMAN.ELIOT WHITE.ASTRID PULVER.ABRAHAM LEFKOWITZ. | C1B 414155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/new-policy-denied-but-the-action-is-seen-reviving-distrust-of.html | NEW POLICY DENIED; But the Action Is Seen Reviving Distrust of Soviet and Others NOTE TO HITLER REPORTED Opposition to Ambassador's Return Ascribed to Halifax--Gafencu Arrives in London British Ambassador Returns Second Munich" Ruled Out British Send Envoy Back to His Berlin Post; He Is Reported Carrying Message to Hitler Return of French Envoy Seen Venice Parley Minimized Reich Silent on Own Envoy | True | Times Wide World | C1B 414155 |
| 1939-04-24 | 1939-04-24 | https://www.nytimes.com/1939/04/24/archives/neutrality-put-up-to-dail.html | Neutrality Put Up to Dail | True | | C1B 414155 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/nova-begins-work-for-baer-contest-lou-to-leave-for-nyack-camp.html | NOVA BEGINS WORK FOR BAER CONTEST; Lou to Leave for Nyack Camp Tomorrow--Title Fight for Winner of June 1 Bout | True | Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/chaperau-plea-up-thursday.html | Chaperau Plea Up Thursday | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/child-to-de-forest-van-slycks.html | Child to De Forest Van Slycks | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/hearing-on-bridge-today-backers-and-opponents-of-span-at-battery-to.html | HEARING ON BRIDGE TODAY; Backers and Opponents of Span at Battery to Appear | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/tea-to-assist-children-event-today-will-benefit-the-bella-vista.html | TEA TO ASSIST CHILDREN; Event Today Will Benefit the Bella Vista Home in Panama | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bishop-is-moved-by-his-promotion-happy-at-confidence-shown-by-pope.html | BISHOP IS MOVED BY HIS PROMOTION; Happy at Confidence Shown by Pope and Asks Prayers for Strength to Carry On Task PRAISED BY HIS SUPERIOR Cardinal O'Connell Holds Him Fitted for New Post by Wide Training Here and Abroad Statement by Cardinal Praises Efficient Work | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/miss-fitzgerald-to-wed-she-will-be-bride-of-martin-g-foley-of-north.html | MISS FITZGERALD TO WED; She Will Be Bride of Martin G. Foley of North Tarrytown | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/german-astronomer-arrives.html | German Astronomer Arrives | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/police-department.html | Police Department | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bridges-of-tigers-stops-browns-42-righthander-records-second.html | BRIDGES OF TIGERS STOPS BROWNS, 4-2; Right-Hander Records Second Triumph of Season--Rally in Eighth Decides | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/methodists-oppose-shift-troy-group-wants-to-stay-under-new-york.html | METHODISTS OPPOSE SHIFT; Troy Group Wants to Stay Under New York City Bishop | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/wabash-loan-sanctioned-icc-approves-application-to-rfc-for-7500000.html | WABASH LOAN SANCTIONED; ICC Approves Application to RFC for $7,500,000 | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/reserve-balances-rise-in-the-week-member-bank-report-shows-a-gain.html | RESERVE BALANCES RISE IN THE WEEK; Member Bank Report Shows a Gain of $234,000,000 in Period Ending April 19 U.S. BOND HOLDINGS UP Demand Deposits Adjusted Are $231,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/margery-greens-plans-she-will-be-married-on-may-13-to-dr-harold.html | MARGERY GREEN'S PLANS; She Will Be Married on May 13 to Dr. Harold Pierson | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/liner-panama-set-for-maiden-voyage-line-gives-a-preview-aboard-the.html | LINER PANAMA SET FOR MAIDEN VOYAGE; Line Gives a Preview Aboard the $4,000,000 Vessel That Will Sail on Thursday INTERIOR IS FIREPROOFED Ship Is First of Three 10,000Ton Liners Hailed as the 'Safest in the World' | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/freed-in-theft-of-tax-stamps.html | Freed in Theft of Tax Stamps | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/22475000-added-to-monetary-gold-stock-actual-receipts-of-metal-put.html | $22,475,000 Added to Monetary Gold Stock; Actual Receipts of Metal Put at $72,200,000 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/news-of-the-commodity-markets-wheat-turns-dull-and-closes-lower.html | NEWS OF THE COMMODITY MARKETS; WHEAT TURNS DULL AND CLOSES LOWER Favorable Reports From Winter Crop Areas a Factor--List Ends Even to 3/8c Off CORN DEVELOPS WEAKNESS Prices Slip Back to c as Aggressive Demand for Cash Article Flattens Out | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/news-of-the-stage-the-mother-with-nazimova-opens-tonight-at-the.html | NEWS OF THE STAGE; 'The Mother,' With Nazimova, Opens Tonight at the Lyceum--'Quiet City' Performances End | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/maguire-malone-manager.html | Maguire Malone Manager | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/attention-of-rome-now-on-bucharest-hungaroyugoslav-pact-may-be.html | ATTENTION OF ROME NOW ON BUCHAREST; Hungaro-Yugoslav Pact May Be Shelved Till the Struggle for Rumania Is Settled Drive on Rumania Seen ATTENTION OF ROME NOW ON BUCHAREST Belgrade Is Helpless Definite Accords Avoided Hungarian Circles Active | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fire-near-bellevue-entrance.html | Fire Near Bellevue Entrance | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/hill-of-bees-to-milwaukee.html | Hill of Bees to Milwaukee | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/france-pushes-colonial-trade.html | France Pushes Colonial Trade | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/richmond-hill-blanks-lane-80-on-twohit-pitching-by-demateo-unbeaten.html | Richmond Hill Blanks Lane, 8-0, On Two-Hit Pitching by DeMateo; Unbeaten Madison Routs Brooklyn Prep, 15.4--Lincoln, Brooklyn Tech, Riverdale and Cathedral School Nines Also Win | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/stock-market-indices-weekly-international-level-was-561-april-22.html | STOCK MARKET INDICES; Weekly International Level Was 56.1 April 22, Against 55.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/archbishopelect-is-able-executive-unassuming-priest-he-is-noted-for.html | ARCHBISHOP-ELECT IS ABLE EXECUTIVE; Unassuming Priest, He Is Noted for Quiet Sense of Humor--Diplomat and Scholar HIS CAREER DISTINGUISHED In Rome He Became Assistant to Present Pope--Can Fly an Airplane, Too Aided Cardinal Pacelli Fascist Shot at Him Latin Scholar as Youth Said First Mass in Whitman Aide at Dublin Congress Knows Most of Residents | True | Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/business-world-dresses-lead-in-orders-here-airconditioning-orders.html | Business World; Dresses Lead in Orders Here Air-Conditioning Orders Up Men's Wear Orders Improve Carnival Hues for Fall Silks Liquor Stores Benefit From Fair Silk Prices Decline Here Hides Steady to Higher Mercerized Yarn Use Up 39% Grocery Volume Gains Slightly Gray Goods Quiet and Steady | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/child-labor-ruling-certificates-of-42-states-are-valid-for.html | CHILD LABOR RULING; Certificates of 42 States Are Valid for Wages-Hours Law | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/nyu-tops-fordham-at-tennis-by-8-to-1-st-johns-team-victor-72-in.html | N.Y.U. TOPS FORDHAM AT TENNIS BY 8 TO 1; St. John's Team Victor, 7-2, in Match With Newark U. | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/enrollment-record-reached-in-4h-clubs-1286029-boys-and-girls-listed.html | ENROLLMENT RECORD REACHED IN 4-H CLUBS; 1,286,029 Boys and Girls Listed in Rural Organizations in '38 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/hat-wage-hearing-set-millinery-committee-also-arranges-for-trade.html | HAT WAGE HEARING SET; Millinery Committee Also Arranges for Trade Conferences | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bromwich-beats-mgrath-wins-tennis-final-in-australia-by-63-75-63.html | BROMWICH BEATS M'GRATH; Wins Tennis Final in Australia by 6-3, 7-5, 6-3 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dr-butler-to-address-alumni.html | Dr. Butler to Address Alumni | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/asks-move-to-bar-reich-latin-trade-john-abbink-tells-machine-tool.html | ASKS MOVE TO BAR REICH LATIN TRADE; John Abbink Tells Machine Tool Men to Kill 'Specter' in South America SURPLUSES HELD CAUSE He Says at Chicago Barter Will Fade if Price Index Rises Only Slightly | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/real-tax-revision.html | REAL TAX REVISION | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/educating-a-people.html | EDUCATING A PEOPLE | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/tax-compromise-delayed-in-jersey-assembly-to-hold-hearing-on-bill.html | TAX COMPROMISE DELAYED IN JERSEY; Assembly to Hold Hearing on Bill, Passed by Senate, to Settle With Railroads HAGUE'S CHARGES DENIED Hendrickson Assails as Untrue His Statement That Clee Told Him to Support Measure | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/the-man-who-made-the-fair.html | THE MAN WHO MADE THE FAIR | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bonds-mark-time-except-tractions-local-transit-issues-are-well.html | BONDS MARK TIME EXCEPT TRACTIONS; Local Transit Issues Are Well Taken, With Manhattan Railway in Lead STEAM RAILS NEGLECTED Treasuries Reflect Ready Bidding on Better Volume--CurbPrices Slightly Higher | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/stocks-are-sound-in-mkesson-plant-trustee-tells-controllers-that.html | STOCKS ARE SOUND IN M'KESSON PLANT; Trustee Tells Controllers That Quality and Quantity Are Untouched WAR INVOLVEMENT IS HIT Virgil Jordan Asks Assertion of Freedom if Visions Are to Be Realized | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/manhattan-cubs-routed-bow-by-130-in-game-with-the-stock-exchange.html | MANHATTAN CUBS ROUTED; Bow by 13-0 in Game With the Stock Exchange Nine | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/uptown-residence-is-sold.html | Uptown Residence is Sold | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/port-arthur-wins-allan-cup.html | Port Arthur Wins Allan Cup | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/grain-trading-on-coast-san-francisco-exchange-starts-dealing-in.html | GRAIN TRADING ON COAST; San Francisco Exchange Starts Dealing in Wheat Futures | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/rise-in-army-rapid-busch-served-brilliantly-in-chaco-warhelped-oust.html | RISE IN ARMY RAPID; Busch Served Brilliantly in Chaco War--Helped Oust Civil Regime | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/american-completes-police-study-abroad-edward-sykes-of-new-york.html | AMERICAN COMPLETES POLICE STUDY ABROAD; Edward Sykes of New York Talks With Grynszpan in Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/camp-fund-will-gain-by-card-party-today-catholic-boys-brigade-event.html | CAMP FUND WILL GAIN BY CARD PARTY TODAY; Catholic Boys Brigade Event Planned by Mrs. T.J. O'Neill | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/italy-orders-ouster-of-chicago-reporter-r-mowrer-second-daily-news.html | ITALY ORDERS OUSTER OF CHICAGO REPORTER; R. Mowrer Second Daily News Writer to Be Expelled Recently | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/urges-tolls-on-merritt-road.html | Urges Tolls on Merritt Road | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/big-air-defense-base-opened.html | Big Air Defense Base Opened | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/drive-coordinated-by-boycott-groups-new-committee-will-direct.html | DRIVE COORDINATED BY BOYCOTT GROUPS; New Committee Will Direct Anti-Aggressor Program | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/high-court-hears-milk-pact-issues-argument-for-new-york-plan-upset.html | HIGH COURT HEARS MILK PACT ISSUES; Argument for New York Plan, Upset in Utica Decision, Is Made by Jackson PRICE POOL IN DISPUTE Justices Will Get Contentions in Boston Case, Favorable to the Marketing Agreements, Today | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/rolfe-gets-homer-as-yanks-win-21-gordon-scores-deciding-run-from.html | ROLFE GETS HOMER AS YANKS WIN, 2-1; Gordon Scores Deciding Run From Second on Error by Newsome of Athletics PEARSON YIELDS FOUR HITS Potter Gives Victors Three and Chubby Dean None, but Latter is Losing Hurler | True | By Arthur J. Daley | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/smith-spins-yarn-of-3-bears-of-1939-accepting-a-papa-mama-and-baby.html | SMITH SPINS YARN OF 3 BEARS OF 1939; Accepting a Papa, Mama and Baby for Park Zoo, He Tells Bob Moses a Story Not Like the Baby Bear Goes On with the Story | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/st-johns-cubs-in-front-down-fordham-freshmen-123-as-hanley-stars-in.html | ST. JOHN'S CUBS IN FRONT; Down Fordham Freshmen, 12-3, as Hanley Stars in Box | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/price-index-higher-foodstuff-rise-accounts-for-gain-in-fertilizer.html | PRICE INDEX HIGHER; Foodstuff Rise Accounts for Gain in Fertilizer Group's Figure | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/hasty-departure-of-rubens-related-motherinlaw-says-he-and-wife.html | HASTY DEPARTURE OF RUBENS RELATED; Mother-in-Law Says He and Wife Sailed for Russia After Lawyer's Midnight Call | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/barzin-conducts-at-carnegie-hall-directs-ensemble-of-national.html | BARZIN CONDUCTS AT CARNEGIE HALL; Directs Ensemble of National Orchestral Association in Its Final Recital of Season MISS SCHUMANN SOLOIST Sings Mozart, Strauss Works --Music of Wagner, Weber and Sibelius Played Ensemble Chorale in Recital | True | By Howard Taubman | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/luncheon-is-given-for-lady-campbell-mrs-pierre-cartier-entertains.html | LUNCHEON IS GIVEN FOR LADY CAMPBELL; Mrs. Pierre Cartier Entertains for Wife of Ex-Consul General | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/general-motors-increases-profit-53177928-earned-in-first-quarter.html | GENERAL MOTORS INCREASES PROFIT; $53,177,928 Earned in First Quarter, Against $8,234,017 in the 1938 Period EQUAL TO $1.18 A SHARE Net Sales at $367,768,303 Show Rise of 47% -Gain in March More Than Seasonal | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/rug-men-set-june-5-as-fall-show-date-20-concerns-will-participate.html | RUG MEN SET JUNE 5 AS FALL SHOW DATE; 20 Concerns Will Participate in Seasonal Promotion | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/russia-now-alert-pressing-for-ties-sticks-to-anglofrenchsoviet.html | RUSSIA NOW ALERT, PRESSING FOR TIES; Sticks to Anglo-French-Soviet Alliance Aim as way to Bar Fascist Domination SPECIAL ENVOY TO TURKEY Potemkin Will Visit Rumania and Bulgaria Too--Maisky Goes Back to London Earlier Chance of Success New Reich Tactics Seen Official Off to Woo Turkey Soviet Press Is Cautious Potemkin to Visit Other Capitals | True | By Walter Duranty Wireless To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/mrs-ann-devaney-dies-in-jersey-at-106-able-to-take-walks-until-she.html | MRS. ANN DEVANEY DIES IN JERSEY AT 106; Able to Take Walks Until She Suffered a Fall at Easter | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/gatineau-power-has-big-loan-sold-62500000-of-3-of-1969-offered-here.html | GATINEAU POWER HAS BIG LOAN SOLD; $62,500,000 of 3 of 1969 Offered Here and in Canada to Pay Off 5s $52,500,000 GOES AT 98 These Bonds, Series A, Are on Local Market--$10,000,000 Series B, at 98, in Dominion | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/in-the-nation-the-political-obstacles-to-brookings-report-the.html | In The Nation; The Political Obstacles to Brookings Report The President's Difficulty The Bogy of a Billionaire | True | By Arthur Krock | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/payment-postponed-by-selfridge-trust-merchandising-interests-hold.html | PAYMENT POSTPONED BY SELFRIDGE TRUST; Merchandising Interests Hold Up Dividend for First Time | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/mary-schumacher-engaged-to-marry-graduate-of-spence-school-to.html | MARY SCHUMACHER ENGAGED TO MARRY; Graduate of Spence School to Become Bride in June of Dr. Jose Ferrer Jr. JUNIOR LEAGUE MEMBER Her Fiance, a Princeton and Columbia Alumnus, Now on Medical Center Staff | True | Phyfe | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/jr-wood-sons-moves.html | J.R. Wood & Sons Moves | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fleet-of-germany-off-coast-of-spain-expected-to-reach-algeciras-on.html | FLEET OF GERMANY OFF COAST OF SPAIN; Expected to Reach Algeciras on Thursday--Gibraltar Guards Food Supply BRITISH TO CRUISE IN EAST Battleships Will Assemble at Portland and Salute King and Queen on May 6 | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/advertising-news-and-notes-gillette-offers-new-razor-new-drive-for.html | Advertising News and Notes; Gillette Offers New Razor New Drive for Don Q Rum Retail Linage Off 9.2% Ad Convention Speakers Named Account New Advertisers Notes | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/drops-city-employe-for-fund-shortage-civil-service-commission-ousts.html | DROPS CITY EMPLOYE FOR FUND SHORTAGE; Civil Service Commission Ousts G.H. Eberle, Chief Clerk | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/long-island-sound-6meter-yachts-annex-cubitt-cup-in-bermuda-djinn.html | Long Island Sound 6-Meter Yachts Annex Cubitt Cup in Bermuda; DJINN TAKES RACE IN LIGHT WEATHER Morgan's Yacht Again Leads U.S. Team to Triumph in Second Trophy Contest GOOSE FIGURES IN VICTORY Manoeuvres into Important Position for Winners--Score Is 11 to 10 | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/united-aircraft-makes-1490780-net-profit-earned-in-the-first.html | UNITED AIRCRAFT MAKES $1,490,780; Net Profit Earned in the First Quarter Compares With $1,072,299 a Year Ago EQUALS 56 CENTS A SHARE Results of Operations Announced by Other Corporations With Comparisons COMMERCIAL CREDIT CO. Finance Concern Shows Rise in Receivables in First Quarter GAIN BY HERCULES POWDER Net Earnings for Three Months of This Year $1,087,322 OTHER CORPORATE REPORTS Hancock Oil Company | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/col-underwood-salvationist-dies-retired-officer-62-had-served-here.html | COL. UNDERWOOD, SALVATIONIST, DIES; Retired Officer, 62, Had Served Here for Eighteen Years in Many Important Posts WELL KNOWN AS SPEAKER Held Positions in the Property and Social Departments-- in Paris During War Went to France in 1918 Public Relations Officer | True | Paul Parker | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/museum-moving-its-collection.html | Museum Moving Its Collection | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fw-earnest-jr-to-speak.html | F.W. Earnest Jr. to Speak | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/museum-portrays-century-of-stage-special-theatre-exhibition-is.html | MUSEUM PORTRAYS CENTURY OF STAGE; Special Theatre Exhibition Is Offered for Fair Visitors | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/jannazzo-victor-over-pimpinella-east-side-welterweight-wins.html | JANNAZZO VICTOR OVER PIMPINELLA; East Side Welterweight Wins Eight-Round Feature Bout at Ridgewood Grove TUCKER BEATS FIORENTINO Outweighed by 28 Pounds, He Captures Decision in St. Nicholas Palace Ring East Rockaway Boxer Wins Bike Sprint Series Mapped | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/promotions-in-insurance-staff.html | Promotions in Insurance Staff | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bond-offerings-by-municipalities-boston-will-offer-for-sale.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Will Offer for Sale Tomorrow $5,000,000 of Short-Term Notes | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/david-hardenbrook-exreal-estate-man-jamaica-resident-authority-on.html | DAVID HARDENBROOK, EX-REAL ESTATE MAN; Jamaica Resident, Authority on Long Island History, Dies at 72 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/daughter-to-ab-hestwoods.html | Daughter to A.B. Hestwoods | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/says-communists-abound-in-labor-department.html | Says Communists Abound In Labor Department | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/electrical-design-evidenced-in-life-findings-on-constant-magnetic.html | ELECTRICAL DESIGN EVIDENCED IN LIFE; Findings on Constant Magnetic Field of Organisms Are Made by Burr of Yale CANCER DETECTED EARLY Electrodynamic Changes First Show the Disease in Mice, the Sciences Academy Is Told An Approach to Life Processes Changes in Body Designated Early Warning of Cancer Effects Shown by Graph Shown by Voltage Differences | True | By William L. Laurence Special To the New York Times.times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fast-subway-service-to-fair-is-opened-mayor-boards-first-express-at.html | Fast Subway Service to Fair Is Opened; Mayor Boards First Express at 6:25 A.M. | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/holton-captures-jacobs-hill-purse-sun-arbor-gains-place-while.html | HOLTON CAPTURES JACOBS HILL PURSE; Sun Arbor Gains Place, While Escalator Runs Third at Narragansett Park | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/news-of-wood-field-and-stream-maine-season-is-on.html | News of Wood, Field and Stream; Maine Season Is On | True | By Raymond R. Camp | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/navy-reception-outlined-admiral-johnson-pleased-with-fair.html | NAVY RECEPTION OUTLINED; Admiral Johnson Pleased With Fair Entertainment Plans | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/hopkins-asks-motorboat-curbs.html | Hopkins Asks Motor-Boat Curbs | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fines-a-mayor-for-abuse-of-wpa.html | Fines a Mayor for Abuse of WPA | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/toy-fair-buyers-increase.html | Toy Fair Buyers Increase | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/6-drown-as-danube-boat-upsets.html | 6 Drown as Danube Boat Upsets | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/musicale-to-assist-mart-event-tomorrow-a-benefit-for-the-prosperity.html | MUSICALE TO ASSIST MART; Event Tomorrow a Benefit for the Prosperity Shop | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/presbytery-elects-dr-je-flemming-brooklynnassau-body-protests-fairs.html | PRESBYTERY ELECTS DR. J.E. FLEMMING; BroOklyn-Nassau Body Protests Fair's Sunday Noon Service | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/two-rye-dwellings-bought.html | Two Rye Dwellings Bought | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/long-island-crash-kills-3-injures-2-car-strikes-roadside-pole-at-2.html | LONG ISLAND CRASH KILLS 3, INJURES 2; Car Strikes Roadside Pole at 2 A.M.--2 Occupants Dead When Police Arrive Holly Knew Many Notables | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/old-french-liner-burns-at-toulon-ship-ready-for-demolition-is.html | OLD FRENCH LINER BURNS AT TOULON; Ship Ready for Demolition Is Destroyed as Paris Arson Case Makes No Progress FRANCK'S GUILT DOUBTED Friends Think He May Have Gone to Bakery for Pastry -- Havre Suggests Guards | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/return-to-gold-coins-urged-by-economist-professor-beckhart-of.html | RETURN TO GOLD COINS URGED BY ECONOMIST; Professor Beckhart of Columbia Heard by Senate Committee | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/lecture-for-elinor-wylie-fund.html | Lecture for Elinor Wylie Fund | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/action-on-fair-grant-tomorrow.html | Action on Fair Grant Tomorrow | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/australian-cabinet-has-a-new-ministry-menzies-announces-list-of-16.html | AUSTRALIAN CABINET HAS A NEW MINISTRY; Menzies Announces List of 16-- Supply and Development Added | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/jersey-city-routs-rochester-13-to-3-seven-in-fifth-decide-joiner.html | JERSEY CITY ROUTS ROCHESTER, 13 TO 3; Seven in Fifth Decide, Joiner Coasting to Victory | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bishop-spellman-of-boston-named-archbishop-here-former-aide-of-pope.html | BISHOP SPELLMAN OF BOSTON NAMED ARCHBISHOP HERE; Former Aide of Pope Pius XII Likely to Be Made Cardinal, Church Circles Believe SERVED LONG AT VATICAN Smuggled Out Encyclical of Pius XI at Time of Conflict With Italian Fascists Prelate Pledges to Give His All TEXT OF STATEMENT BISHOP SPELLMAN NAMED ARCHBISHOP Donahue Assures Support Appointment Is Hailed | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/postal-telegraph-lease-filed.html | Postal Telegraph Lease Filed | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/mrs-carlet-on-marsh-led-women-voters-vice-president-of-connecticut.html | MRS. CARLET ON MARSH, LED WOMEN VOTERS; Vice President of Connecticut League Dies at Wheel of Auto | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/library-branch-to-close-flatbush-building-to-be-shut-may-15-for.html | LIBRARY BRANCH TO CLOSE; Flatbush Building to Be Shut May 15 for Remodeling | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/warns-red-cross-of-world-perils-davis-urges-3000-delegates-to.html | WARNS RED CROSS OF WORLD PERILS; Davis Urges 3,000 Delegates to Prepare for Conditions of Service New in Its History World Parley Is Recalled Geneva Official Is Heard | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/mrs-hs-sturgis-to-give-luncheon-will-entertain-tomorrow-for-manikin.html | MRS. H.S. STURGIS TO GIVE LUNCHEON; Will Entertain Tomorrow for Manikin Group of Fashion Show Held Later in Day | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/pay-for-aquacade-to-be-arbitrated-performers-vote-to-accept-billy.html | PAY FOR AQUACADE TO BE ARBITRATED; Performers Vote to Accept Billy Rose's Proposal That Winchell Act as Mediator | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/evart-routzahn-social-worker-70-retired-member-of-russell-sage.html | EVART ROUTZAHN, SOCIAL WORKER, 70; Retired Member of Russell Sage Foundation's Staff Dies of Pneumonia HELD ONE POST 22 YEARS As the Associate Director of Surveys Tried to Popularize Social Work Data | True | Hiram Myers | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dress-creators-exhibit-on-june-7-date-a-month-ahead-of-last-year-is.html | DRESS CREATORS EXHIBIT ON JUNE 7; Date a Month Ahead of Last Year Is Chosen to Spur World's Fair Trade FASHION SHOW PLANNED Edwin F. Marks of R.H. Macy Suggests Makers Display Fall Lines Early | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/phils-withstand-giants-rally-65-terrymen-get-five-in-eighth-routing.html | PHILS WITHSTAND GIANTS' RALLY, 6-5; Terrymen Get Five in Eighth, Routing Butcher and Henry Before Beck Halts Them ARNOVICH CLOUTS HOMER Klein Scores Ahead of Him in Fourth, Then Quakers Add Four Runs in Seventh | True | By John Drebinger Special To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/chicago-auto-sales-up-with-sharp-gains-over-year-ago-talk-of-drop.html | CHICAGO AUTO SALES UP; With Sharp Gains Over Year Ago, Talk of Drop Puzzles Dealers | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/foreign-heir-bill-signed-lehman-approves-withholding-funds-facing.html | FOREIGN HEIR BILL SIGNED; Lehman Approves Withholding Funds Facing Confiscation | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/senators-defeat-red-sox-in-tenth-west-myer-and-wasdell-get-singles.html | SENATORS DEFEAT RED SOX IN TENTH; West, Myer and Wasdell Get Singles Off Bagby for Run That Wins by 10-9 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/endicott-gets-coal-and-runs-full-time-two-weeks-needs-purchased.html | ENDICOTT GETS COAL AND RUNS FULL TIME; Two Weeks' Needs Purchased From 'Scattered Sources' | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/breslin-sworn-as-prosecutor.html | Breslin Sworn as Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/tax-increases-in-sight-common-folk-face-new-levies-on-tea-beer-and.html | TAX INCREASES IN SIGHT; Common Folk Face New Levies on Tea, Beer and Tobacco | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/to-honor-wj-wells-straus-plans-a-dinner-for-retiring-bamberger-head.html | TO HONOR W.J. WELLS; Straus Plans a Dinner for Retiring Bamberger Head | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/elected-a-director-of-bishops-service-inc.html | Elected a Director Of Bishop's Service, Inc. | True | Bachrach | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/road-would-extend-loan-illinois-central-files-plea-with-icc-on-debt.html | ROAD WOULD EXTEND LOAN; Illinois Central Files Plea With I.C.C. on Debt to RFC | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/coal-field-pupils-studying-the-city-dozen-sons-and-daughters-of.html | COAL FIELD PUPILS STUDYING THE CITY; Dozen Sons and Daughters of West Virginia Miners Take Notes on Life Here IMPRESSED ON FIRST DAY 'New York Is a Movie Come True,' Says Girl, 16—Group to Be Guests on Tugboat Taken on Tour of City Impressed by Hospital Work | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/arf-trustees-meet-today.html | A.R.F. Trustees Meet Today | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/eastman-school-opens-music-fete-ninth-annual-presentation-is-given.html | EASTMAN SCHOOL OPENS MUSIC FETE; Ninth Annual Presentation Is Given by the Institution's Symphony Orchestra DR. HANSON IS CONDUCTOR Griffis's 'Pleasure Dome of Kubla Khan' and Tone Poem 'Lucifer' Also Are Heard | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/topics-in-wall-street-rail-legislation.html | TOPICS IN WALL STREET; Rail Legislation | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/school-children-to-see-fair-free-invitation-applies-to-classes-of.html | SCHOOL CHILDREN TO SEE FAIR FREE; Invitation Applies to Classes of Pupils Accompanied by Teachers for Tours SUBWAY FARE CUT SOUGHT Mayor Hopes to Get Special Rates for Them--Offer Closes After June | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/off-on-training-cruise-navy-reserve-and-merchant-marine-men-leave.html | OFF ON TRAINING CRUISE; Navy Reserve and Merchant Marine Men Leave Today | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/coventry-in-00-game-ties-with-west-ham-to-stay-in-race-for-soccer.html | COVENTRY IN 0-0 GAME; Ties With West Ham to Stay in Race for Soccer Promotion | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/shakeup-in-board-expected-by-twa-jack-frye-president-and-pe-richter.html | SHAKE-UP IN BOARD EXPECTED BY T.W.A.; Jack Frye, President, and P.E. Richter Aquire Working Control of Company THEY BUY 70,000 SHARES Obtain Holdings of J.D, Hertz Jr. and Lehman Brothers-- Chairman Wilson to Quit | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/washington-here-a-bit-coachweary-reenacting-washingtons-arrival.html | 'WASHINGTON' HERE, A BIT COACH-WEARY; RE-ENACTING WASHINGTON'S ARRIVAL HERE 150 YEARS AGO | True | By Robert S. Birdtimes Wide Worldtimes Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/would-map-slums-to-guide-owners-housing-council-asks-the-city-to.html | WOULD MAP SLUMS TO GUIDE OWNERS; Housing Council Asks the City to Designate Areas Fit for Improvement LENDERS NOW 'HESITANT' Charting of Sections Not Needed for Slum Clearance Sought to Spur Remodeling. Approved by Realty Men Would Aid Orderly Growth | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/roosevelt-to-put-12-relief-groups-into-3-agencies-invokes-new-law.html | ROOSEVELT TO PUT 12 RELIEF GROUPS INTO 3 AGENCIES; INVOKES NEW LAW Reorganization to Create Works, Lending and Welfare Bureaus WIDER POWERS FOR JONES He Is Scheduled to Head One of Merger Groups--Name of WPA Will Disappear WPA TO Disappear in Name Bigger Job for Jones Expected ROOSEVELT READY TO MERGE AGENCIES Legislative Status Novel CCC and NYA Face Debate Coalition Marks Time Predicts Job-Holder Protests | True | By Charles W. Hurd Special To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dancer-exonerated-in-publicity-stunt-court-accepts-plea-she-did-not.html | DANCER EXONERATED IN PUBLICITY STUNT; Court Accepts Plea She Did Not Intend to Tie Up Traffic | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/plan-dance-for-college-fund.html | Plan Dance for College Fund | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/horde-working-at-high-speed-to-put-finishing-touches-on-fair-site.html | Horde Working at High Speed To Put Finishing Touches on Fair; Site Resembles a Busy Ant Hill With Men and Trucks Scooting About--Battalions of Gardeners Sod Lawns, Plant Flowers Battalions of Gardeners on Job Ushers Do Squads Right | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/office-skyscraper-sold-in-brooklyn-32story-building-at-66-court.html | OFFICE SKYSCRAPER SOLD IN BROOKLYN; 32-Story Building at 66 Court Street Is Purchased From Bondholders' Group LEASED BY NEW OWNERS Rental Is for 99 Years--New Mortgage of $285,000 Taken by Troy Savings Bank | True | Somach | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/jamaica-feature-goes-to-great-union-great-union-first-by-head-in.html | Jamaica Feature Goes to Great Union; GREAT UNION FIRST BY HEAD IN SPRINT Sceneshifter's Late Bid Fails, While Pasteurized, the Only Other Starter, Bolts CHIEF ON AWAY, 8-1, VICTOR Duffy Entry Completes Double for Haas, Who Also Wins on Brazado, a 6-1 Chance Florida Record Good Entry Favored at 11--10 Sir Damion Top Weight | True | By Fred van Nesstimes Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/oddlot-sales-on-saturday.html | Odd-Lot Sales on Saturday | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bishops-give-warning-on-racial-prejudices-catholic-welfare-heads.html | BISHOPS GIVE WARNING ON RACIAL PREJUDICES; Catholic Welfare Heads Cite Plus XI on Anti-Semitism | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bronx-board-hails-new-bridge.html | Bronx Board Hails New Bridge | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bill-asks-pay-rise-for-soldiers.html | Bill Asks Pay Rise for Soldiers | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/cotton-week-banners-up-worth-street-posters-reminders-to-get-stores.html | COTTON WEEK BANNERS UP; Worth Street Posters Reminders to Get Stores Stocked | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/kahn-mansion-on-long-island-may-be-razed-to-reduce-burden-of-taxes.html | Kahn Mansion on Long Island May Be Razed To Reduce Burden of Taxes on the Estate | True | By Lee E. Cooper | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/large-army-fund-approved-in-house-508789824-compromise-on-1940.html | LARGE ARMY FUND APPROVED IN HOUSE; $508,789,824 Compromise on 1940 Appropriation Still to Be Accepted by Senate COVERS 585 NEW PLANES Big Item Is for Ordnance-- Rules Committee Advances Three Defense Measures | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/letters-to-the-times-the-teachers-tax-program-dr-lefkowitz-replies.html | Letters to The Times; The Teachers' Tax Program Dr. Lefkowitz Replies to Criticism by Tax Commission Head | True | ABRAHAM LEFKOWITZ, | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/landon-endorses-bill-for-refugees-but-favors-lower-age-limit-for.html | LANDON ENDORSES BILL FOR REFUGEES; But Favors Lower Age Limit for Reich Children and Warns of Later Plea for Parents OPPOSITION VIEWS GIVEN Witnesses at Final Hearing Voice Fear of Disrupting Quota System, Adding Burdens Restrictionist Makes Exception Chief Points of Opposition | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/du-pont-calls-fair-american-symbol-company-president-sees-proof.html | DU PONT CALLS FAIR AMERICAN SYMBOL; Company President Sees Proof That Science and Invention Lead Nation's Progress ASKS FREER OPPORTUNITY People Should Have Chance for Initiative, He Says--Sees Exhibit for First Time Sees a Revived Confidence Heads of Company on Tour | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dwyer-trial-will-open-may-25.html | Dwyer Trial Will Open May 25 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/cochrane-outpoints-brink.html | Cochrane Outpoints Brink | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/insurance-premiums-on-automobiles-cut-reduction-of-20-announced-on.html | INSURANCE PREMIUMS ON AUTOMOBILES CUT; Reduction of 20% Announced on Private Passenger Cars | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/art-show-reveals-moderns-sources-large-part-of-display-at-the.html | ART SHOW REVEALS MODERN'S SOURCES; Large Part of Display at the Wildenstein Gallery Was Assembled in Boston COMPARISONS ON DISPLAY Works of Widely Separated Periods Are Hung Together for Study of Methods Still-Lifes Are Shown Superficial Note Seen For Chinese War Victims News of Art | True | By Edward Alden Jewell | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/mexico-court-acts-on-oil-government-allowed-to-occupy-usowned.html | MEXICO COURT ACTS ON OIL; Government Allowed to Occupy U.S.-Owned Property | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/barnard-to-honor-leader.html | Barnard to Honor Leader | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/borowy-gains-16th-in-row-as-fordham-sets-back-colgate-sisler-bows.html | Borowy Gains 16th in Row as Fordham Sets Back Colgate; SISLER BOWS IN BOX TO FORDHAM BY 7-3 Colgate Hurler is Routed in Seventh as Rams Get Second Cluster of Three Runs DONNELLY LOSERS' STAR Makes Three Hits, Including Triple, Off Borowy--Double Steal Worked by Victors McGurk Steals Home Error Lets in Pair Seton Hall 14, Wagner 0 Moravian 9, Drew 7 | True | By Lincoln A. Werdentimes Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/named-hospital-head-dr-el-harmon-to-be-director-of-grasslands-in.html | NAMED HOSPITAL HEAD; Dr. E.L. Harmon to Be Director of Grasslands in Westchester | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/takes-large-space-in-rca-building-african-travel-agency-with.html | TAKES LARGE SPACE IN R.C.A. BUILDING; African Travel Agency, With Offices Over Continent, Leases 46th Floor | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/steel-institute-meeting-speakers-announced-for-session-to-be-here.html | STEEL INSTITUTE MEETING; Speakers Announced for Session to Be Here on May 25 | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bees-behind-fette-halt-dodgers-41-boston-ace-allows-six-hits.html | BEES, BEHIND FETTE, HALT DODGERS, 4-1; Boston Ace Allows Six Hits-- Cuccinello, With Homer and Double, Stars at Bat SIMMONS STRUCK ON HEAD X-Ray Discloses No Fracture --Mungo's Work Impressive in Eight-Inning Stint Felled by Curve Ball Bunt Produces Run Lazzeri Doubled on Fly | True | By Louis Effrat | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/screen-news-here-and-in-hollywood-robert-donat-gets-the-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Donat Gets the Lead in 'Roman City,' to Be Made by Metro Studio in London 'JUAREZ' OPENING TONIGHT Mexican and Latin-American Leaders to Attend Premiere at the Hollywood Theatre Coast Scripts | True | By Douglas W. Churchill Special To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/clearing-house-mooted-london-branches-of-ny-firms-sift-securities.html | CLEARING HOUSE MOOTED; London Branches of N.Y. Firms Sift Securities Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fund-transferred-by-alleghany.html | Fund Transferred by Alleghany | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/turkey-holds-out-for-soviet-pledge-washington-hears-she-wants.html | TURKEY HOLDS OUT FOR SOVIET PLEDGE; Washington Hears She Wants Assurance of Russian Aid Before Entering Alliance GUARANTEE IS ACCEPTABLE Angora's Active Role in AntiAggressor Pact Said to Be Still Under Discussion Explain Anglo-Polish Tie | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/columbia-adds-two-to-medical-faculty-they-are-dr-tj-putnam-and-dr.html | COLUMBIA ADDS TWO TO MEDICAL FACULTY; They Are Dr. T.J. Putnam and Dr. V.W. Lippard | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/corporations-hold-annual-meetings-new-vice-presidents.html | CORPORATIONS HOLD ANNUAL MEETINGS; NEW VICE PRESIDENTS | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/magruder-named-appeals-judge.html | Magruder Named Appeals Judge | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/divide-staten-island-land.html | Divide Staten Island Land | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/methodist-merger-hailed-by-landon-eventual-peace-in-world-is.html | METHODIST MERGER HAILED BY LANDON; Eventual Peace in World Is Possible as Result, He Says in Kansas City | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/would-end-third-shifts-menke-proposes-joint-action-by-all-textile.html | WOULD END THIRD SHIFTS; Menke Proposes Joint Action by All Textile Groups | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/miss-renouf-of-richmond-nh-engaged-to-robert-gordon-gould-jr.html | Miss Renouf of Richmond, N.H., Engaged To Robert Gordon Gould Jr., Harvard Man; Fuller-- Timolat | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/budget-cuts-sent-to-the-assembly-state-civil-service-employes.html | BUDGET CUTS SENT TO THE ASSEMBLY; State Civil Service Employes Threaten Court Attack on $30,000,000 Slash MOSES CASTIGATES PLAN Calls Republican Program for Reductions by Lump Appropriation 'Tricky,' Illegal Heavy Pressure Exerted Moses Criticizes Chairman Calls Road Fund Cut "Vicious" Park Proposal Assailed Asks Conservation 'Expansion' | True | By Warren Moscow Special To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/canadian-livestock-act-direct-control-of-exchanges-and-stockyards.html | CANADIAN LIVESTOCK ACT; Direct Control of Exchanges and Stockyards Proposed | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/two-transit-unity-bills-offered-to-senate-provide-civil-service-for.html | Two Transit Unity Bills Offered to Senate Provide Civil Service for I.R.T. and B.M.T. | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/leiserson-picked-for-labor-board-president-will-name-chief-rail.html | LEISERSON PICKED FOR LABOR BOARD; President Will Name Chief Rail Mediator in Place of D.W. Smith for 'Clean-Up' | True | By Louis Stark Special To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/pledge-set-aside-principle-of-draft-is-put-through-despite-vow-to.html | PLEDGE SET ASIDE; Principle of Draft Is Put Through Despite Vow to the Commons LABOR OPPOSITION IN VIEW Warning and Assurances Sent to Berlin--Gafencu Talks With Leaders in London Britain Plans a Draft BRITAIN'S CABINET VOTES FOR DRAFT Want "Conscription of Wealth" Gafencu Talks With Leaders Mystery on Envoy Persists France Sending Back Her Envoy U.S. Stands Pat on Wilson | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/lists-interstate-trade-bars.html | Lists Interstate Trade Bars | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/nazis-demand-roosevelt-give-west-indies-pledge.html | Nazis Demand Roosevelt Give West Indies Pledge | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/lindbergh-in-buffalo-inspects-war-planes-makes-second-stop-in-tour.html | LINDBERGH IN BUFFALO INSPECTS WAR PLANES; Makes Second Stop in Tour of Study of Air Defense | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/geoghan-relieves-madden-of-duties-acts-at-request-of-his-recently.html | GEOGHAN RELIEVES MADDEN OF DUTIES; Acts at Request of His Recently Indicted Assistant | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/export-copper-set-at-10-18c.html | Export Copper Set at 10 1/8c | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/pipers-arrive-from-england-to-take-part-in-worlds-fair.html | PIPERS ARRIVE FROM ENGLAND TO TAKE PART IN WORLD'S FAIR | True | Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/alien-doctor-curb-is-urged-for-state-new-president-of-society-at.html | ALIEN DOCTOR CURB IS URGED FOR STATE; New President of Society at Syracuse Session Warns of Overcrowding Profession SOCIALIZATION IS DEBATED Delegates Offer Program for Medical Indemnity System, Controlled by Profession | True | By Frank S. Adams Special To the New York Times. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/coal-conferees-await-mediator-operators-and-miners-mark-time.html | COAL CONFEREES AWAIT MEDIATOR; Operators and Miners Mark Time Pending Arrival of J.R. Steelman Today Serious Shortage Looms | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/piano-men-will-study-how-to-avert-shortage.html | Piano Men Will Study How to Avert Shortage | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/troth-announced-of-laura-french-debutante-of-193233-will-be-married.html | TROTH ANNOUNCED OF LAURA FRENCH; Debutante of 1932-33 Will Be Married in the Autumn to Sigourney B. Romaine SHE IS A VASSAR ALUMNA Bridegroom-Elect Prepared at Exeter--Attended Williams and Harvard University | True | Delar | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/visiting-board-at-annapolis.html | Visiting Board at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/calls-chamberlain-worst.html | Calls Chamberlain 'Worst' | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dall-booms-southwest-forms-investment-corporation-and-will-move-to.html | DALL BOOMS SOUTHWEST; Forms Investment Corporation and Will Move to Dallas | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fire-department.html | Fire Department | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/green-fights-cut-in-security-taxes-warns-house-committee-of-the.html | GREEN FIGHTS CUT IN SECURITY TAXES; Warns House Committee of the 'Distastrous Effect' on Benefit Systems | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/democratic-club-sold-queens-structure-costing-50000-bid-in-on.html | DEMOCRATIC CLUB SOLD; Queens Structure Costing $50,000 Bid In on Mortgage | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/inn-not-murdersuicide-scene.html | Inn Not Murder-Suicide Scene | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/police-volunteer-to-revise-pensions-mayor-receives-with-thanks.html | POLICE VOLUNTEER TO REVISE PENSIONS; Mayor Receives With Thanks Their Plan to Put System on a Sound Basis CITY ACTUARY STUDYING IT Spokesmen for Members of the Force Voice Desire to Aid-- Firemen Expected to Act | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/oil-concern-to-explore-island.html | Oil Concern to Explore Island | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/warsaw-greeting-warm-french-minister-is-present-for-inauguration-of.html | WARSAW GREETING WARM; French Minister Is Present for Inauguration of Railroad | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/repairs-speeded-after-fair-fire-emergency-crews-put-at-work-so.html | REPAIRS SPEEDED AFTER FAIR FIRE; Emergency Crews Put at Work So Glass Building May Be Ready for Sunday LOSS NOW PUT AT $4,000 Official Expects to Open Doors Today for Tour by Editors and Publishers | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/annalist-index-hardens-wholesale-commodity-rise-is-first-since.html | ANNALIST INDEX HARDENS; Wholesale Commodity Rise Is First Since Mid-January | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/3-insull-dividend-16000-debenture-holders-in-investment-unit-to-be.html | 3 % INSULL DIVIDEND; 16,000 Debenture Holders in Investment Unit to Be Paid | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/concert-committee-entertained-at-tea-musicians-fund-aides-guests-of.html | CONCERT COMMITTEE ENTERTAINED AT TEA; Musicians Fund Aides Guests of Miss Bori and Mrs. Astor | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/perth-quits-italy-with-duces-plan-retiring-british-envoy-said-to-be.html | PERTH QUITS ITALY WITH DUCE'S PLAN; Retiring British Envoy Said to Be Carrying Conciliatory Message to London SMALL PARLEY HELD AIM Mussolini for a Conference of Big Powers in Europe to Solve Present Problems | True | By Anne O'Hare M'Cormick Wireless To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/nations-assure-reich-they-feel-no-menace-scandinavian-countries.html | NATIONS ASSURE REICH THEY FEEL NO MENACE; Scandinavian Countries, Bulgaria and Egypt Answer Queries | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/speed-of-50-miles-voted-at-albany-senate-with-12-democrats.html | SPEED OF 50 MILES VOTED AT ALBANY; Senate, With 12 Democrats Dissenting, Passes Bill and It Goes to Governor HOME-RULE CODE PASSED But Assembly Concurrence Is Doubtful for Adaptations to Constitution Change Home Rule Bill Passed Unification Aid Adopted Help for Stonecutters Backed Voted For the Devany Bill | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/text-of-mr-murphys-speech.html | Text of Mr. Murphy's Speech | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/henderson-picked-for-place-on-sec-president-names-economist-new.html | HENDERSON PICKED FOR PLACE ON SEC; President Names Economist, New Deal Trouble-Shooter, to Douglas Vacancy SENATE AGREEMENT SEEN Jerome Frank Is Indicated for Chairmanship After Vote of New Appointee Is Obtained Frank in Lead for Chairman May Await Henderson Out-Shouted Hugh Johnson HENDERSON PICKED FOR PLACE ON SEC | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/teachers-denounce-budget-commission-classconscious-tax-dodgers-seen.html | TEACHERS DENOUNCE BUDGET COMMISSION; 'Class-Conscious Tax Dodgers' Seen in School Fight | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/british-list-air-units-number-of-squadrons-same-as-year-ago104-of.html | BRITISH LIST AIR UNITS; Number of Squadrons Same as Year Ago—104 of 134 at Home | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/auto-rodeo-staged-by-rubber-company-tires-are-subjected-to-violent.html | AUTO 'RODEO' STAGED BY RUBBER COMPANY; Tires Are Subjected to Violent Tests at World's Fair Preview | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/tenyear-low-shown-in-store-vacancies-white-plains-survey-reveals.html | TEN-YEAR LOW SHOWN IN STORE VACANCIES; White Plains Survey Reveals Only 8.2% Are Unoccupied | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/park-cherry-trees-blossom-3-weeks-late-spring-is-really-here-at.html | Park Cherry Trees Blossom 3 Weeks Late; 'Spring Is Really Here at Last; Moses Says | True | Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/to-launch-lighthouse-tender.html | To Launch Lighthouse Tender | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/lightspur-in-mile-workout.html | Lightspur in Mile Workout | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/50000-racing-offer-to-gov-cone-alleged-lawyer-testifies-to-refusal.html | $50,000 RACING OFFER TO GOV. CONE ALLEGED; Lawyer Testifies to Refusal of Florida Campaign Gift | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/maddendenounces-burke-labor-plan-amendment-to-forbid-coercion-of.html | MADDENDENOUNCES BURKE LABOR PLAN; Amendment to Forbid Coercion of Workers by Workers Is Not Needed, He Asserts WOULD BLOCK LAW, HE SAYS Senator Bridges Assails NLRB at Hearing and Suggests Bid for Non-Union Views Says Board Would Be Helpless Bridges Attacks the Board | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/archbishop-spellman.html | ARCHBISHOP SPELLMAN | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/broker-is-indicted-in-100000-frauds-von-schmidtpauli-to-appear-in.html | BROKER IS INDICTED IN $100,000 FRAUDS; Von Schmidt-Pauli to Appear in Court Tomorrow | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/methodists-shift-45-jersey-pastors-newark-conference-names-rev-pb.html | METHODISTS SHIFT 45 JERSEY PASTORS; Newark Conference Names Rev. P.B. Holloway Superintendent of Paterson DistrictHE SUCCEEDS DR. DENNISLatter Is Transferred FromMorristown to the First Church of Plainfield | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/takes-over-us-gunboat-commander-bartlett-to-be-captain-of-yangtse.html | TAKES OVER U.S. GUNBOAT; Commander Bartlett to Be Captain of Yangtse Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/nazi-flags-torn-down-british-officials-in-tanganyika-distressed-by.html | NAZI FLAGS TORN DOWN; British Officials in Tanganyika Distressed by the Act | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dartmouth-beaten-51-morris-of-providence-strikes-out-10-indians.html | DARTMOUTH BEATEN, 5-1; Morris of Providence Strikes Out 10 Indians | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/elected-by-bellanca-aircraft.html | Elected by Bellanca Aircraft | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/four-get-3375000-each-court-awards-shares-to-grandchildren-of.html | FOUR GET $3,375,000 EACH; Court Awards Shares to Grandchildren of William L. Elkins | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dixon-sifts-report-juror-had-record-derosa-whose-illness-caused.html | DIXON SIFTS REPORT JUROR HAD RECORD; DeRosa, Whose Illness Caused Mistrial in Newark Case, Linked to an Old Plea | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/soviet-convicts-buryats-27-tried-for-treason-but-they-get-off-with.html | SOVIET CONVICTS BURYATS; 27 Tried for Treason, but They Get Off With Light Terms | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/play-to-aid-church-work-all-angels-group-to-give-nut-farm-thursday.html | PLAY TO AID CHURCH WORK; All Angels' Group to Give 'Nut Farm' Thursday, Friday | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/deals-in-new-jersey-twofamily-dwellings-sold-in-hoboken-and-jersey.html | DEALS IN NEW JERSEY; Two-Family Dwellings Sold in Hoboken and Jersey City | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/the-screen-yvonne-printemps-sings-strauss-in-three-waltzes-the.html | THE SCREEN; Yvonne Printemps Sings Strauss in 'Three Waltzes,' the French Operetta at the Filmarte | True | By Frank S. Nugent | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/cubs-capture-home-opener-62-whitehill-turning-back-pirates-southpaw.html | Cubs Capture Home Opener, 6-2, Whitehill Turning Back Pirates; Southpaw Wins His National League Debut, Although Relieved by Russell--Hack's 3 Hits Pace Attack Before 15,000 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/news-of-markets-in-european-cities-fears-of-increased-taxation.html | NEWS OF MARKETS IN EUROPEAN CITIES; Fears of Increased Taxation Depress London Session-- Most Groups Recede LIST IRREGULAR IN PARIS Trading Almost at Standstill on Bourse in Amsterdam-- Little Activity in Berlin Stocks Irregular in Paris Mixed Trading in Amsterdam Little Activity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/tulips-in-fair-gardens-burst-into-bloom-in-time.html | Tulips in Fair Gardens Burst Into Bloom in Time | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/homes-waterless-when-main-bursts-thousands-in-the-washington.html | HOMES WATERLESS WHEN MAIN BURSTS; Thousands in the Washington Heights Area Completely Cut Off--Others Get Trickle SPEEDWAY IS BLOCKED Leak in Amsterdam Avenue at 179th St. Turns Into Geyser Before Cause Is Found | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fluid-milk-sales-increase.html | Fluid Milk Sales Increase | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/long-island-golf-will-begin-may-9-tourney-play-will-start-with.html | LONG ISLAND GOLF WILL BEGIN MAY 9; Tourney Play Will Start With One-Day Invitation Event at Sound View Club SEVEN TITLE TESTS LISTED Sands Point Gets Amateur and Wheatley Hills Open Championship, Both in July | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/auto-output-rises-more-than-seasonally-april-upturn-in-sales-is.html | Auto Output Rises More Than Seasonally; April Upturn in Sales Is Below Normal | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/march-sales-here-up-for-36-departments-silverware-with-181-rise.html | MARCH SALES HERE UP FOR 36 DEPARTMENTS; Silverware, With 18.1% Rise, Leads--Stocks Continue Off | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/the-good-earth.html | THE GOOD EARTH | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bank-debits-rise-15-per-cent-in-week-total-is-8028000000-for-period.html | BANK DEBITS RISE 15 PER CENT IN WEEK; Total Is $8,028,000,000 for Period Ended April 19 | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/5-cents-costs-2-years-in-cell.html | 5 Cents Costs 2 Years in Cell | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/ottawa-sets-sabotage-vigil.html | Ottawa Sets Sabotage Vigil | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bridges-disclaims-1940-appeal.html | Bridges Disclaims 1940 Appeal | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/2-bootleggers-jailed-principals-in-ring-get-terms-of-22-months-each.html | 2 BOOTLEGGERS JAILED; Principals in 'Ring' Get Terms of 22 Months Each | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/15-white-sox-passes-help-top-indians-93-humphries-gives-five-and.html | 15 WHITE SOX PASSES HELP TOP INDIANS, 9-3; Humphries Gives Five and Drake Ten--Allen Shows Old Form | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/book-notes.html | BOOK NOTES | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/italy-cuts-trade-deficit-excess-of-imports-over-exports-reduced-in.html | ITALY CUTS TRADE DEFICIT; Excess of Imports Over Exports Reduced in First Quarter | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bonnet-discusses-syria-french-foreign-minister-has-a-talk-with-high.html | BONNET DISCUSSES SYRIA; French Foreign Minister Has a Talk With High Commissioner | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/open-door-at-fair-symbol-of-canada-main-pavilion-entrance-will.html | 'OPEN DOOR' AT FAIR SYMBOL OF CANADA; Main Pavilion Entrance Will Imply Lack of Red Tape for Visitors at Frontiers 1,000-FOOT COPPER MAP Dominion's Industries, Play Facilities and Her Natural Beauties to Be Shown | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/financial-markets-stocks-decline-in-dull-trading-bonds-irregular.html | FINANCIAL MARKETS; Stocks Decline in Dull Trading; Bonds Irregular-- Foreign Exchanges Higher; Commodities Mixed | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/injured-elephant-is-recovering.html | Injured Elephant Is Recovering | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/clearances-raise-store-volume-here-guild-stores-private-sales-bring.html | CLEARANCES RAISE STORE VOLUME HERE; Guild Stores' Private Sales Bring Response Far Ahead of a Year Ago SHOE DATES SCHEDULED Twelve Concerns Set June 25 for Spring Close-Outs, July 5 for Summer | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/12-cows-arrive-at-fair.html | 12 Cows Arrive at Fair | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/norbert-heinsheimer-a-veteran-lawyer-practiced-for-nearly-half-a.html | NORBERT HEINSHEIMER, A VETERAN LAWYER; Practiced for Nearly Half a Century-- Native of Cincinnati | True | Karden Studios | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/ws-nortons-2d-have-child.html | W.S. Nortons 2d Have Child | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/the-play-federal-theatres-sing-for-your-supper-officially-concludes.html | THE PLAY; Federal Theatre's 'Sing for Your Supper' Officially Concludes Rehearsal Period | True | By Brooks Atkinsonparker | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/tanker-strike-spreads-mmu-claims-8-more-ships-as-walkout-begins.html | TANKER STRIKE SPREADS; N.M.U. Claims 8 More Ships as Walkout Begins Second Week | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/a-new-ambassador.html | A NEW AMBASSADOR | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/steel-output-at-486-23-points-off-in-week.html | Steel Output at 48.6%; 2.3 Points Off in Week | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/hearing-on-rail-plan-postponed.html | Hearing on Rail Plan Postponed | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/inquiry-on-at-bellevue-shortages-charged-in-funds-of-property.html | INQUIRY ON AT BELLEVUE; Shortages Charged in Funds of Property Clerks | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/sports-of-the-times-blood-will-tell.html | Sports of the Times; Blood Will Tell | True | Reg. U.S. Pat. Off. By John Kieran | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/customs-to-check-on-exhibits-at-fair-deputy-collector-and-staff.html | CUSTOMS TO CHECK ON EXHIBITS AT FAIR; Deputy Collector and Staff Detailed to Foreign Goods | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/asks-may-peace-prayers-pope-in-message-to-americans-urges-crusade.html | ASKS MAY PEACE PRAYERS; Pope in Message to Americans Urges 'Crusade' During Month | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/rely-on-our-might-says-gen-johnson-our-own-strength-alone-will-keep.html | RELY ON OUR MIGHT, SAYS GEN. JOHNSON; Our Own Strength Alone Will Keep Us Out of War, He Tells Neutrality Hearing NO NEED TO GO IN, HE HOLDS Threat of Economic Pressure Is New Deal Shooting Craps With Destiny, He Argues | True | By Harold B. Hinton Special To the New York Times.times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/british-negotiate-to-win-rumanians-economic-mission-will-offer.html | BRITISH NEGOTIATE TO WIN RUMANIANS; Economic Mission Will Offer Markets and Credits in Deal on Arms and Oil NEW NAVAL BASE POSSIBLE Reich to Counter With Higher Prices in Trade Duel as Parley Starts in Berlin To Meet German Influence Duel on Currency To Talk Oil Market Berlin Parley Starts | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/condition-of-reserve-member-banks-in-101-cities-april-19.html | Condition of Reserve Member Banks in 101 Cities April 19 | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/et-appleby-takes-182-balkline-match-prince-also-wins-poggenburg.html | E.T. APPLEBY TAKES 18.2 BALKLINE MATCH; Prince Also Wins Poggenburg Test-- Other Results | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/new-price-lines-urged-shift-from-fixed-hosiery-levels-advised-to.html | NEW PRICE LINES URGED; Shift From Fixed Hosiery Levels Advised to OffSet Silk Rise | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/flower-show-draws-crowd-at-greenwich-displays-in-store-windows.html | FLOWER SHOW DRAWS CROWD AT GREENWICH; Displays in Store Windows-- Garden Fashions Exhibited | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/new-trial-denied-to-apex-strikers-court-also-rejects-hosiery-unions.html | NEW TRIAL DENIED TO APEX STRIKERS; Court Also Rejects Hosiery Union's Plea to Set Aside $711,932 Damage Verdict 1937 RULING HELD BINDING Judge Kirkpatrick Accepts the Circuit Bench's Finding on Intent in Mill Sit-Down Supreme Court Ruling Cited Intent" of Union Stressed | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/phi-beta-kappa-awards-its-first-fellowship.html | PHI BETA KAPPA AWARDS ITS FIRST FELLOWSHIP | True | Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/named-for-roads-board-wf-place-of-ny-central-is-nominated-for-the.html | NAMED FOR ROAD'S BOARD; W.F. Place of N.Y. Central Is Nominated for the Harlem | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/morgenthau-would-extend-gold-sales-says-other-nations-are-welcome.html | MORGENTHAU WOULD EXTEND GOLD SALES; Says Other Nations Are Welcome to Brazilian Formula | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/support-is-small-for-bank-head-idea-new-proposal-for-subsidy-on-raw.html | SUPPORT IS SMALL FOR BANK HEAD IDEA; New Proposal for Subsidy on Raw Cotton and Cloth Leaves Worth St. Cold PLAN CALLED A. STOP-GAP Real Solution Is to Raise Consumption, W.R. Bell Says, Citing Figures | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/books-of-the-times-annapolis-and-after-the-law-of-progress-the.html | BOOKS OF THE TIMES; Annapolis and After The "Law of Progress" The Spokesman | True | By Ralph Thompson | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/praise-of-democracy-jails-a-czech-leader-dr-soukup-70-is-seized.html | PRAISE OF DEMOCRACY JAILS A CZECH LEADER; Dr. Soukup, 70, Is Seized After Speech at Graveside | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/stagehand-vote-bars-sunday-night-shows-union-refuses-to-alter-its.html | STAGEHAND VOTE BARS SUNDAY NIGHT SHOWS; Union Refuses to Alter Its Pay Contract During Fair | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/business-failures-rise-weeks-total-268-against-241-year-ago-265.html | BUSINESS FAILURES RISE; Week's Total 268, Against 241 Year Ago, 265 Week Ago | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/2-swindlers-convicted-obtained-15000-with-aid-of-fake-priest-now.html | 2 SWINDLERS CONVICTED; Obtained $15,000 With Aid of Fake Priest, Now Fugitive | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/albert-lynn-elliott-executive-of-wf-woolworth-company-for-many.html | ALBERT LYNN ELLIOTT; Executive of W.F. Woolworth Company for Many Years | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/armistice-hinted-nazi-leader-expected-in-some-circles-to-move-for.html | 'ARMISTICE HINTED; Nazi Leader Expected in Some Circles to Move for an Interlude BAN ON 'ENCIRCLEMENT' Germans Suspect Moves of Britain and Others While Soviet Backs Efforts Treated as Propaganda Step Likely Not to Name Poland TRUCE OFFER SEEN IN HITLER SPEECH Eager on Henderson Mission | True | By Guido Enderis Special Cable To the New York Times. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/cs-mcain-to-join-dillon-read-co-president-of-united-light-and-power.html | C.S. M'CAIN TO JOIN DILLON, READ & CO.; President of United Light and Power Will Be a Director and an Executive Officer ONCE HEADED CHASE BANK Change Is to Be Made as of May 1--Post With Utility Held Since 1934 | True | Blank & Stoller | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/oil-man-cleared-in-fraud-wr-davis-is-freed-by-court-of-appeal-in.html | OIL MAN CLEARED IN FRAUD; W.R. Davis Is Freed by Court of Appeal in London | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/night-club-brawl-brings-city-action-mayor-orders-el-moroccos.html | NIGHT CLUB BRAWL BRINGS CITY ACTION; Mayor Orders El Morocco's License Revoked After Fight Involving Proprietor | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/gets-executive-post-at-notion-association.html | Gets Executive Post At Notion Association | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/pauline-spiro-engaged-she-will-become-the-bride-of-walter-federman.html | PAULINE SPIRO ENGAGED; She Will Become the Bride of Walter Federman in June | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/appointment-to-the-sec.html | APPOINTMENT TO THE SEC | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/bronx-apartment-houses-sold.html | Bronx Apartment Houses Sold | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/899686-net-income-for-stone-webster-12month-result-to-march-31.html | $899,686 NET INCOME FOR STONE & WEBSTER; 12-Month Result to March 31 Exceeds Previous Year | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/officer-with-eight-wives-jailed.html | Officer With Eight Wives Jailed | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/16000-children-guests-of-circus-underprivileged-boys-and-girls.html | 16,000 CHILDREN GUESTS OF CIRCUS; Underprivileged Boys and Girls Shriek With Glee Through 2-Hour Performance SOME ARRIVE AT 6 A.M. Form Line Around Garden Till 8:45--Clowns Keep the Early Comers Amused | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/china-bans-panda-hunting-to-save-dwindling-species.html | China Bans Panda Hunting To Save Dwindling Species | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/buchhalter-plan-is-held-workable-cea-aide-testifies-at-hearing-that.html | BUCHHALTER PLAN IS HELD WORKABLE; CEA Aide Testifies at Hearing That Under Certain Conditions It Would Show Profit IMAGINARY MARKET SET UP Witness Declares, However, the Scheme Is Speculation and Not Investment | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/repeats-oratory-victory-regis-high-school-wins-top-honors-in-legion.html | REPEATS ORATORY VICTORY; Regis High School Wins Top Honors in Legion Contest | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/lawyer-for-musica-ordered-to-testify-benjamin-slade-must-reply-to.html | LAWYER FOR MUSICA ORDERED TO TESTIFY; Benjamin Slade Must Reply to Grand Jury Queries | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/asks-negro-colonization-senator-bilbo-urges-purchase-of-land.html | ASKS NEGRO COLONIZATION; Senator Bilbo Urges Purchase of Land Adjacent to Liberia | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/reich-to-make-cement-from-shale.html | Reich to Make Cement From Shale | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/a-correction.html | A Correction | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/morgenthau-still-waiting-to-reveal-tax-program.html | Morgenthau Still Waiting To Reveal Tax Program | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/montclair-victor-by-21-academy-nines-rally-in-sixth-beats-kingsley.html | MONTCLAIR VICTOR BY 2-1; Academy Nine's Rally in Sixth Beats Kingsley Prep | True | Special to THE NEW YORK TIMES. | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/only-one-decision-by-supreme-court-frankfurter-reads-the-sole.html | ONLY ONE DECISION BY SUPREME COURT; Frankfurter Reads the Sole Ruling of Day in Minor Bank Case Contest INTERRUPTED BY HUGHES Recess Soon Is Planned by Tribunal--Lawyers Are Admitted to Practice Court Plans End of Term Lotsch Trial Review Denied | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/mexican-law-expert-denies-nation-is-red-constitution-makes-it.html | MEXICAN LAW EXPERT DENIES NATION IS RED; Constitution Makes It Capital-istic, He Says at Fordham | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/traffic-death-rise-last-week-recorded-total-of-10-reported-compared.html | TRAFFIC DEATH RISE LAST WEEK RECORDED; Total of 10 Reported, Compared With 4 in 1938 Period | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/boy-scout-quota-exceeded.html | Boy Scout Quota Exceeded | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/british-justices-clear-americans-davis-and-wilson-operators-in-oil.html | BRITISH JUSTICES CLEAR AMERICANS; Davis and Wilson, Operators in Oil, Upheld on Appeal From Allegation of Fraud DANISH PLAINTIFFS LOSE No Conspiracy, is Finding, and Case May Not Be Taken to House of Lords | True | Wireless to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/dr-nash-quits-group-in-kings-medical-row-not-in-accord-with-policy.html | DR. NASH QUITS GROUP IN KINGS MEDICAL ROW; Not in Accord With Policy of Committee, He Says | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/cotton-up-here-down-in-liverpool-subsidy-plan-lifts-domestic-prices.html | COTTON UP HERE; DOWN IN LIVERPOOL; Subsidy Plan Lifts Domestic Prices 16 to 19 Points as Straddles Are Reduced Foreign Buying as Heavy Prices Here and in the South COTTON UP HERE; DOWN IN LIVERPOOL MARKETS ABROAD UNSETTLED Subsidy Plan to Put U.S. in a Better Competitive Position | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/liu-award-is-announced.html | L.I.U. Award Is Announced | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/events-today.html | EVENTS TODAY | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/rummage-party-planned-guests-of-lafayette-guild-wilt-bring-articles.html | RUMMAGE PARTY PLANNED; Guests of Lafayette Guild Wilt Bring Articles for Thrift Shop | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/books-published-today.html | Books Published Today | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/buffalos-5-in-ninth-conquer-newark-84-bears-suffer-fourth-defeat-in.html | BUFFALO'S 5 IN NINTH CONQUER NEWARK, 8-4; Bears Suffer Fourth Defeat in Five Games | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/lothian-advocate-of-amity-with-us-as-secretary-to-lloyd-george-he.html | LOTHIAN ADVOCATE OF AMITY WITH U.S.; As Secretary to Lloyd George He Became an Admirer of Wilson at Versailles CALLED BULLITT A 'LIAR' New British Envoy Backed the Policy of 'Appeasement,' but His Views Have Changed | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/deny-jackson-is-quitting-friends-insist-he-will-remain-as-solicitor.html | DENY JACKSON IS QUITTING; Friends Insist He Will Remain as Solicitor General | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/urges-flatbush-cleanup-chamber-of-commerce-backs-la-guardia-drive.html | URGES FLATBUSH CLEAN-UP; Chamber of Commerce Backs La Guardia Drive | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/puerto-rico-defense-held-vital-to-canal-governor-winship-points-out.html | PUERTO RICO DEFENSE HELD VITAL TO CANAL; Governor Winship Points Out Need of Fortifying Island | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/map-new-farm-aid-on-payasgo-basis-wallace-staff-links-process-taxes.html | MAP NEW FARM AID ON PAY-AS-GO BASIS; Wallace Staff Links Process Taxes With Marketing Quota Plan Upheld by Court PERMANENT SYSTEM SEEN Sponsors Hope to Win Foes of Deficit Financing as Well as Agriculture Groups | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/sports-today.html | Sports Today | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/reddish-stops-dorazio-referee-charges-latter-with-not-trying-in.html | REDDISH STOPS DORAZIO; Referee Charges Latter With 'Not Trying' in Bout | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/lothian-to-be-british-envoy-to-us-member-of-cliveden-set-is-named.html | Lothian to Be British Envoy to U.S.; Member of 'Cliveden Set' Is Named; Government Goes Outside Ranks of Career Diplomats--Once for 'Appeasement,' He Now Favors Soviet Accord LOTHIAN IS NAMED AS BRITISH ENVOY Cable Picture Service Starts | True | Wireless to THE NEW YORK TIMES.Times Studio | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/treasury-modifies-reich-import-duties-gifts-or-personal-purchases.html | TREASURY MODIFIES REICH IMPORT DUTIES; Gifts or Personal Purchases Are Among Items Exempted | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/murphy-to-fight-politics-in-courts-gives-program-at-associated.html | MURPHY TO FIGHT POLITICS IN COURTS; Gives Program at Associated Press Meeting for Restoring Lost Confidence BENCH AS WHOLE A 'CREDIT' Six Directors Re-elected at Business Session--Publishers Open Convention Today Glaring Abuses" Cited Emergency Plan Voted Visit Fair in Afternoon Resolution on Radio Adopted Invited to New Headquarters Service Available Abroad Foreign Services Paying Way Six Directors Re-elected Committees Are Appointed | True | Times Wide Wrorld | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/reading-company-reports.html | Reading Company Reports | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/34797814-earned-by-local-utility-consolidated-edisons-net-in-year.html | $34,797,814 EARNED BY LOCAL UTILITY; Consolidated Edison's Net in Year Compares With Prior Total of $36,530,662 $2.07 FOR COMMON SHARE Gross Operating Revenues Up in Period--Other Public Service Companies Report | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/coast-guard-reserve-proposed.html | Coast Guard Reserve Proposed | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/preview.html | PREVIEW | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/fair-to-open-at-11-sunday-and-at-10-am-thereafter.html | Fair to Open at 11 Sunday And at 10 A.M. Thereafter | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/ninth-place-taken-by-roloff-rogahn-milwaukee-keglers-hit-1316-in.html | NINTH PLACE TAKEN BY ROLOFF, ROGAHN; Milwaukee Keglers Hit 1,316 in the A.B.C. Doubles-- Shewman Rolls 703 | True | Times Wide World | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/versailles-to-celebrate-fete-in-france-sunday-to-mark-washington.html | VERSAILLES TO CELEBRATE; Fete in France Sunday to Mark Washington Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/securities-offered-for-plastics-concern-debentures-and-stock-for.html | SECURITIES OFFERED FOR PLASTICS CONCERN; Debentures and Stock for Chicago Molded Products Corp. | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/miss-rl-phillips-long-a-journalist-native-of-wales-contributed-to.html | MISS R.L. PHILLIPS, LONG A JOURNALIST; Native of Wales Contributed to Publications Here and in England--Succumbs at 51 ON ENCYCLOPAEDIA STAFF Article Written by Her Said to Have Inspired Founding of Sarah Lawrence College | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/gives-150000-to-charity-consolidated-edison-announces-aid-to-new.html | GIVES $150,000 TO CHARITY; Consolidated Edison Announces Aid to New York Fund | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/totalitarian-rule-decreed-in-bolivia-by-president-35-busch-assumes.html | TOTALITARIAN RULE DECREED IN BOLIVIA BY PRESIDENT, 35; Busch Assumes Dictatorial Powers, Doing Away With Congress and Basic Law HOLDS BANKRUPTCY NEAR Executive Disavows European Inspiration--Says Political Chaos Was Threatened Regime Is Totalitarian Seeks Industrial Peace TOTALITARIAN RULE DECREED IN BOLIVIA Saw Bankruptcy Close Foianini the Architect Owes Job to Expropriation In Conference Four Days Planned Senate Elections Chile Anxious Over Coup Hull Reserves Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/playground-opening-delayed.html | Playground Opening Delayed | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/james-laverty-78-hoboken-official-education-board-head-25-years-was.html | JAMES LAVERTY, 78, HOBOKEN OFFICIAL; Education Board Head 25 Years Was Chief Clerk to Assessor | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/customers-men-meet-association-hears-that-members-wish-to-be-called.html | CUSTOMERS' MEN MEET; Association Hears That Members Wish to Be Called Brokers | True | | C1B 414178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/trophy-yachting-to-start-on-may-6-international-class-to-open.html | TROPHY YACHTING TO START ON MAY 6; International Class to Open Season st Larchmont-- Other Dates Adopted | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/spca-disarms-boys-gives-them-cameras-for-their-air-guns-in-san.html | S.P.C.A. DISARMS BOYS; Gives Them Cameras for Their Air Guns in San Francisco | True | | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/croat-solution-nearer-cabinet-of-national-unity-foreseenaxis.html | CROAT SOLUTION NEARER; Cabinet of National Unity Foreseen--Axis Problem a Difficulty | True | Special Cable to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-25 | 1939-04-25 | https://www.nytimes.com/1939/04/25/archives/second-auto-victim-dies.html | Second Auto Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 414178 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/printcloth-sales-spurt-15000000-yards-taken-in-most-active-buying.html | PRINTCLOTH SALES SPURT; 15,000,000 Yards Taken in Most Active Buying in Month | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/alien-census-called-by-panama-officials-steps-are-taken-to-guard.html | ALIEN CENSUS CALLED BY PANAMA OFFICIALS; Steps Are Taken to Guard Canal as Fleet Nears | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/magnesium-output-up.html | Magnesium Output Up | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/martin-is-indicted-for-second-time-judge-now-charged-with-plot-to.html | MARTIN IS INDICTED FOR SECOND TIME; Judge Now Charged With Plot to Obstruct Justice | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/louis-b-heller-milwaukee-glove-manufacturer-a-founder-of-trunk-firm.html | LOUIS B. HELLER; Milwaukee Glove Manufacturer a Founder of Trunk Firm | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/washington-tour-goes-to-brooklyn-main-actors-are-switched-as.html | WASHINGTON TOUR GOES TO BROOKLYN; Main Actors Are Switched as Borough Extends Greeting | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/voids-strikebreaking-paroles.html | Voids Strikebreaking Paroles | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/moscownew-york-nonstop-flight-is-set-soviet-pilot-ready-to-take-off.html | Moscow-New York Non-Stop Flight Is Set; Soviet Pilot Ready to Take Off This Week | True | By Walter Duranty Special Cable To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/apex-case-is-appealed.html | Apex Case Is Appealed | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/wpa-pennies-pay-for-boys-birth.html | WPA Pennies Pay for Boy's Birth | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/ruffing-wins-84-but-injures-elbow-though-hurt-in-third-yankee-ace.html | RUFFING WINS, 8-4, BUT INJURES ELBOW; Though Hurt in Third, Yankee Ace Pitches Five Innings Against Athletics SELKIRK HITS 3-RUN HOMER Caps Offense Producing Four Tallies in Fourth--Gordon Out With Sore Thumb | True | By Arthur J. Daley | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/martha-kavanaah-betrothed.html | Martha Kavanaah Betrothed | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/alien-employes-dropped-general-motors-plants-at-north-tarrytown-act.html | ALIEN EMPLOYES DROPPED; General Motors Plants at North Tarrytown Act Under New Law | True | Special to THE NEW YORK TIMES. | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/events-today.html | EVENTS TODAY | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/reichsbank-reduces-circulation-further-weeks-decrease-136400000.html | REICHSBANK REDUCES CIRCULATION FURTHER; Week's Decrease 136,400,000 Marks--Reserve Ratio 1% | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/latin-visitors-arrive-40-from-venezuela-and-colombia-come-in-cruise.html | LATIN VISITORS ARRIVE; 40 From Venezuela and Colombia Come in Cruise Ship | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/tire-shipments-increased.html | Tire Shipments Increased | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/sweden-honors-ship-official.html | Sweden Honors Ship Official | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/114-naval-reservists-on-training-cruise-70-officers-and-44-men-sail.html | 114 NAVAL RESERVISTS ON TRAINING CRUISE; 70 Officers and 44 Men Sail on Two Battleships | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/expect-weeks-delay-on-reich-duty-rules.html | Expect Week's Delay On Reich Duty Rules | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/named-by-rail-retirement-board.html | Named by Rail Retirement Board | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/50000-thefts-laid-to-woman-cashier-simmons-company-employe-arrested.html | $50,000 THEFTS LAID TO WOMAN CASHIER; Simmons Company Employe Arrested as Forger | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/congress-accord-on-reorganization-roosevelt-messages-friendly.html | CONGRESS ACCORD ON REORGANIZATION; Roosevelt Message's Friendly Reception Indicates Little Opposition to Step MANY BILLS ARE SHELVED Questions of Relief Outlay and Apportioning Funds Are Issues Yet to Be Solved | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/us-steel-votes-regular-dividend-quarterly-payment-of-175-on.html | U.S. STEEL VOTES REGULAR DIVIDEND; Quarterly Payment of $1.75 on Preferred Declared, Though Net Was Only $660,551 PRODUCTION REACHED 51.7 Drop in Profit From Previous Period Reflects Effect of Price War Last Fall Prices Below Official Scale Other Balances Revealed G.C. Kimball Vice President | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/71-ships-on-strike-nmu-says-it-has-tied-up-half-of-tanker-fleets.html | 71 SHIPS ON STRIKE; N.M.U. Says It Has Tied Up Half of Tanker Fleets Involved | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/sec-writ-halts-sale-of-notes.html | SEC Writ Halts Sale of Notes | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/keep-all-friends-is-yugoslav-policy-officials-are-circumspect-in.html | KEEP ALL FRIENDS, IS YUGOSLAV POLICY; Officials Are Circumspect in Deals With Italy Because Citizens Suspect Her SEE PEACE IN NEUTRALITY Greeks Optimistic, Believing Belgrade Did Not Go as Far as Rome Had Planned | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/65000000-issue-sold-by-bankers-national-steels-loans-placed-by.html | $65,000,000 ISSUE SOLD BY BANKERS; National Steel's Loans Placed by Group Headed by Kuhn, Loeb and Harriman Ripley Remainder of Proceeds Other Underwriters | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/reds-down-cards-5-to-1-moore-victor-on-mound-aided-by-billy-myerss.html | REDS DOWN CARDS, 5 TO 1; Moore Victor on Mound, Aided by Billy Myers's Homer | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/end-of-offensive-predicted.html | End of Offensive Predicted | True | By Hallett Abend Wireless To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/two-women-tie-for-golf-lead.html | Two Women Tie for Golf Lead | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/doeg-wins-60-75-against-mknight-new-york-player-seeded-no-4-takes.html | DOEG WINS, 6-0, 7-5, AGAINST M'KNIGHT; New York Player, Seeded No. 4, Takes First-Round Match in Hot Springs Tennis RIGGS AND SABIN ADVANCE Both Move Ahead on Defaults --Pate on Hand to Observe Their Play and Cooke's St. Francis Captains Elected | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edwin J. McDonald | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/wallace-greets-46-nations-at-fair-tells-commissioners-of-our-debt.html | WALLACE GREETS 46 NATIONS AT FAIR; Tells Commissioners of Our Debt to Foreign Lands in the Building of America STRESSES OUR TOLERANCE This Country, Made of Many Peoples, Has Respect for Others, He Declares We Are Tolerant, He Says Woodrow Wilson Quoted | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fisher-beats-bunnell-175136.html | Fisher Beats Bunnell, 175-136 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/finns-to-build-warships-naval-experts-offer-proposal-involving.html | FINNS TO BUILD WARSHIPS; Naval Experts Offer Proposal Involving $25,000,000 Outlay | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/parties-to-assist-school-in-brazil-st-margaret-episcopal-girls.html | PARTIES TO ASSIST SCHOOL IN BRAZIL; St. Margaret Episcopal Girls' Institution Will Benefit From Dinner May 3 SYBIL PRICHARD CHAIRMAN Heads the Junior Committee Working Toward Success of the Enterprise | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/danek-annexes-lead-in-bowling-with-730-illinois-veteran-rolls-games.html | DANEK ANNEXES LEAD IN BOWLING WITH 730; Illinois Veteran Rolls Games of 221, 275 and 234 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/truth-announced-of-jane-a-bickler-university-of-texas-senior.html | TRUTH ANNOUNCED OF JANE A. BICKLER; University of Texas Senior Engaged to A. S. Grenier, Student of Law | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/us-owns-95-of-all-bathtubs.html | U.S. Owns 95% of All Bathtubs | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/hearst-company-is-sued-three-investors-ask-a-receiver-for.html | HEARST COMPANY IS SUED; Three Investors Ask a Receiver for Consolidated Publications | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/morris-high-defeats-textile-nine-by-144-coogan-stars-in-box-for.html | MORRIS HIGH DEFEATS TEXTILE NINE BY 14-4; Coogan Stars in Box for Victors -- Other School Results | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/warren-w-cline-served-as-ymca-secreicary-in-china-for-17-years.html | WARREN W. CLINE; Served as Y.M.C.A. Secreicary in China for 17 Years | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/curb-exchange-to-admit-fair-visitors-to-floor.html | Curb Exchange to Admit Fair Visitors to Floor | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/french-see-peace-after-british-step-believe-conscription-decision.html | FRENCH SEE PEACE AFTER BRITISH STEP; Believe Conscription Decision Will Transform the Whole Diplomatic Outlook PESSIMISM IS DISSIPATED Disappointment in Paris Over Slow Progress in the East Becomes Secondary Disappointment Softened World War Experience Cited | True | By P.j. Philip Wireless To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/art-scholarships-given-new-york-school-makes-annual-study-awards.html | ART SCHOLARSHIPS GIVEN; New York School Makes Annual Study Awards | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/president-strikes-at-the-inhumane-in-red-cross-talk-greeting.html | PRESIDENT STRIKES AT THE 'INHUMANE' IN RED CROSS TALK; Greeting Convention Group, He Contrasts Society's Service With Acts That Menace HULL PLEADS FOR PEACE He Warns Nations That Would 'Enslave and Dominate' Others of Firm Defense THE PRESIDENT'S ADDRESS PRESIDENT LAUDS RED CROSS SPIRIT Praises Efficiency in Action Excerpts of Hull Speech War--"To What End?" Hits Nations That Enslave Says We Are Ready for Defense Miss Boardman a Speaker Jewish Federation Gets $5,000 | True | By Winifred Mallon Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/screen-news-here-and-in-hollywood-henry-fonda-and-nancy-kelly-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Fonda and Nancy Kelly Will Be Seen in 'Drums Along the Mohawk' TWO FILMS OPEN TODAY 'The Lady's From Kentucky' and 'Blondie Meets the Boss' to Have Local Premieres Chinese Flier Under Contract Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/alumnae-plan-luncheon-mt-st-vincent-group-to-hold-annual-event-may.html | ALUMNAE PLAN LUNCHEON; Mt. St. Vincent Group to Hold Annual Event May 6 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/cities-service-votes-to-place-utility-stock-as-security-for-all.html | Cities Service Votes to Place Utility Stock As Security for All Debentures of System | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/francois-de-paris-heads-group.html | Francois de Paris Heads Group | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/discipline-is-aim-of-bolivia-regime-dictator-charges-struggle-of.html | 'DISCIPLINE' IS AIM OF BOLIVIA REGIME; Dictator Charges Struggle of Privilege and Extremism Was Producing Chaos STRICT CONTROL OF PRESS Busch Accuses Newspapers and Political Parties of Wrecking National Unity | True | By John W. White Special Cable To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/score-drug-deals-jobber-discounts-speakers-attack-practices-at.html | SCORE DRUG 'DEALS,' JOBBER DISCOUNTS; Speakers Attack Practices at Pharmacy Council Mass Meeting VOTE FAIR TRADE SUPPORT Also Favor Naming Pharmacist To Health Board-- Goldberg Elected President Invite National Convention Here Sees Increase in Prescriptions | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/albert-davis-dies-patent-attorney-former-vice-president-of-the.html | ALBERT DAVIS DIES; PATENT ATTORNEY; Former Vice President of the General Electric Company Held Post 14 Years SERVED AS RCA DIRECTOR One-Time Assistant Examiner of U. S. Patent Office Headed Bar Group Resigned From Board Held Master's Degree Member of Many Clubs | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/airlines-early-woes-with-food-described-overcoming-of-obstacles-at.html | AIRLINES EARLY WOES WITH FOOD DESCRIBED; Overcoming of Obstacles at High Altitudes Is Related | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fire-record.html | Fire Record | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/swiss-public-urged-to-lay-in-supplies-government-advises-storing-of.html | SWISS PUBLIC URGED TO LAY IN SUPPLIES; Government Advises Storing of Food in Event of War | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/to-aid-fredericka-house-sale-by-church-group-here-to-help-childrens.html | TO AID FREDERICKA HOUSE; Sale by Church Group Here to Help Children's Summer Home | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/books-published-today.html | Books Published Today | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/council-bans-use-of-alien-uniforms-votes-resolution-after-seeing-an.html | COUNCIL BANS USE OF ALIEN UNIFORMS; Votes Resolution After Seeing an Hour-and-Half Movie in Chamber at City Hall MANY ANNOYED BY TACTICS Mrs. Earle Sees 'Legislation by Moving Picture'-- Two Walk Out on Showing | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/luftspring-stops-anzalone-in-third-toronto-boxer-triumphs-at.html | LUFTSPRING STOPS ANZALONE IN THIRD; Toronto Boxer Triumphs at Coliseum--Fontana Victor at Broadway Arena Cody Halted In Seventh Hanford to Ride Technician | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/oil-well-stocked-at-fair-ceremony-mayor-helps-dedicate-exhibit-of.html | OIL WELL STOCKED AT FAIR CEREMONY; Mayor Helps Dedicate Exhibit of Industry--Samples of 18 States Are Poured MESSAGE BY ROCKEFELLER He Hails Growth in Petroleum Field-- Byles Criticizes Government in Business | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/news-of-the-stage-mr-gordon-gets-a-hammersteinkern-musical-show-the.html | NEWS OF THE STAGE; Mr. Gordon Gets a Hammerstein-Kern Musical Show --'The White Steed' to Close May 6 "White Steed" Going to Boston Two Plays Postponed Sunday Shows Dead Issue | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/philip-igleharts-have-son.html | Philip Igleharts Have Son | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/6-hurt-in-blast-at-jersey-plant.html | 6 Hurt in Blast at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/first-crop-scare-sends-wheat-up-hot-and-dry-weather-in-the.html | FIRST CROP SCARE SENDS WHEAT UP; Hot and Dry Weather in the Southwest Held to Have Changed Harvest Outlook PRICES ADVANCE TO 1 1/8c Corn Starts Easier but Ends Higher--May Oats Sell at Best Level in a Year | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/two-reelected-in-port-chester.html | Two Re-elected in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/dinner-and-cabaret-help-russian-exiles-proceeds-of-dance-here.html | DINNER AND CABARET HELP RUSSIAN EXILES; Proceeds of Dance Here Assist Children's Camps in France | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/murder-charge-dropped-lack-of-sufficient-evidence-in-nathan.html | MURDER CHARGE DROPPED; Lack of Sufficient Evidence in Nathan Orlikoff Case | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/columbia-plays-today-dowd-will-pitch-against-bowe-of-fordham-nine.html | COLUMBIA PLAYS TODAY; Dowd Will Pitch Against Bowe of Fordham Nine | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/bond-offerings-by-municipalities-massachusetts-to-enter-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts to Enter the Market With $2,880,000 Sewer Issue on May 8 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/piano-sales-up-31-producers-attribute-spring-gain-to-joint.html | PIANO SALES UP 31%; Producers Attribute Spring Gain to Joint Promotions | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/german-toy-exports-off.html | German Toy Exports Off | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mary-golden-plans-marriage-on-may-19-she-will-be-wed-to-el-moore-in.html | MARY GOLDEN PLANS MARRIAGE ON MAY 19; She Will Be Wed to E.L. Moore in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/miss-alessandroni-wins-tops-6-metropolitan-qualifiers-for-national.html | MISS ALESSANDRONI WINS; Tops 6 Metropolitan Qualifiers for National Fencing | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/texas-corp-earning-less-rieber-tells-stockholders-a-fair-year-is.html | TEXAS CORP. EARNING LESS; Rieber Tells Stockholders a 'Fair Year' Is Expected | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/andre-mauroises-luncheon-guests-honored-at-party-by-mrs-alma.html | ANDRE MAUROISES LUNCHEON GUESTS; Honored at Party by Mrs. Alma Clayburgh | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/estonians-indignant-at-nazis.html | Estonians Indignant at Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-screen-in-review-the-warners-look-through-the-past-to-the.html | THE SCREEN IN REVIEW; The Warners Look Through the Past to the Present in 'Juarez,' Screened Last Night at the Hollywood--'Santa Fe Stampede' Opens at the Rialto Dieterle as Director Soap Box Declamation | True | By Frank S. Nugentfryer | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/villanova-routs-manhattan-132-tallies-nine-runs-in-second-inning3.html | VILLANOVA ROUTS MANHATTAN, 13-2; Tallies Nine Runs in Second Inning--3 Hurlers Pounded for Seventeen Blows | True | Special to THE NEW YORK TIMES. | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/dewey-to-receive-38-newman-award-foundation-of-illinois-campus.html | DEWEY TO RECEIVE '38 NEWMAN AWARD; Foundation of Illinois Campus Honors Him for 'Distinguished Services' as Prosecutor RACKET CRUSHING IS CITED Presentation of Medal to Be May 2, With Broadcast Speech by Recipient | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/lothian-foresees-a-hard-task-here-new-british-envoy-hopes-he-can-do.html | LOTHIAN FORESEES A HARD TASK HERE; New British Envoy Hopes He 'Can Do Half as Well as Joe Kennedy Has' SISTERS TO BE HOSTESSES Three to Take Turns Presiding at Washington Residence of Bachelor Ambassador Shuns Washington Summer Secretary to Lloyd George | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/hitler-to-be-heard-here-his-speech-to-be-rebroadcast-friday-between.html | HITLER TO BE HEARD HERE; His Speech to Be Rebroadcast Friday Between 6 and 8 A. M. | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/city-college-paper-names-7.html | City College Paper Names 7 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/st-johns-checks-nyu-nine-5-to-1-ananicz-yields-only-3-hits-and-aids.html | ST. JOHN'S CHECKS N.Y.U. NINE, 5 TO 1; Ananicz Yields Only 3 Hits and Aids Own Cause With Double Scoring 2 Runs CAMPANIS CLOUTS HOMER Gets Violet's Lone Marker in First Frame--Conlon Nips Rally by Great Catch Campione Hits a Double Ferrara Starts Drive | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/phillips-petroleum-co-33-cents-a-share-in-first-quarter-compares.html | PHILLIPS PETROLEUM CO.; 33 Cents a Share in First Quarter Compares With 52 Cents in '38 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/plans-annual-field-day-municipal-bond-club-to-have-fete-on-may-18.html | PLANS ANNUAL FIELD DAY; Municipal Bond Club to Have Fete on May 18 in Jersey | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/named-to-trust-company-board.html | Named to Trust Company Board | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/william-e-fay-74-exlawyer-for-city-former-assistant-corporation.html | WILLIAM E. FAY, 74, EX-LAWYER FOR CITY; Former Assistant Corporation Counsel Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/saxon-woods-rally-wins-poloists-beat-pegasus-browns-in-last-chukker.html | SAXON WOODS RALLY WINS; Poloists Beat Pegasus Browns in Last Chukker, 15-13 | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/leave-for-batista-urged-cubans-propose-army-chief-be-sent-away.html | 'LEAVE FOR BATISTA URGED; Cubans Propose Army Chief Be Sent Away During Elections | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/greece-is-not-worried-wireless-to-the-new-york-times.html | Greece Is Not Worried; Wireless to THE NEW YORK TIMES. | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/totality-in-south-america.html | TOTALITY" IN SOUTH AMERICA | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/joe-dimaggio-to-wed-dorothy-arnold-movie-actress-fiancee-of-yankee.html | JOE DIMAGGIO TO WED.; Dorothy Arnold, Movie Actress, Fiancee of Yankee Outfielder | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/wpa-will-drop-13740-from-city-rolls-in-may.html | WPA Will Drop 13,740 From City Rolls in May | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/scout-camp-dates-fixed-season-at-ten-mile-river-to-open-july-3.html | SCOUT CAMP DATES FIXED; Season at Ten Mile River to Open July 3, Close Sept. 1 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/big-private-home-is-sold-in-78th-street-deal-recalls-the-changes.html | Big Private Home Is Sold in 78th Street; Deal Recalls the Changes Made in 1929 | True | By Lee E. Cooper | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/shoes-bought-actively-whites-in-3-and-4-ranges-lead-at-chicago.html | SHOES BOUGHT ACTIVELY; Whites in $3 and $4 Ranges Lead at Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/treasury-bill-rate-less-91day-paper-goes-at-0016-against-0023-last.html | TREASURY BILL RATE LESS; 91-Day Paper Goes at 0.016%, Against 0.023 Last Week | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/girl-cashier-saves-1600-in-800-holdup-hides-part-of-payroll-as.html | Girl Cashier Saves $1,600 in $800 Hold-Up; Hides Part of Payroll as Bandit Appears | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/britains-answer.html | BRITAIN'S ANSWER | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mrs-laura-kehoe-to-be-feted.html | Mrs. Laura Kehoe to Be Feted | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/news-on-london-dailys-page-1.html | News on London Daily's Page 1 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/bethlehems-board-upheld-at-meeting-small-group-continues-to-fight.html | BETHLEHEM'S BOARD UPHELD AT MEETING; Small Group Continues to Fight All Actions Taken | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/arria-morison-to-wed-boston-girl-engaged-to-dr-david-reid-weir-of.html | ARRIA MORISON TO WED; Boston Girl Engaged to Dr. David Reid Weir of Cleveland | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/studebaker-corp-makes-56914-net-profit-for-the-first-quarter-is-in.html | STUDEBAKER CORP. MAKES $56,914 NET; Profit for the First Quarter Is in Contrast to a Loss of $1,072,352 Year Before SALES ARE 73.4% HIGHER Results of Operations Are Given by Other Enterprises, With Comparative Data | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-civil-service.html | The Civil Service | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/british-increase-taxes-by-ferdinand-kuhn-jr-explains-painful-plan.html | British Increase Taxes By FERDINAND KUHN Jr.; Explains "Painful" Plan BRITISH ADD TAXES FOR ARMS BUDGET Aim to Cut Luxury Imports The Task of the Minister A Few Reductions | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/republican-club-reelects-davies-conservative-chosen-to-head.html | REPUBLICAN CLUB RE-ELECTS DAVIES; Conservative Chosen to Head National Group Over Mack, Liberal Candidate | True | Times Wide World | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/vanderbilt-12meter-ready-for-launching-new-yacht-vim-to-slide-down.html | VANDERBILT 12-METER READY FOR LAUNCHING; New Yacht Vim to Slide Down Ways on Saturday | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/cuba-awards-debt-trusteeship.html | Cuba Awards Debt Trusteeship | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/asks-airshaft-cleaning-community-service-group-urgs-repainting.html | ASKS AIRSHAFT CLEANING; Community Service Group Urges Repainting Also of Courts | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/british-ash-turks-to-win-over-soviet-london-wants-angora-to-line-up.html | BRITISH ASH TURKS TO WIN OVER SOVIET; London Wants Angora to Line Up Moscow as Rumanians Show Caution on Coalition RUSSIA FIRM ON DEMANDS Britons Say Trouble Is That She Wants Pledges to Be Too Sweeping for Them | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/taxi-strike-threatens-mediation-parley-deadlocked-in-wage-dispute.html | TAXI STRIKE THREATENS; Mediation Parley Deadlocked in Wage Dispute | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/princess-ysembourg-patroness-of-music-former-bertha-lewis-of-new.html | PRINCESS YSEMBOURG, PATRONESS OF MUSIC; Former Bertha Lewis of New Orleans Dies in Italian Villa | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/letters-to-the-times-more-training-camps-urged-broader-program.html | Letters to The Times; More Training Camps Urged Broader Program Suggested in View of Plattsburg Record Relief on French Frontier Abbe Dimnet Writes of Enthusiasm Over the Roosevelt Message (The Rev.) ERNEST DIMNET. London Police Organization Fair Tickets Criticized Fault Is Found With Features of the Plan for Advance Sale Cotton Problem Solution Appreciation of Editorial Would Bar the 'Last' Rubber Italy Among the Victors | True | BERNARD H. SANDLER,CASIMIR P. PALMER,A.L.W.CHARLES SPICEHANDLER.WALTER MUELLER,LEO JACOBY.student. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/latinamerican-league-proposed-by-venezuela.html | Latin-American League Proposed by Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/engelkeherr.html | Engelke--Herr | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/says-nazis-attacked-him-maryland-physician-complains-to-us-consul.html | SAYS NAZIS ATTACKED HIM; Maryland Physician Complains to U.S. Consul in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/storekeeper-gets-valor-award.html | Storekeeper Gets Valor Award | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/riegelman-warns-of-pension-crisis-says-city-must-halt-public-works.html | RIEGELMAN WARNS OF PENSION CRISIS; Says City Must Halt Public Works for 10 Years Unless Systems Are Reformed | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/youngstown-sheet-tube-earnings-in-the-first-quarter-showed-marked.html | YOUNGSTOWN SHEET & TUBE; Earnings in the First Quarter Showed Marked Improvement | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/shipping-building-launched-at-fair-champagne-broken-over-the-prows.html | SHIPPING BUILDING 'LAUNCHED' AT FAIR; Champagne Broken Over the 'Prows' of Merchant Marine Unit in 'Court of Ships' MARITIME GROWTH SEEN Robert C. Lee Says Sea Commerce is Major Part of National Economy Today | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/in-the-nation-president-and-duce-agree-on-conference-size-the.html | In The Nation; President and Duce Agree on Conference Size The Beginning of the Idea In the Back of His Mind | True | By Arthur Krock | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/gets-pittsburgh-steel-post.html | Gets Pittsburgh Steel Post | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/warships-off-norway-believed-part-of-soviet-fleet-exercising-in.html | WARSHIPS OFF NORWAY; Believed Part of Soviet Fleet Exercising in North Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/legacy-of-the-fair.html | LEGACY OF THE FAIR | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/new-ship-to-bring-rumanians.html | New Ship to Bring Rumanians | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/nazis-act-against-church-salzburg-archbishop-forced-to-movemonks.html | NAZIS ACT AGAINST CHURCH; Salzburg Archbishop Forced to Move--Monks Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/arizona-burros-bring-drink-for-la-guardia-but-he-declines-water.html | ARIZONA BURROS BRING DRINK FOR LA GUARDIA; But He Declines Water That Is Said to Make One Lie | True | Times Wide World | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/german-official-quits-claims-body-retires-on-eve-of-decision-on.html | GERMAN OFFICIAL QUITS CLAIMS BODY; Retires on Eve of Decision on Reopening Black Tom and Kingsland War Cases REICH EMBASSY IS SILENT Refuses to Comment on Report Post Will Be Left Vacant-- Americans Noncommittal | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fair-hostesses-reception-guests-mrs-astor-gives-patty-for-panel.html | FAIR HOSTESSES RECEPTION GUESTS; Mrs. Astor Gives Patty for Panel Organized to Greet Out-of-Town Visitors | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/goering-reduces-weight-tailors-reduce-uniforms.html | Goering Reduces Weight; Tailors Reduce Uniforms | True | Times Wide World | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/indians-vanquish-white-sox-7-to-1-feller-allows-four-hits-and-fans.html | INDIANS VANQUISH WHITE SOX, 7 TO 1; Feller Allows Four Hits and Fans Nine--Campbell Gets Two Circuit Drives | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/germany-increases-broadcasts.html | Germany Increases Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/american-6meter-yacht-takes-first-race-of-cup-series-nicholss-goose.html | American 6-Meter Yacht Takes First Race of Cup Series; NICHOLSS'S GOOSE BEATS BERMUDIAN U.S. Craft Leads Darrell's 10-Year-Old Achilles for King Edward VII Trophy SHOWS WAY FROM START Gains on Every Leg but One and Wins Series Opener by 1 Minute 55 Seconds Start in Eight-Mile Breeze Uses Viking's Headsails | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/hits-government-on-lay-medicine-dr-groat-at-state-session-says.html | HITS GOVERNMENT ON 'LAY' MEDICINE; Dr. Groat at State Session Says Amateurs' Advice Is Sought Over Experts' ALIEN CURB IS REJECTED Committee at Syracuse Holds That Plea for Restriction Is Unconstitutional Warns of Lay Misunderstanding Bootlegging" Practices Opposed | True | BY Frank S. Adams Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/presbyterian-group-buys-flushing-plot-20000-church-to-be-built-of.html | PRESBYTERIAN GROUP BUYS FLUSHING PLOT; $20,000 Church to Be Built of 154th St. and 26th Ave. | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/nyu-to-honor-36-tonight.html | N.Y.U. to Honor 36 Tonight | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/chamberlain-gets-jump-on-hilter-by-instituting-the-draft-at-once.html | Chamberlain Gets Jump on Hilter By Instituting the Draft at Once; Announcement in Commons Expected Today --No Trouble Likely From Objectors-- British Ask Turks to Sway Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/north-american-to-protect-unit-suits-and-charges-involving-union.html | NORTH AMERICAN TO PROTECT UNIT; Suits and Charges Involving Union Electric of Missouri Will Be Defended STOCK OWNERS REASSURED Fogarty Says Business of the System Has Been Good So Far This Year | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/shockproofing-urged-for-us-thrift-agencies.html | Shock-Proofing Urged For U.S. Thrift Agencies | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/colgate-topples-princeton-in-10th-every-man-in-lineup-counts-in.html | COLGATE TOPPLES PRINCETON IN 10TH; Every Man in Line-Up Counts in 9-Run Rally for 12-5 Victory--Harvard Wins | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/succeeds-retired-director.html | Succeeds Retired Director | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/golf-play-begins-monday-metropolitan-season-to-open-at-dunwoodie.html | GOLF PLAY BEGINS MONDAY; Metropolitan Season to Open at Dunwoodie Club | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fires-in-bronx-schools-minor-blazes-occur-at-lunch-period-in-two.html | FIRES IN BRONX SCHOOLS; Minor Blazes Occur at Lunch Period in Two Centers | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/harvard-4-boston-u-1.html | Harvard 4, Boston U. 1 | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/awards-are-made-at-narcissus-show-mrs-jesse-i-straus-receives-eight.html | AWARDS ARE MADE AT NARCISSUS SHOW; Mrs. Jesse I. Straus Receives Eight First Prizes, the Most Won by Any Grower MRS. MATTHEWS TAKES 5 Exhibit With 90 Varieties Tops Commercial Groups at Horticultural Society | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/chicago-exchange-slate-a-m-betts-renominated-for-chairman-of-the.html | CHICAGO EXCHANGE SLATE; A. M. Betts Renominated for Chairman of the Board | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/other-annual-meetings-american-brake-shoe.html | OTHER ANNUAL MEETINGS; American Brake Shoe | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/independent-store-sales-up-5.html | Independent Store Sales Up 5% | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/moores-fingerprints-taken.html | Moore's Fingerprints Taken | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/midsummer-trips-in-as-mercury-hits-83-days-average-in-city-is-19.html | Midsummer Trips In as Mercury Hits 83 ; Day's Average in City Is 19 Above Normal | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/2day-indiatoengland-air-service-is-feat-of-us-plane-on-dutch-line.html | 2-Day India-to-England Air Service Is Feat of U.S. Plane on Dutch Line; With Night's Rest Intervening, Regular Craft Cuts Normal British Time in Two -- Captain Praises American Fliers British Advantage in India Relief Plane Sets Out | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/broadway-leasing-marks-days-deals-textile-dealers-get-store-and.html | BROADWAY LEASING MARKS DAY'S DEALS; Textile Dealers Get Store and Basement at No. 494-- Consulate to Move SPACE FOR RESTAURANTS French and Italian Cafes to Open in Midtown--Wholesale Druggist Adds Unit | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/reich-orders-out-jews-it-released-they-must-emigrate-within-next.html | REICH ORDERS OUT JEWS IT RELEASED; They Must Emigrate Within Next Two Months or Face Return to the Camps CHANCES TO GO DIMINISH Berlin Blames Evian Group for Delay--Urges Doctors, ExOfficers to Remain Two Causes of Contraction Mostly "Relations' Emigration" Jews Drafted for Work New Decree on Goods Transfer | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/valentine-issues-taxi-regulations-rules-covering-vehicles-for-the.html | VALENTINE ISSUES TAXI REGULATIONS; Rules Covering Vehicles for the Fair Are Announced | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/sports-today.html | Sports Today | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fire-department.html | Fire Department | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/dizzy-dean-to-see-action-will-pitch-in-stratton-benefit-game-in.html | DIZZY DEAN TO SEE ACTION; Will Pitch in Stratton Benefit Game In Chicago Monday | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/panamerican-fete-at-college.html | Pan-American Fete at College | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/banks-surveyed-by-fdic-resources-of-those-in-state-put-at.html | BANKS SURVEYED BY FDIC; Resources of Those in State Put at $16,574,138,000 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/unions-janitor-goes-on-strike.html | Union's Janitor Goes on Strike | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/volume-is-lower-in-argentine-trade-wool-market-is-now-quieter-after.html | VOLUME IS LOWER IN ARGENTINE TRADE; Wool Market Is Now Quieter After Great March Activity, Commerce Dept. Says BRITISH TRADE ADVANCES Political Uncertainty Only Deterring Factor as Sales and Prices Rise | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/germans-seize-100-in-pilsen.html | Germans Seize 100 in Pilsen | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/president-decrees-three-big-offices-in-centralizing-21-relief.html | PRESIDENT DECREES THREE BIG OFFICES IN CENTRALIZING 21; Relief, Social Security and Lending Agencies Grouped in Reorganization Message A WARNING TO DICTATORS Democracies Need Not Always Be Weak, He Says, but Must Keep Tools Up to Date | True | By Felix Belair Jr. Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/jean-pickup-married-attended-by-sister-at-wedding-to-william-s.html | JEAN PICKUP MARRIED; Attended by Sister at Wedding to William S. Eakins | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/wheat-stocks-near-record-total-held-by-mills-and-in-storage-april-1.html | WHEAT STOCKS NEAR RECORD; Total Held by Mills and in Storage April 1 Was 95,646,000 Bushels | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/polls-seen-giving-democracy-a-voice-paul-t-cherington-at-dinner-in.html | POLLS SEEN GIVING DEMOCRACY A VOICE; Paul T. Cherington, at Dinner in His Honor, Urges Public Opinion Be Kept Free | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/foxxs-homer-in-11th-beats-senators-65-red-sox-triumph-behind-relief.html | FOXX'S HOMER IN 11TH BEATS SENATORS, 6-5; Red Sox Triumph Behind Relief Hurling of Heving | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/britons-meet-rumanians-preparation-made-for-economic-parley-in.html | BRITONS MEET RUMANIANS; Preparation Made for Economic Parley in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/leases-dwelling-in-harlem.html | Leases Dwelling in Harlem | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mayor-at-hearing-pleads-for-bridge-mayor-park-commissioner-in.html | MAYOR AT HEARING PLEADS FOR BRIDGE; MAYOR, PARK COMMISSIONER IN ACTION AT BRIDGE HEARING | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/poles-expect-hitler-to-be-conciliatory-will-oppose-more-concessions.html | POLES EXPECT HITLER TO BE CONCILIATORY; Will Oppose More Concessions -- Danzig Mention Awaited | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/other-railway-reports-kansas-city-southern-pennsylvania-santa-fe.html | OTHER RAILWAY REPORTS; Kansas City Southern Pennsylvania Santa Fe Southern | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/statue-dedicated-to-press-freedom-publishers-in-session-here-visit.html | STATUE DEDICATED TO PRESS FREEDOM; Publishers, in Session Here, Visit Fair to Hail It as Symbol of Our Most Vital Liberty | True | Times Wide World | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/servel-inc-calls-bonds.html | Servel, Inc., Calls Bonds | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/vines-outpoints-troisi.html | Vines Outpoints Troisi | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/dinner-at-manhattan-college.html | Dinner at Manhattan College | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/phillies-capture-fourth-in-row-by-crushing-slipping-giants-81.html | Phillies Capture Fourth in Row By Crushing Slipping Giants, 8-1; Prothro's Amazing Charges Collect Twelve Hits in Chasing Melton and Lohrman-- Passeau and Brack Outstanding Former Dodger Delivers Brown Checks Assault More Lives Than a Cat | True | By John Drebinger Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/barnard-aide-honored.html | BARNARD AIDE HONORED | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/deals-in-new-jersey-homes-and-business-parcels-in-nearby-area.html | DEALS IN NEW JERSEY; Homes and Business Parcels in Near-by Area Transferred | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/canada-eases-tax-to-spur-expansion-allows-10-credit-on-plant.html | CANADA EASES TAX TO SPUR EXPANSION; Allows 10% Credit on Plant Improvements--Finance Chief Calls Business Timid ENDS DUTY ON MANY ITEMS Gain of $12,000,000 for Us Is Seen--Tube and Radio Parts Are Put on Free List | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/roosevelt-leaves-for-holiday-today-he-plans-long-weekend-with.html | ROOSEVELT LEAVES FOR HOLIDAY TODAY; He Plans Long Week-End With Visits From Heirs of Two Reigning Families WILL OPEN WORLD'S FAIR Hitler Speech Apparently Is Not Feared--To Leave Hyde Park Monday | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/politics-and-the-courts.html | POLITICS AND THE COURTS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/columbia-awards-170-study-grants-fellowships-and-scholarships-for.html | COLUMBIA AWARDS 170 STUDY GRANTS; Fellowships and Scholarships for 1939-40 Announced | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/publishers-urged-to-ban-radio-lists-free-programs-are-costing.html | PUBLISHERS URGED TO BAN RADIO LISTS; Free Programs Are Costing Newspapers $4,500,000 a Year, J.M. Bunting Says ALREADY BARRED BY SOME How Advertising Linage Is Increased Through Pooling Plan Is Explained | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/ernest-j-sterba-expert-on-radio-equipment-for-bell-experimental.html | ERNEST J. STERBA; Expert on Radio Equipment for Bell Experimental Station | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/financial-markets-foreign-situation-continues-as-drag-on-stocks.html | FINANCIAL MARKETS; Foreign Situation Continues as Drag on Stocks-- Traction Bonds Higher; Wheat Rises | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/secret-talk-held-on-neutrality-act-possible-world-repercussions.html | SECRET TALK HELD ON NEUTRALITY ACT; Possible World Repercussions From Revision Send Executive Aides to the CapitolCONSULT WITH PITTMANMuch Pressure Coming FromEurope for Data on WhatCongress Is Likely to Do Pressure From Europe Plan for Acquiescence House Hearings Extended | True | By Harold B. Hinton Special To the New York Times.times Wide World | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/for-curb-on-french-bars-report-to-academy-of-medicine-stresses.html | FOR CURB ON FRENCH BARS; Report to Academy of Medicine Stresses Alcoholism Rise | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/aethelwold-wins-at-havre-de-grace-paying-2090-for-2-brann-entry.html | AETHELWOLD WINS AT HAVRE DE GRACE; Paying $20.90 for $2, Brann Entry Leads Home Heelfly by Half a Length PERNIE THIRD UNDER WIRE Teddy Weed, Choice, Is Last in Greenwich Purse After Making an Early Bid | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/jersey-city-beats-rochester-by-6-to-2-vandenberg-stars-in-the-box.html | JERSEY CITY BEATS ROCHESTER BY 6 TO 2; Vandenberg Stars in the Box, Aids Attack With 3 Hits | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/ricemays-gain-squash-final.html | Rice-Mays Gain Squash Final | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS PINEHURST AIKEN | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-mayor-was-there-when-fire-broke-out-in-the-glass-center-at-the.html | THE MAYOR WAS THERE; When fire broke out in the Glass Center at the Fair last Sunday evening Mayor La Guardia was at Radio City. He got to the fire before the firemen had finished their work. Next morning the first of the new express trains between Flushing and Times Square left Main Street, Flushing, at 6:25. The Mayor was a passenger. | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/chinese-advancing-to-take-nanchang-tacheng-30-miles-away-is.html | CHINESE ADVANCING TO TAKE NANCHANG; Tacheng, 30 Miles Away, Is Reported Recaptured--Loss in Shansi Admitted JAPANESE SCOFF AT PUSH 75,000 Casualties Suffered by Chungking's Armies in Vast Attack, Foes Say | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fair-card-opens-monday-awarding-of-golden-laurel-to-mark-colorful.html | FAIR CARD OPENS MONDAY; Awarding of Golden Laurel to Mark Colorful Ceremonies | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/panzer-7-u-of-newark-2.html | Panzer 7, U. of Newark 2 | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/soviet-aide-halts-in-rumania-on-trip-officials-do-not-see-potemkin.html | SOVIET AIDE HALTS IN RUMANIA ON TRIP; Officials Do Not See Potemkin, but a Meeting Is Expected on Return From Angora | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/gropperrosenberg.html | Gropper--Rosenberg | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/subsidy-for-cotton-held-discounted-trading-in-markets-here-and.html | SUBSIDY FOR COTTON HELD DISCOUNTED; Trading in Markets Here and Abroad Quiets Down--Local Prices Off 2 to 10 Points STEADINESS IN LIVERPOOL 15,000 Bales of Certificated Stock Delivered on First May Notice Day | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/ambers-wins-in-fourth-knocks-out-mellody-as-7055-look-on-in-boston.html | AMBERS WINS IN FOURTH; Knocks Out Mellody as 7,055 Look On in Boston | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/john-r-flotron-president-of-masonic-publishing-firm-of-chicago.html | JOHN R. FLOTRON; President of Masonic Publishing Firm of Chicago Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-box-score.html | The Box Score | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/british-move-to-set-cotton-yarn-prices-250-spinning-concerns-asked.html | BRITISH MOVE TO SET COTTON YARN PRICES; 250 Spinning Concerns Asked to Approve Draft of Plan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/unity-of-material-in-cosmos-shown-same-elements-as-in-sun-are-found.html | UNITY OF MATERIAL IN COSMOS SHOWN; Same Elements as in Sun Are Found in Gaseous Nebulae, 3,000 Light Years Away WATER CHECK TO CANCER New York Scientists Report to Academy on Effect of Injections, Added to X-Rays Identified in Nebulae X-Ray Plus Water Used on Cancer | True | By William L. Laurence Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/police-department.html | Police Department | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/nlrb-aide-warns-of-nullifying-act-fahy-at-hearing-declares.html | NLRB AIDE WARNS OF NULLIFYING ACT; Fahy at Hearing Declares Amendments Would Defeat Whole Purpose of Law FEARS LOSS OF 'RIGHTS' Labor Board Counsel Says It Alone Must Retain Complete Jurisdiction Fears Cases Would Be Buried Opposes Appeals Court Review Fears Loss of Rights | True | By Louis Stark Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/british-auto-tax-blow-to-our-trade-high-new-import-expected-to.html | BRITISH AUTO TAX BLOW TO OUR TRADE; High New Import Expected to Strike Heavily at Exports From U.S.FIGURES ON CARS CITEDAmerican Manufacturers MayHave Comfort on ReducedCompetition Elsewhere Taxes on American Cars Blow to Export Trade | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/cbs-plans-transcriptions.html | CBS Plans Transcriptions | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/25-in-2000-guineas-today-blue-peter-9to2-favorite-woodwards.html | 25 IN 2,000 GUINEAS TODAY; Blue Peter 9-to-2 Favorite--Woodward's Hypnotist Listed | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/leonia-woman-found-dead.html | Leonia Woman Found Dead | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/general-motors-cuts-plant-fund-10000000-for-new-work-in-1939.html | GENERAL MOTORS CUTS PLANT FUND; $10,000,000 for New Work in 1939 Compares With 1938 Total of $17,000,000 AUDITOR MOVE IS TABLED Frigidaire Business Shows a Drop--Changes Planned in Gasoline Corporation | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/patriotic-rally-to-be-held.html | Patriotic Rally to Be Held | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/11046000-of-gold-is-received-here-no-new-takings-however-are.html | $11,046,000 OF GOLD IS RECEIVED HERE; No New Takings, However, Are Listed--Foreign Exchange Dull | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/trackmen-tested-for-penn-relays-fordham-nyu-columbia-coaches-hold.html | TRACKMEN TESTED FOR PENN RELAYS; Fordham, N.Y.U., Columbia Coaches Hold Time Trials to Decide Line-Ups VIOLET UNCOVERS AN ACE Bresnick Is Clocked in 0:49.3 for Quarter, Beating Giddings, and Raises Hopes of Team | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/southend-united-victor-10.html | Southend United Victor, 1-0 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/elisabeth-street-to-wed-betrothal-to-harry-timmins-jr-announced-in.html | ELISABETH STREET TO WED; Betrothal to Harry Timmins Jr. Announced in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/13300337-earned-by-utility-in-year-commonwealth-southern-net-was.html | $13,300,337 EARNED BY UTILITY IN YEAR; Commonwealth & Southern Net Was 14c a Common Share After Preferred Dividend REVENUES OF $148,847,045 Income for First Quarter of 1939 Equal to 7c a Share, Against 2c in 1938 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/omahas-grain-men-fight-freight-rates-charge-unfair-differentials-in.html | OMAHA'S GRAIN MEN FIGHT FREIGHT RATES; Charge Unfair Differentials in I.C.C. Rail Decisions | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/bond-market-dull-but-tractions-rise-manhattan-railway-loans-set.html | BOND MARKET DULL, BUT TRACTIONS RISE; Manhattan Railway Loans Set Upward Pace on New Transit Unity Reports TREASURY LIST IS MIXED Most Corporate Loans Except Certain Rails Are Sluggish --Curb Irregular | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/first-ladys-mail-increasing.html | First Lady's Mail Increasing | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/forum-of-retailers-gets-wide-support-many-state-and-national-groups.html | FORUM OF RETAILERS GETS WIDE SUPPORT; Many State and National Groups Will Send Delegates | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/women-would-go-with-wilkins.html | Women Would Go With Wilkins | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/leagueleading-cubs-behind-lee-score-a-53-triumph-over-pirates.html | League-Leading Cubs, Behind Lee, Score a 5-3 Triumph Over Pirates; Pitching Ace Wins No. 2 as Chicagoans Get Ten Hits Off Sewell and Swift--Hack Collects Triple, Double and Single | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/developments-of-the-day-in-trade-and-industrial-markets-german.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; GERMAN CAMERAS ADVANCED 10-15% Rise Reflects Penalty Duties, Photo Dealers Report at First Trade Show COLOR FILM SETTING MARK Output Taxed by the Demand, Bass Says--Candid Fans Buying Extra Units | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mrs-c-h-faure-is-wed-married-in-civil-ceremony-in-paris-to-lord.html | MRS. C. H. FAURE IS WED; Married in Civil Ceremony in Paris to Lord Auckland | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/big-stores-turnover-in-reich-up-10-in-38-those-with-food.html | BIG STORES TURNOVER IN REICH UP 10% IN '38; Those With Food Departments Had Biggest Increase | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/news-of-markets-in-european-cities-although-business-remains-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Although Business Remains on Small Scale, a Firmer Tone Develops in London MOST PRICES RISE IN PARIS Amsterdam Traders Maintain Waiting Attitude-- Gains Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/35000-fund-asked-for-czech-pavilion-mayor-joins-plea-for-gifts-to.html | $35,000 FUND ASKED FOR CZECH PAVILION; Mayor Joins Plea for Gifts to Complete Building and Install Exhibits | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/ny-central-lists-fare-revenue-rise-4472758-in-march-compares-with.html | N.Y. CENTRAL LISTS FARE REVENUE RISE; $4,472,758 in March Compares With $4,381,392 Year Ago --Quarter Off FREIGHT SHARPLY HIGHER The Pennsylvania Makes Gains --Other Roads Give Results With Comparisons | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/walter-o-borcherdt-mining-engineer-for-new-jersey-zinc-co-33-years.html | WALTER O. BORCHERDT; Mining Engineer for New Jersey Zinc Co. 33 Years | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/george-may-use-passenger-liner-conference-between-king-and.html | GEORGE MAY USE PASSENGER LINER; Conference Between King and Chamberlain Is Reported on Plans for Trip to America WARSHIP DATA DISCLOSED New Prince of Wales to Send Shells Through Armor at 20 Miles From 14-Inch Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/40106917-earned-by-soconyvacuum-profit-in-1938-compared-with.html | $40,106,917 EARNED BY SOCONY-VACUUM; Profit in 1938 Compared With $56,808,264 Year Before-- Equal to $1.29 a Share INVENTORY CUT $5,861,899 Company Spent $86,221,000, About 71% in United States --Sales Volume Increased Funded Debt Higher | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/track-record-set-by-johnstown-in-fivelength-triumph-at-jamaico.html | Track Record Set by Johnstown in Five-Length Triumph at Jamaico; JOHNSTOWN VICTOR OVER LOVELY NIGHT Woodward's 1-to-3 Favorite Runs Mile and 70 Yards in 1:40 4/5 at Jamaica EIGHT THIRTY GAINS SHOWS El Chico Works 1 1/8 Miles in 1:52 2/5--Sandy Bill Wins Ninth Straight War Moon Finishes Last Fine Race Looms in Wood Four Favorites First | True | By Bryan Field | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/brooklyn-homes-sold-transfers-include-dwelling-at-579-jefferson-ave.html | BROOKLYN HOMES SOLD; Transfers Include Dwelling at 579 Jefferson Ave, | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/henderson-waits-fails-to-obtain-a-foreign-office-audiencemay-see.html | HENDERSON WAITS; Fails to Obtain a Foreign Office Audience--May See Under- Secretary NAZI CHIEFS ARE 'TOO BUSY' Press Declares British Move on Conscription Will Not Affect Hitler's Speech | True | By Guido Enderis Wireless To the New York Times. | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/3-more-indicted-in-buckner-case-buencamino-quezon-adviser-is-named.html | 3 MORE INDICTED IN BUCKNER CASE; Buencamino, Quezon Adviser, Is Named in Superseding Bill Charging Mail Fraud ACCUSED OF BRIBE PLANS Broker and a Former British Army Man Also Linked to Railway Bond Deals | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/balky-donkey-adds-zest-to-luncheon-appearance-at-me-and-my-dog.html | BALKY DONKEY ADDS ZEST TO LUNCHEON; Appearance at 'Me and My Dog' Event Aids Animal Home | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/spiegal-to-fight-friday.html | Spiegal to Fight Friday | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/tool-record-predicted-builders-group-expects-volume-for-year-to-set.html | TOOL RECORD PREDICTED; Builders Group Expects Volume for Year to Set New High | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/held-as-hitandrun-driver.html | Held as Hit-and-Run Driver | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/book-notes.html | BOOK NOTES | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/rericha-gains-at-tennis-beats-yarvosky-in-greenbrier-open-tourney.html | RERICHA GAINS AT TENNIS; Beats Yarvosky in Greenbrier Open Tourney | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/syracuse-10-union-2.html | Syracuse 10, Union 2 | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mussolini-studying-issue-at-his-retreat-flies-from-rome-to-his.html | MUSSOLINI STUDYING ISSUE AT HIS RETREAT; Flies From Rome to His Equivalent of Hitler's Villa | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/alice-salomons-ph-d-rescinded.html | Alice Salomon's Ph. D. Rescinded | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/czechs-here-defy-consulate-order-german-demand-to-turn-over-offices.html | CZECHS HERE DEFY CONSULATE ORDER; German Demand to Turn Over Offices Meets With Silence of Consul General BID LINKED TO FAIR PLAN Second Attempt in Month Made to Seize Control Will Be Disregarded Order to Be Disregarded Consulate Open Daily | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/city-college-class-misses-on-prophecy-1929-men-who-expected-4000-by.html | CITY COLLEGE CLASS MISSES ON PROPHECY; 1929 Men Who Expected $4,000 by 1934 Now Average $3,032 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/drexel-4-lehigh-2.html | Drexel 4, Lehigh 2 | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/indictments-name-90-in-stock-fraud-10-corporations-are-accused-in.html | INDICTMENTS NAME 90 IN STOCK FRAUD; 10 Corporations Are Accused in Swindle by Old 'Sell-andSwitch' SchemePROFIT PUT AT $1,000,000Some Defendants Already Arein Custody--A Few AreServing Sentences Largest Ever Obtained Stiff Penalties Possible | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/dr-henry-mcarthy-track-veterinarian-formerly-with-maryland-racing.html | DR. HENRY M'CARTHY, TRACK VETERINARIAN; Formerly With Maryland Racing Commission--Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/madrid-parade-date-may-be-fixed-today-doubt-is-expressed-that-city.html | MADRID PARADE DATE MAY BE FIXED TODAY; Doubt Is Expressed That City Can Be Prepared by May 15 | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/trade-zone-use-up.html | Trade Zone Use Up | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/republicans-push-budget-cut-plan-despite-mounting-tide-of-protest.html | Republicans Push Budget Cut Plan Despite Mounting Tide of Protest; They Move to Pass Program in the Assembly Friday--Parents and Teachers in Albany Protest--Sales Tax Gains Support REPUBLICANS PUSH BUDGET REDUCTIONS Manoeuvres on Sales Tax Other Taxes in Drafting Boom Tax Increases on Program Graves Warns of Effects Legislature Hits Lobbies | True | By Warren Moscow Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/music-brico-orchestra-in-concert-by-gama-gilbert.html | MUSIC; Brico Orchestra in Concert By GAMA GILBERT | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/us-may-unravel-red-spy-mystery-former-envoy-at-moscow-will-be.html | U.S. MAY UNRAVEL RED SPY MYSTERY; Former Envoy at Moscow Will Be Called as Trump Witness in Passport Trial SAW MRS. RUBENS IN JAIL Handwriting Expert on the Stand Against 3 Accused in Conspiracy | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/news-and-notes-of-the-advertising-field-to-direct-collier-drive.html | News and Notes of the Advertising Field; To Direct Collier Drive | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/topics-in-wall-street-money-and-the-worlds-fair.html | TOPICS IN WALL STREET; Money and the World's Fair | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/belgian-defense-urged-premier-asks-parliament-for-special-powers.html | BELGIAN DEFENSE URGED; Premier Asks Parliament for Special Powers for the King | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/us-export-trade-up-20-in-march-total-value-of-shipments-was.html | U.S. EXPORT TRADE UP 20% IN MARCH; Total Value of Shipments Was $268,364,000--$49,804,000 More Than in February Imports Also Rose Sharply Other Classifications Listed Gold and Silver U.S. EXPORT TRADE UP 20% IN MARCH Comparisons by Years | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/must-aid-latin-america-our-duty-to-develop-resources-thomas-tells.html | MUST AID LATIN AMERICA; Our Duty to Develop Resources, Thomas Tells Detroit Group | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/spaniard-denies-designs-on-tangier-or-morocco.html | Spaniard Denies Designs On Tangier or Morocco | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/what-britons-must-pay-under-new-tax-schedule.html | What Britons Must Pay Under New Tax Schedule | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/profit-rise-shown-in-office-machines-nine-manufacturing-concerns.html | PROFIT RISE SHOWN IN OFFICE MACHINES; Nine Manufacturing Concerns Made $34,000,000, or 15.3% of Sales, in 1937 $25,000,000 IN DIVIDENDS Four-Year Data Issued by SEC Trace Increases in Business Through 1934-37 | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/arthur-t-porteous-of-philadelphia-53-lawyer-and-exsuperintendent-of.html | ARTHUR T. PORTEOUS OF PHILADELPHIA, 53; Lawyer and Ex-Superintendent of Insurance Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/albany-resolution-backs-refugee-bill-desmond-urges-memorializing.html | ALBANY RESOLUTION BACKS REFUGEE BILL; Desmond Urges Memorializing Congress on Child Measure | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/aided-by-foreign-markets-united-engineering-and-foundrys-profits.html | AIDED BY FOREIGN MARKETS; United Engineering and Foundry's Profits Show Increases | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/5-runners-in-auto-mishap-north-texas-track-men-injured-on-way-to.html | 5 RUNNERS IN AUTO MISHAP; North Texas Track Men Injured on Way to Penn Relays | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/peru-grows-less-cotton-1938-crop-put-at-85292179-kilos-drop-of.html | PERU GROWS LESS COTTON; 1938 Crop Put at 85,292,179 Kilos, Drop of 5,730,335 | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/queens-wardrobe-for-america-designed-secretly-in-mayfair-fifty.html | Queen's Wardrobe for America Designed Secretly in Mayfair; Fifty Dresses and Accessories Guarded From Style Pirates-- Outfits Include Cloth Presented by U.S. Manufacturers | True | From The North American Newspaper Alliance, Inc. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/books-of-the-times-the-rat-and-the-lady.html | BOOKS OF THE TIMES; The Rat and the Lady | True | By Ralph Thompson | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/slovakpolish-trade-pact.html | Slovak-Polish Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/russo-of-newark-stops-buffalo-51-bears-pitcher-permits-three-hits.html | RUSSO OF NEWARK STOPS BUFFALO, 5-1; Bears' Pitcher Permits Three Hits While He Is Facing Only 29 Batsmen HOMER AVERTS A SHUTOUT Tyler Connects for Bisons in Fourth--Mills and George Pace Bruins' Attack | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/plants-have-coal-for-up-to-10-days-but-2-weeks-more-of-deadlock.html | PLANTS HAVE COAL FOR UP TO 10 DAYS; But 2 Weeks More of Deadlock Would Cause Bad Situation, Purchasing Agents Find MAY AFFECT OTHER FIELDS Renard Says Operators' Stand Is That Big Consumers Have Stake in Closed Shop Fight | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/bible-society-luncheon-today.html | Bible Society Luncheon Today | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/reich-bans-sport-trips-french-cancellations-of-events-causes-german.html | REICH BANS SPORT TRIPS; French Cancellations of Events Causes German Order | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/two-in-kings-court-retire.html | Two in Kings Court Retire | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/french-curb-press-in-racial-attacks-defamation-based-on-blood-or.html | FRENCH CURB PRESS IN RACIAL ATTACKS; Defamation Based on Blood or Religion Punishable by Imprisonment or Fine Hits at Hatred Campaigns FRENCH CURB PRESS IN RACIAL ATTACKS | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/sir-charles-powers-australian-high-court-justice-in-191329-and.html | SIR CHARLES POWERS; Australian High Court Justice in 1913-29 and Ex-Cabinet Officer | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-nonexecutive-budget.html | THE NON-EXECUTIVE BUDGET | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/pan-american-fete-at-hunter-today-goodwill-theme-to-be-stressed-at.html | PAN AMERICAN FETE AT HUNTER TODAY; Good-Will Theme to Be Stressed at College Celebration | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/more-flexibility-in-colleges-urged-dean-hawkes-warns-against.html | MORE FLEXIBILITY IN COLLEGES URGED; Dean Hawkes Warns Against Conformity That May Ruin Education of a Boy REGISTRARS HEAR VIEWS 'Unimaginative' Official's Day Is Over, Dr. Graves Tells 350 Delegates Dr. Chase Welcomes Guests Deplores Number of Failures | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/totalitarianism-denied-bolivian-legation-says-regime-is-neither.html | TOTALITARIANISM DENIED; Bolivian Legation Says Regime Is Neither Nazi Nor Fascist | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/favors-changing-wageshours-law-house-committee-reports-bill-easing.html | FAVORS CHANGING WAGES-HOURS LAW; House Committee Reports Bill Easing Farm Overtime and Other Requirements MANY OFFICE WORKERS OUT Exemption of Those Making at Least $200 a Month Approved --Andrews Gets More Say | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/grand-circuit-opens-at-goshen-on-july-3-first-eastern-inaugural.html | GRAND CIRCUIT OPENS AT GOSHEN ON JULY 3; First Eastern Inaugural Slated --Entry Lists Set Record | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/brooklyn-parcel-sold-apartments-and-store-at-6826-butter-ave-in-new.html | BROOKLYN PARCEL SOLD; Apartments and Store at 682-6 Butter Ave. in New Hands | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/hearing-on-postal-postponed.html | Hearing on Postal Postponed | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/japan-still-avoids-war-aid-to-hitler-cabinet-majority-civilians-and.html | JAPAN STILL AVOIDS WAR AID TO HITLER; Cabinet Majority, Civilians and Navy Oppose Fighting Britain and Others in Pacific Axis Supported in Army | True | By Hugh Byas Wireless To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/air-line-cargoes-increased.html | Air Line Cargoes Increased | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/steel-ingot-output-drop-counters-trend-some-plants-curtail-to.html | Steel Ingot Output Drop Counters Trend; Some Plants Curtail to Conserve the Coal | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/apartment-in-bronx-deeded-by-trustee-66suite-building-at-340-east.html | APARTMENT IN BRONX DEEDED BY TRUSTEE; 66-Suite Building at 340 East 184th St. in New Hands | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/chicago-merchants-greet-fair.html | Chicago Merchants Greet Fair | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/flying-over-world-fair-banned-by-air-authority.html | Flying Over World Fair Banned by Air Authority | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/chilean-regime-held-target-of-an-attack-santiago-paper-accuses-ross.html | CHILEAN REGIME HELD TARGET OF AN ATTACK; Santiago Paper Accuses Ross and Alessandri of Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/veterans-reunion-friday-3000-will-attend-annual-ball-of-father.html | VETERANS' REUNION FRIDAY; 3,000 Will Attend Annual Ball of Father Duffy Chapter | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/methodists-meet-for-merger-today-thousands-gather-in-kansas-city-to.html | METHODISTS MEET FOR MERGER TODAY; Thousands Gather in Kansas City to Witness Start of Final Formal Action 3-WEEK SESSION LIKELY Many Technical Questions Face Conferees in Uniting Faith's Three Branches | True | By John L. Underhill Special To the New York Times. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/coal-peace-held-task-of-president-direct-intervention-by-him-seen.html | COAL PEACE HELD TASK OF PRESIDENT; Direct Intervention by Him Seen as the Only Means of Ending Parley Deadlock | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/urges-study-of-cartel-system.html | Urges Study of Cartel System | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/alimony-to-support-child-gets-income-exemption.html | Alimony to Support Child Gets Income Exemption | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/heavy-new-taxes-high-incomes-luxuries-tobacco-sugar-and-autos-bear.html | HEAVY NEW TAXES; High Incomes, Luxuries, Tobacco, Sugar and Autos Bear Burdens HALF OF BUDGET FOR ARMS 'Soak-the-Rich' Flavor of Plan Is Designed to Curb Some Imports for Defense | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mrs-margaret-m-leamy-irish-writer-and-lecturer-was-widow-of-parnell.html | MRS. MARGARET M. LEAMY; Irish Writer and Lecturer Was Widow of Parnell Aide | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/friends-open-center-for-refugees-here-it-will-also-be-used-for-the.html | FRIENDS OPEN CENTER FOR REFUGEES HERE; It Will Also Be Used for the Quaker Visitors to Fair Dr. Melish Luncheon Guest | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/voting-halted-on-merger-injunction-is-issued-on-plan-of-ludlow.html | VOTING HALTED ON MERGER; Injunction Is Issued on Plan of Ludlow Valve Company | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-play-nazimova-appears-in-karel-capeks-posthumous-drama-about.html | THE PLAY; Nazimova Appears in Karel Capek's Posthumous Drama About War, 'The Mother' | True | By Brooks Atkinson | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/skier-falls-3000-feet-to-death.html | Skier Falls 3,000 Feet to Death | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/rachel-crothers-feted-in-capital-roosevetts-are-dinner-hosts-before.html | RACHEL CROTHERS FETED IN CAPITAL; Roosevetts Are Dinner Hosts Before Presentation of Chi Omega Medal to Playwright FIRST LADY GIVES AWARD Cabinet Members Are Among Guests at Ceremony--Reception Afterward | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/votes-local-option-on-summer-hotels-senate-approves-curb-on-abc.html | VOTES LOCAL OPTION ON SUMMER HOTELS; Senate Approves Curb on ABC Power to Grant Licenses | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/blanchard-heads-martime-group-captain-elected-president-of.html | BLANCHARD HEADS MARTIME GROUP; Captain Elected President of Association to Succeed Warley of Calmar Line KELLEHER ALSO CHOSEN Fred B. Dalzell Is Selected as Treasurer--Ten Are Named as New Directors | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/business-ills-laid-at-industrys-door-too-busy-selling-its-goods.html | BUSINESS ILLS LAID AT INDUSTRY'S DOOR; Too Busy Selling Its Goods, Neglecting Other Tasks, Major Namm Says PUBLIC RELATIONS POOR Parochial Thinking, Failure to Distribute Profits Also Cited to Sales Heads | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/brazilian-to-tour-europe-army-chief-will-visit-leading-nations.html | BRAZILIAN TO TOUR EUROPE; Army Chief Will Visit Leading Nations After Trip Here | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/wood-field-and-stream-golfing-and-fishing.html | Wood, Field and Stream; Golfing and Fishing | True | By Raymond R. Camp | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/greeting-for-royalty-1000-norwegians-will-welcome-prince-and-prince.html | GREETING FOR ROYALTY; 1,000 Norwegians Will Welcome Prince and Princess in Harbor | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/gunman-kills-man-linked-to-lepke-victim-indicted-as-one-of-gang.html | GUNMAN KILLS MAN LINKED TO LEPKE; Victim Indicted as One of Gang That Terrorised Garment Area | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/commencement-for-3000-adults-in-city-schools-to-be-held-at-fair.html | Commencement for 3,000 Adults In City Schools to Be Held at Fair; Pageant Depicting the Contributions of Immigrants to American Life to Be Given in Court of Peace June 14 | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/kuhn-like-a-lamb-as-lions-quarrel-bund-head-makes-excuse-for.html | KUHN LIKE A LAMB AS LIONS QUARREL; Bund Head Makes Excuse for Official Who Threatened to Throw Him Out of Club GIVES UNOFFICIAL ADDRESS District Governor, Unable to Cancel Brooklyn Meeting, Leaves It in a Huff | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/charity-is-aided-by-fashion-show-among-manikins-at-benefit-style.html | CHARITY IS AIDED BY FASHION SHOW; AMONG MANIKINS AT BENEFIT STYLE REVUE | True | PhyfePayfe | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/to-quit-salvation-army-col-clara-van-der-schouw-will-retire-after.html | TO QUIT SALVATION ARMY; Col. Clara Van der Schouw Will Retire After 44 Years | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/coolies-transport-goods-at-night-thwarting-japan.html | Coolies Transport Goods At Night, Thwarting Japan | True | Wireless to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/the-right-man-for-the-job.html | THE RIGHT MAN FOR THE JOB | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/army-defense-bill-send-to-president-half-billion-appropriation-is.html | ARMY DEFENSE BILL SEND TO PRESIDENT; Half Billion Appropriation Is Featured by $50,000,000 for New Aircraft | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/macy-workers-rewarded-34-new-members-of-25year-club-get-100-bonds.html | MACY WORKERS REWARDED; 34 New Members of 25-Year Club Get $100 Bonds | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/crude-oil-output-increases-in-week-gross-daily-average-in-barrels.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Gross Daily Average in Barrels Was 3,526,700, Against Previous 3,494,500 MORE MOTOR FUEL STOCKS 87,769,000 Barrels Were on Hand, Against 87,071,000-- Runs to Stills Smaller | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/business-off-in-month-poll-of-bankers-shows-slight-decline-under.html | BUSINESS OFF IN MONTH; Poll of Bankers Shows Slight Decline Under March | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/archbishopelect-thanks-donahue-bishop-spellman-expresses-gratitude.html | ARCHBISHOP-ELECT THANKS DONAHUE; Bishop Spellman Expresses Gratitude for Pledges of Support Here INDUCTION IN MAY LIKELY Duties in Boston Expected to Delay Installation Until Middle of Month Duties Delay Installation | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/savings-groups-loans-up-state-figures-for-march-show-rise-of-65.html | SAVINGS GROUPS LOANS UP; State Figures for March Show Rise of 65% Over February | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mrs-jfa-clark-newport-hostess-she-gives-lancheon-of-villa-h-j.html | MRS. J.F.A. CLARK NEWPORT HOSTESS; She Gives Lancheon of Villa-- H. J. Redfields Entertain | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/coal-strike-slows-industrial-output-federal-reserve-board-puts.html | COAL STRIKE SLOWS INDUSTRIAL OUTPUT; Federal Reserve Board Puts Index at 98 for March and 99 for Quarter PREVIOUS PERIOD WAS 101 Retail Sales, However, Maintain Steady Volume, Allowingfor Seasonal Factors | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/stokowski-signs-for-11-concerts.html | Stokowski Signs for 11 Concerts | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/shed-union-oil-corp-478266-profit-in-first-quarter-2907447-year-ago.html | SHED UNION OIL CORP.; $478,266 Profit in First Quarter - -$2,907,447 Year Ago | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/hamlin-tops-bees-for-dodgers-32-durocher-shifts-lineup-and-flatbush.html | HAMLIN TOPS BEES FOR DODGERS, 3-2; Durocher Shifts Line-Up and Flatbush Forces Register Season's Second Victory MANAGER DRIVES TRIPLE Tallies Team's First Run in Third--Boston Rally Falls Short in the Eighth Miller Crosses Plate Simmons a Spectator | True | By Louis Effrat | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/browns-halt-tigers-72-kramer-gives-six-hits-in-debut-as-major.html | BROWNS HALT TIGERS, 7-2; Kramer Gives Six Hits in Debut as Major Leaguer | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/lauder-funds-in-dispute-removal-of-15000000-from-jersey-to.html | LAUDER FUNDS IN DISPUTE; Removal of $15,000,000 From Jersey to Connecticut Fought | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/old-baruch-home-conveyed-by-bank-dwelling-at-51-west-70th-st-was.html | OLD BARUCH HOME CONVEYED BY BANK; Dwelling at 51 West 70th St. Was Divided Into Ten Apartments in 1935 SUITES SOLD TO OPERATOR Meister Takes Over Building at 2,284 Amsterdam Ave.-- Other Manhattan Deals | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/cites-cash-siphoning-in-mkesson-inquiry-secretary-tells-sec-of.html | CITES CASH SIPHONING IN M'KESSON INQUIRY; Secretary Tells SEC of Allegedly Faked Factory Orders | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/all-failure-groups-up-but-decrease-is-shown-in-four-out-of-nine.html | ALL FAILURE GROUPS UP; But Decrease Is Shown in Four Out of Nine Areas | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/will-increase-bank-loans.html | Will Increase Bank Loans | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/montanez-outpoints-jackson.html | Montanez Outpoints Jackson | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fordham-cubs-in-front-blank-nyu-freshmen-by-30-anderson-excels-in.html | FORDHAM CUBS IN FRONT; Blank N.Y.U. Freshmen by 3-0 -- Anderson Excels in Box | True | | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/pressure-for-economy-urged.html | Pressure for Economy Urged | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/leiserson-named-to-place-on-nlrb-capital-indicates-he-was.html | LEISERSON NAMED TO PLACE ON NLRB; Capital Indicates He Was Practically Drafted by Secretary Perkins GENERAL APPROVAL SEEN A.F.L. and C.I.O. Spokesmen in Agreement on Choice for Seat of D.W. Smith | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/sports-of-the-times-holding-up-a-catcher-a-player-by-inheritance.html | Sports of the Times; Holding Up a Catcher A Player by Inheritance The Gangster Era History Repeats Itself Farewell to Chicago | True | By John Kieran | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/open-hearing-asked-on-cotton-subsidy-textile-institute-opposes-plan.html | OPEN HEARING ASKED ON COTTON SUBSIDY; Textile Institute Opposes Plan as Threat to Spinners | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/denies-chilean-cabinet-changes.html | Denies Chilean Cabinet Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/chief-nadi-first-in-blanket-finish-triumphs-over-stephen-jay.html | CHIEF NADI FIRST IN BLANKET FINISH; Triumphs Over Stephen Jay, Terpsichore and Our Crest at Narragansett | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/backs-lossleader-ban-senate-committee-will-report-it-today-martin.html | BACKS LOSS-LEADER BAN; Senate Committee Will Report It Today, Martin Announces | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/fouryear-terms-in-senate-voted-upper-branch-at-albany-puts-reoux.html | FOUR-YEAR TERMS IN SENATE VOTED; Upper Branch at Albany Puts Reoux Plan for Change to 1941 Legislature ACTION SPED ON 70 BILLS Hanley Declares Full Working Week--Babcock Measure on Aliens Sent to Governor Volume of Work Put Through McNaboe Alters Anti-Bund Bill | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/stock-ownerships-in-roads-reported-chicago-great-westerns-head.html | STOCK OWNERSHIPS IN ROADS REPORTED; Chicago Great Western's Head Holds 132,845 Preferred Shares, 7,264 Common COMPENSATION ALSO GIVEN SEC Data Disclose Payments by Bangor & Aroostook and Gulf, Mobile & Northern Bangor & Aroostook Gulf, Mobile & Northern Missouri-Kansas-Texas | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/rodman-disputes-mrs-wilsons-book-retired-admiral-denies-his-men.html | RODMAN DISPUTES MRS. WILSON'S BOOK; Retired Admiral Denies His Men Imperiled War President at Seattle in 1919 Tour QUOTES WILSON HIMSELF 'Heeling Over' of Launch Called No Danger Except to One 'Unaccustomed to Boats' | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/wagner-asks-housing-census.html | Wagner Asks Housing Census | True | Special to THE NEW YORK TIMES. | C1B 414203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/sinfonia-players-in-eastman-fete-little-symphony-on-program-at.html | SINFONIA PLAYERS IN EASTMAN FETE; Little Symphony on Program at Rochester Directed by Frederick Fennell MODERN WORKS OFFERED Compositions Include Dance by Quincy Porter--Edith Harrison, Soprano, Heard | True | Special to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/mrs-doris-hayek-to-wed-will-become-bride-of-arrigo-righi-broker-on.html | MRS. DORIS HAYEK TO WED; Will Become Bride of Arrigo Righi, Broker, on Saturday | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/salvadorean-aides-to-be-at-fair.html | Salvadorean Aides to Be at Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/todays-events-listed-for-nations-publishers.html | Today's Events Listed For Nation's Publishers | True | | C1B 414203 |
| 1939-04-26 | 1939-04-26 | https://www.nytimes.com/1939/04/26/archives/rehearsals-resume-for-the-aquacade-arbiter-reports-decision-after.html | REHEARSALS RESUME FOR THE AQUACADE; Arbiter Reports Decision After Parley on Labor Dispute | True | | C1B 414203 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/contractors-rent-east-side-offices-shroder-koppel-get-space-in-369.html | CONTRACTORS RENT EAST SIDE OFFICES; Shroder & Koppel Get Space in 369 Lexington Ave. in Plan for Trade Expansion BUSINESS LEASING BRISK Photo-Mural Concern Signs for Midtown Quarters--A New Shop for Times Square | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/letters-to-the-times-budget-cut-held-expensive-objection-made-to.html | Letters to The Times; Budget Cut Held Expensive Objection Made to Reduction of Funds for Mental Hygiene Transit Suggestions Mr. T.F. Millard Excepts Saving on Sewage Disposal Modernized Treatment in Decentralized Plants Seen as Way Out The Clintons Transposed Objecting to Levity | True | PAUL O. KOMORA,F. THEO DAY.HELEN DE SADSKA.C. ARTHUR.THOMAS F. MILLARD.EDWARD T. RUSSELL,EDMUND PLATT.HELEN A. SHADD. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/screen-news-here-and-in-hollywood-walter-pidgeon-will-assume-robert.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Pidgeon Will Assume Robert Montgomery Role in 'Stronger Than Desire' HOUSTON PICTURE TO OPEN 'Man of Conquest' Will Have Premiere Today, as Will 'The Family Next Door' | True | By Douglas W. Churchill Special To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/text-of-bennett-budget-opinion.html | Text of Bennett Budget Opinion | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/college-baseball-curtailed-by-rain-columbiafordham-upsalacity.html | COLLEGE BASEBALL CURTAILED BY RAIN; Columbia-Fordham, UpsalaCity College Among ManyGames Off in EastN.Y.U. WILL PLAY TODAYViolets to Oppose L.I.U. Nine--Lions to Meet Manhattanin Baker Field Contest | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/advises-on-moving-day.html | Advises on Moving Day | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/argentine-imports-down-buying-from-us-continued-in-slump-in-first.html | ARGENTINE IMPORTS DOWN; Buying From U.S. Continued in Slump in First Quarter | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/new-vice-president-of-westinghouse-co.html | New Vice President Of Westinghouse Co. | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/stevens-tops-lehigh-63-takes-early-lead-in-lacrosse-gametech-netmen.html | STEVENS TOPS LEHIGH, 6-3; Takes Early Lead in Lacrosse Game--Tech Netmen Win | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/asks-us-to-aid-oil-trade-pennsylvania-report-urges-federal-purchase.html | ASKS U.S. TO AID OIL TRADE; Pennsylvania Report Urges Federal Purchase of Reserves | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/reserve-boards-index-adjusted-figures-on-industrial-output-in-march.html | RESERVE BOARD'S INDEX; Adjusted Figures on Industrial Output in March Released | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/gains-by-york-ice-machinery.html | Gains by York Ice Machinery | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/london-fur-prices-lower.html | London Fur Prices Lower | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/liu-routs-yale-220-records-six-tries-and-converts-on-two-to-win-at.html | L.I.U. ROUTS YALE, 22-0; Records Six Tries and Converts on Two to Win at Rugby | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/davis-cardinals-blanks-reds-10-gives-five-hits-and-singles-home.html | DAVIS, CARDINALS, BLANKS REDS, 1-0; Gives Five Hits and Singles Home Only Run of Battle in Fourth Inning MOORE SAVES LEAD TWICE Outfielder's Accurate Pegs Nip Lombardi at Plate and Goodman at Third | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/special-awards-go-to-nyu-seniors-members-of-four-teams-and-aa-board.html | SPECIAL AWARDS GO TO N.Y.U. SENIORS; Members of Four Teams and A.A. Board Men Feted at All-Sports Dinner FERNALD HONORED GUEST Former Violet Athlete Gets Gold Football--Seven Win Emblems for Track | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/thrift-shop-aided-by-fashion-revue-sixteenth-annual-appeal-of.html | THRIFT SHOP AIDED BY FASHION REVUE; Sixteenth Annual Appeal of Organization Is Launched at Costume Display MRS. H.S. STURGIS HOSTESS She Entertains at Luncheon in Honor of Young Women Acting as Manikins | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/will-address-city-bond-club.html | Will Address City Bond Club | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/bringing-2000000-in-gold-here.html | Bringing 2,000,000 in Gold Here | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/louisville-gets-gaffke-red-sox-send-outfielder-to-the-colonels-on.html | LOUISVILLE GETS GAFFKE; Red Sox Send Outfielder to the Colonels on Option | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/brooklyn-college-wins-math-prize-places-first-getting-500-in-second.html | BROOKLYN COLLEGE WINS 'MATH PRIZE'; Places First, Getting $500, in Second Nation-Wide W.L. Putnam Contest M.I.T. TEAM IS SECOND City College, Cooper Union Do Well--Latter and Brooklyn Tie in a Competition Here | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/tracy-eludes-admirers-train-backs-out-of-london-station-crowded-by.html | TRACY ELUDES ADMIRERS; Train Backs Out of London Station Crowded by Women | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mendal-medal-to-prof-cooper.html | Mendal Medal to Prof. Cooper | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/university-women-appeal-for-amity-understanding-of-foreign-peoples.html | UNIVERSITY WOMEN APPEAL FOR AMITY; Understanding of Foreign Peoples Vital, Says Dean of Barnard College SPEAKS AT TEA FOR FAIR Miss Erika Mann Warns That Peace Is Lost as Long as Dictators Rule Discusses World of Future | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/adie-urges-stress-on-child-welfare-tells-day-nursery-group-of-need.html | ADIE URGES STRESS ON CHILD WELFARE; Tells Day Nursery Group of Need for a 'Partnership' With Public Agencies | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/new-birth-control-unit-organization-of-a-national-medical-council-a.html | NEW BIRTH CONTROL UNIT; Organization of a National Medical Council Announced | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hfs-markwalter-in-agwilines-post-veteran-shipping-official-is-named.html | H.F.S. MARKWALTER IN AGWILINES POST; Veteran Shipping Official Is Named Vice President of Operating Concern ENTERED FIELD IN 1907 In New Office He Will Have Full Charge of the ClydeMallory Fleet | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/factory-owner-guilty-of-arson.html | Factory Owner Guilty of Arson | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fair-ticket-sale-goal-of-3000000-passed.html | Fair Ticket Sale Goal Of $3,000,000 Passed | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/putnam-county-deals-listed.html | Putnam County Deals Listed | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fordhams-hopes-high-for-first-victory-in-penn-relays-maroon.html | Fordham's Hopes High for First Victory in Penn Relays; MAROON TRACKMEN SET FOR CARNIVAL Indoor Mile Record-Holders Rated a Strong Chance to Triumph for Fordham BRESNICK N.Y.U. PROBLEM Sophomore Likely to Do Double Duty--Columbia Fortifiedfor Special Contests Set Record on Boards Many Good Distance Men FAVORITES ARE LISTED Pitt, Triple Winner in 1938 Penn Relays, Again Powerful | True | By Louis Effrattimes Wide World | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/bohemians-get-warning-of-food-shortage-soon.html | Bohemians Get Warning Of Food Shortage Soon | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/three-cuban-parties-fight-election-delay-opposition-groups-score.html | THREE CUBAN PARTIES FIGHT ELECTION DELAY; Opposition Groups Score Batista as Danger to Republicanism | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/park-tavern-open-tomorrow.html | Park Tavern Open Tomorrow | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/columbia-book-staff-picked.html | Columbia Book Staff Picked | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/rev-lewis-m-roper-jersey-city-pastor-baptist-clergyman-led-radio.html | REV. LEWIS M. ROPER, JERSEY CITY PASTOR; Baptist Clergyman Led Radio Services--Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Schields | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/masons-meet-here-next-week.html | Masons Meet Here Next Week | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/sports-of-the-times-galloping-off-in-all-directions-taking-another.html | Sports of the Times; Galloping Off in All Directions Taking Another Look In Round Figures Standing in Awe Adding It All Up | True | By John Kieran | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/43-assents-to-plan-postals-committee-heads-report-on-bonds.html | 43% ASSENTS TO PLAN; Postal's Committee Heads Report on Bonds, Debentures | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/scientists-elect-dr-fb-jewett.html | Scientists Elect Dr. F.B. Jewett | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/elementary-study-is-found-unwieldy-regents-inquiry-director-says.html | ELEMENTARY STUDY IS FOUND UNWIELDY; Regents Inquiry Director Says State System Fails to Give Vital Points to Pupils URGES DRASTIC REVISION Dr. Brueckner Advises Shift in Subject Emphasis--His Report to Be Published | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/riggs-vanquishes-buchanan-64-75-gains-quarterfinal-round-at-hot.html | RIGGS VANQUISHES BUCHANAN, 6-4, 7-5; Gains Quarter-Final Round at Hot Springs--Sabin Wins | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/af-crichton-found-dead-wilmington-mill-owner-lay-near-auto-with.html | A.F. CRICHTON FOUND DEAD; Wilmington Mill Owner Lay Near Auto With Revolver Close By | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/sports-today.html | Sports Today | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/poland-puts-onus-on-reich-for-rift-semiofficial-view-says-berlin.html | POLAND PUTS ONUS ON REICH FOR RIFT; Semi-Official View Says Berlin Cannot Expect to Reach Accord by Pressure AIM TO FORESTALL SPEECH Warsaw Welcomes Britain's Conscription Move as a Buttress to Guarantee Lists Reich Gains from Pact | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/george-b-dewson-engaged-in-the-management-of-personal-trusts-and.html | GEORGE B. DEWSON; Engaged in the Management of Personal Trusts and Estates | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wallace-defends-barter-on-wheat-plan-to-exchange-cotton-also-for.html | WALLACE DEFENDS BARTER ON WHEAT; Plan to Exchange Cotton Also for Rubber and Tin Would Aid Defense, He Says DENIES BLOW TO HULL AIM Canadian Growers, Meanwhile, Worry Over the Move Proposed by Byrnes | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/federal-bonds-up-highest-this-year-several-issues-climb-to-record.html | FEDERAL BONDS UP, HIGHEST THIS YEAR; Several Issues Climb to Record Levels as List Retraces All Recent Set-Back RAILROADS ARE UNCERTAIN But Plus and Minus Signs Balance at Close-- Tractions Ease--Curb Steady to Firm | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/art-notes.html | ART NOTES | True |  | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/masters-alumnae-to-meet.html | Masters Alumnae to Meet | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/roosevelt-bars-a-statue-of-himself-in-puerto-rico.html | Roosevelt Bars a Statue Of Himself in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/publishers-new-manager-has-newspaper-heritage.html | Publishers' New Manager Has Newspaper Heritage | True | Times Wide World, 1939 | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/plan-no-1.html | PLAN NO. 1 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/blue-peter-5-to-1-wins-2000-guineas-favorite-conquers-admirals-walk.html | BLUE PETER, 5 TO 1, WINS 2,000 GUINEAS; Favorite Conquers Admiral's Walk by Length in English Classic at Newmarket FAIRSTONE ANNEXES SHOW Woodward's Hypnotist, Only U.S.-Owned Starter, Sixth in Strong Field of 25 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/to-head-coast-guard-in-jersey.html | To Head Coast Guard in Jersey | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/taber-opens-fire-on-reorganization-tells-house-presidents-plan-is.html | TABER OPENS FIRE ON REORGANIZATION; Tells House President's Plan Is Step to Make Emergency Agencies Permanent BANKHEAD LEADS DEFENSE Administration Is Confident of Solid Party Backing and a Divided Opposition Introduces a Resolution Personnel Problem Less Pressing | True | By Turner Catledge Special To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wpa-highway-cleanups-are-speeded-for-the-fair.html | WPA Highway Clean-Ups Are Speeded for the Fair | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/temple-vandals-hunted-at-mayors-request-police-sift-fire-in-bnai.html | TEMPLE VANDALS HUNTED; At Mayor's Request Police Sift Fire in B'nai Israel Building | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/french-students-win-medals.html | French Students Win Medals | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/financing-plans-of-two-utilities-sale-of-8000000-of-3-notes-by.html | FINANCING PLANS OF TWO UTILITIES; Sale of $8,000,000 of 3% Notes by American Water Works Approved by SEC TAKEN BY 5 BANKS HERE Montana-Dakota Company Asks FPC for Authority to Issue Securities | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fleet-reaches-canal-on-way-to-pacific-limon-bay-packed-with-ships.html | FLEET REACHES CANAL ON WAY TO PACIFIC; Limon Bay Packed With Ships Ready for Today's Transit | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/rev-cp-bispham-rector-in-suffern-minister-of-christ-episcopal.html | REV. C.P. BISPHAM, RECTOR IN SUFFERN; Minister of Christ Episcopal Church There Dies at Sea in West Indies AIDED IN BOY SCOUT WORK Officiated at the Funeral of Senator Royal Copeland Last Summer | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/new-jersey-to-hear-rail-tax-plea-may-4-compromise-on-34258000-in.html | NEW JERSEY TO HEAR RAIL TAX PLEA MAY 4; Compromise on $34,258,000 in Delinquencies to Be Argued | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/jamaica-names-labor-adviser.html | Jamaica Names Labor Adviser | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/the-screen-the-onceover-lightly-on-the-ladys-from-kentucky-at.html | THE SCREEN; The Once-Over Lightly on 'The Lady's From Kentucky' at Paramount and 'Blondie Meets the Boss' | True | By Frank S. Nugent | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/privileges-sought-reich-wants-kaunas-to-revise-trade-pacts-in.html | PRIVILEGES SOUGHT; Reich Wants Kaunas to Revise Trade Pacts in Berlin's Favor FOR FREER HAND IN BUYING Move Seen as Monopoly Step -- Poland Puts Onus on the Germans for Rift Reich Presses Lithuania 3 DEMANDS HANDED TO KAUNAS BY REICH Treaty With Rumania | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/two-army-drives-rout-rutgers-82-cadets-bombard-rannells-for-five.html | TWO ARMY DRIVES ROUT RUTGERS, 8-2; Cadets Bombard Rannells for Five Tallies in Third and Three in Fifth Amherst 7, Bowdoin 4 Mass. State 15, Williams 4 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/extension-of-mortgage-moratorium-likely-further-study-due-of.html | Extension of Mortgage Moratorium Likely; Further Study Due of 'Tapering-Off' Plan | True | By Lee E. Cooper | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/reserves-on-call-bill-makes-them-subject-to-service-without-a.html | RESERVES ON CALL; Bill Makes Them Subject to Service Without a Mobilization Order DEBATE SCHEDULED TODAY Government Certain of a Big Majority, Despite Labor NonConfidence Motion Approval Expected Today Duration of Crisis Uncertain BRITAIN TO CALL UP 200,000 ANNUALLY Decision Calmly Received Labor Clamor Expected Universities Hard Hit Two Censure Motions | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wpa-to-close-3-projects-administrations-quota-in-city-cut-to-143000.html | WPA TO CLOSE 3 PROJECTS; Administration's Quota in City Cut to 143,000 Employes | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/world-tin-output-falls.html | World Tin Output Falls | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/furniture-orders-rise-march-20-above-1938-despite-contraseasonal.html | FURNITURE ORDERS RISE; March 20% Above 1938 Despite Contra-Seasonal Decline | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/red-cross-urged-to-increase-roll-fieser-stresses-its-role-in.html | RED CROSS URGED TO INCREASE ROLL; Fieser Stresses Its Role in Preserving Humanities in the'Hazards of War'GOOD-WILL MOVE PRAISEDJunior Members Are Told toContinue World ProgramDespite 'Clouds' Abroad | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/power-output-rises-more-than-seasonally-six-of-seven-areas-widen.html | Power Output Rises More Than Seasonally; Six of Seven Areas Widen Gains in Week | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/pga-tourney-on-oct-36.html | P.G.A. Tourney on Oct. 3-6 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/traffic-club-to-hear-walter.html | Traffic Club to Hear Walter | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/catechist-society-meets.html | Catechist Society Meets | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/to-aid-storm-repairs-bill-would-give-tax-preference-to-stricken.html | TO AID STORM REPAIRS; Bill Would Give Tax Preference to Stricken Areas | True | Special to THE NEW YORK TIMES. | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/news-and-notes-of-the-advertising-field-wine-campaign-to-start-gets.html | News and Notes of the Advertising Field; Wine Campaign to Start Gets Steamship Account Newspaper Linage Up 2.6% Accounts New Advertisers Personnel Notes | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/book-notes.html | BOOK NOTES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/peggy-bastable-married-wed-in-rectory-of-st-patricks-cathedral-to.html | PEGGY BASTABLE MARRIED; Wed in Rectory of St. Patrick's Cathedral to Albert Ryden | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/methodists-unity-cheers-president-in-message-to-conference-he-says.html | METHODISTS' UNITY CHEERS PRESIDENT; In Message to Conference He Says Step Aids Defense of Liberties and Faith MERGER TASKS STARTED Delegates of Three Churches Adopt Draft Plan as Basis for Kansas City Compact Chief Speakers Affirm Theme THE PRESIDENT'S LETTER A Hope for World Greeting From British Methodists | True | By John L. Underhill Special To the New York Times.wired Photo--Times Wide World | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/bank-opens-time-service-montclair-trust-inaugurates-twentyfour-hour.html | BANK OPENS TIME SERVICE; Montclair Trust Inaugurates Twenty-Four Hour System | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/presidents-mother-unveils-head-of-her-son-at-the-fair.html | PRESIDENT'S MOTHER UNVEILS HEAD OF HER SON AT THE FAIR | True | Times Wide World | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/coster-yacht-for-sale.html | Coster Yacht for Sale | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT HOT SPRINGS PINEHURST AIKEN | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/scores-sales-tax-views-westchester-taxpayers-official-assails.html | SCORES SALES TAX VIEWS; Westchester Taxpayers' Official Assails Bleakley's Stand | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/leases-estate-on-the-sound.html | Leases Estate on the Sound | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/title-track-entries-sought.html | Title Track Entries Sought | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/named-to-new-posts-in-l-bamberger-co.html | NAMED TO NEW POSTS IN L. BAMBERGER & CO. | True | Kaiden-Kazanjian | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/soviet-flier-waits-for-good-weather-kokkinaki-still-hopes-to-reach.html | SOVIET FLIER WAITS FOR GOOD WEATHER; Kokkinaki Still Hopes to Reach Here in Time for Opening of the World's Fair | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/rooming-law-test-put-off-again.html | Rooming Law Test Put Off Again | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/to-show-coney-coat-canvases.html | To Show Coney Coat Canvases | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wood-field-and-stream-quebec-changes-noted-manteo-fishing-improves.html | Wood, Field and Stream; Quebec Changes Noted Manteo Fishing Improves Skeet Shoot at Carlstadt | True | By Raymond R. Camp | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hunter-observes-panamerican-day-colligan-hails-contributions-of-the.html | HUNTER OBSERVES PAN-AMERICAN DAY; Colligan Hails Contributions of the Southern Nations to Modern Civilization SEES EXAMPLE FOR WORLD Their Settling of Disputes by Arbitration Should Be Copied by Rest of World, He Says | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/sec-widens-scope-of-giannini-inquiry-walston-co-of-san-francisco.html | SEC WIDENS SCOPE OF GIANNINI INQUIRY; Walston & Co. of San Francisco Held to Have Violated Rule in Registry Statement HEARINGS TO START MAY 8 Agency Charges Stock Exchange Firm Withheld 'Material Facts' on Partners | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/francis-woods-jr-have-child.html | Francis Woods Jr. Have Child | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ccny-schedules-changed.html | C.C.N.Y. Schedules Changed | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fight-whale-oil-tax-law-two-domestic-companies-say-it-will-end-this.html | FIGHT WHALE OIL TAX LAW; Two Domestic Companies Say It Will End This Trade | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/adverse-factors-listed-by-bankers-increased-money-supply-less.html | ADVERSE FACTORS LISTED BY BANKERS; Increased Money Supply, Less Business and Fear of the Future Chief Problems GOVERNMENT ALSO IS HIT Policy Commission of A. B. A. Reports on Study of World Economic Conditions Banks Seeking New Loans Comment on World Situation | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wc-smith-to-retire-state-official-has-spent-more-than-50-years-in.html | W.C. SMITH TO RETIRE; State Official Has Spent More Than 50 Years in Education | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/embassy-aide-rents-suite-in-fifth-ave-apartment-at-no-1120-taken-by.html | EMBASSY AIDE RENTS SUITE IN FIFTH AVE; Apartment at No. 1,120 Taken by Paul Leroy-Beaulieu | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/barrymore-faces-another-divorce-elaine-barrie-in-play-with-him-at.html | BARRYMORE FACES ANOTHER DIVORCE; Elaine Barrie, in Play With Him at St. Louis, Plans Second Suit Against Actor SHE WILL QUIT CAST ALSO New York Girl, His 4th Wife, Got Decree Two Years Ago but It Was Set Aside | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/events-today.html | EVENTS TODAY | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/visiting-nurses-moving-will-occupy-own-home-former-loew-residence.html | VISITING NURSES MOVING; Will Occupy Own Home, Former Loew Residence, Today | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/father-insists-son-forger-go-to-prison-culprit-gets-2-years-after.html | FATHER INSISTS SON, FORGER, GO TO PRISON; Culprit Gets 2 Years After Aged Man Denounces Him | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/deadlock-holds-in-taxicab-dispute-state-board-presses-efforts-to.html | DEADLOCK HOLDS IN TAXICAB DISPUTE; State Board Presses Efforts to Avert Strike | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/pitches-nohit-shutout-angelina-of-queens-vocational-blanks-adams.html | PITCHES NO-HIT SHUTOUT; Angelina of Queens Vocational Blanks Adams Nine by 5-0 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/employment-gains-in-industry-listed-increase-of-360000-in-march.html | EMPLOYMENT GAINS IN INDUSTRY LISTED; Increase of 360,000 in March Over Year Before, Reported by Secretary Perkins 50,000 RETURN IN MONTH Factory Expansion a Little Less Than Seasonal, but Retailing Is Above Normal | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/strike-at-red-hook-angers-the-mayor-warns-unions-to-keep-pledge-not.html | STRIKE AT RED HOOK ANGERS THE MAYOR; Warns Unions to Keep Pledge Not to Tie Up City Housing-- Lays Queensbridge Stone Labor Group Sends Message Labor Told to Settle Row STRIKE AT RED HOOK ANGERS THE MAYOR | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/police-department.html | Police Department | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/train-deaths-low-reported-for-1938-jj-pelley-declares-general.html | TRAIN DEATHS LOW REPORTED FOR 1938; J.J. Pelley Declares General Safety Record the Best in Fifty Years FEWER EMPLOYES HURT Grade Crossing Fatalities Were Reduced 357 Under the Previous Year | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/birmingham-in-soccer-tie-plays-to-11-draw-with-chelsea-in-english.html | BIRMINGHAM IN SOCCER TIE; Plays to 1-1 Draw With Chelsea in English League Battle | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/emergency-orders-issued-for-police-valentine-makes-arrangements-for.html | EMERGENCY ORDERS ISSUED FOR POLICE; Valentine Makes Arrangements for Opening of Fair and Guarding President LONG HOURS FOR FORCE Commissioner Has Conference With Secret Service and Scotland Yard Officials President to Motor Here Fair Free to Navy Men | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/justice-lc-rhodes-of-supreme-court-appellate-division-associate-on.html | JUSTICE L.C. RHODES OF SUPREME COURT; Appellate Division Associate, on Bench Since 1922, Dies in Binghamton at 61 APPOINTED ON BIRTHDAY He Was Named by Former Gov. Nathan Miller, Whom He Had Served as Law Clerk | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/571-planes-bought-as-the-president-signs-army-bill-record-50000000.html | 571 PLANES BOUGHT AS THE PRESIDENT SIGNS ARMY BILL; Record $50,000,000 Aircraft Order Given Within an Hour After Executive's Action TESTS OF OFFICERS ASKED Law Sought on Physical Fitness--Roosevelt for Speedon Navy Air Bases Fund Largest Since A.E.F. Days 571 ARMY PLANES ORDERED IN RUSH May Affect the National Guard Roosevelt Is Said to Approve Sunnyvale Air Research Rejected LINDBERGH SPEEDS SURVEY Reaches Indianapolis in Study of Army Resources | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/poison-ring-chief-found-in-cell-here-rikers-island-prisoner-called.html | 'POISON RING' CHIEF FOUND IN CELL HERE; Riker's Island Prisoner Called 'Master Mind' in Philadelphia Insurance Murders100 DEATHS LAID TO BANDValenti to Face Convicted orConfessing Members of Arsenic Killing Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/chinese-attacking-nanchang-suburb-fires-in-the-former-capital-of.html | CHINESE ATTACKING NANCHANG SUBURB; Fires in the Former Capital of Kiangsi Taken to Indicate Japanese Plan Flight COAST CITIES ARE BOMBED Defenders Report Continuing Efforts to Regain Suchow on Two Railways Japanese Strengthen Forces Japanese Bomb Coast Cities Kaifeng Assassination Denied | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/busch-is-annoyed-by-totalitarian-bolivian-dictator-used-that-word-a.html | BUSCH IS ANNOYED BY 'TOTALITARIAN'; Bolivian Dictator Used That Word and Censors Passed It, but Now It Is Repudiated HIS RULE A 'CONJUNCTION' He Hopes to Pay His Way With Seized Oil--Protest and Plea Made in Chile | True | By John W. White Special Cable To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/railroad-lease-argued-erie-and-avon-geneseo-mount-morris-ask-court.html | RAILROAD LEASE ARGUED; Erie and Avon, Geneseo & Mount Morris Ask Court Decision | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/business-world-commercial-paper-mens-wear-sales-still-slow-wool.html | Business World; COMMERCIAL PAPER Men's Wear Sales Still Slow Wool Goods Sales Up 50% Back Plea for Subsidy Hearing Fish Fillet Machine Ready Self-Belted Slacks Declining To Discuss Hatless Vogue Pacific Meets Percale Prices Jute Scarcity Lifts Burlap Gray Goods Quieter, Strong | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/drowned-girls-body-found.html | Drowned Girl's Body Found | True | Special to THE NEW YORK TIMES. | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/a-revised-wagehour-act.html | A REVISED WAGE-HOUR ACT | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/betty-corcoran-engaged-brooklyn-girl-will-be-married-to-john-v.html | BETTY CORCORAN ENGAGED; Brooklyn Girl Will Be Married to John V. Regan | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/list-of-todays-events-at-publishers-session.html | List of Today's Events At Publishers' Session | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/natalie-jaeger-has-home-bridal-married-yesterday.html | NATALIE JAEGER HAS HOME BRIDAL; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/chamaco-loses-two-games.html | Chamaco Loses Two Games | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/3-exconvicts-seized-as-brooklyn-robbers-geoghan-indicates-arrests.html | 3 EX-CONVICTS SEIZED AS BROOKLYN ROBBERS; Geoghan Indicates Arrests May Lead to Crime Ring Exposure | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/americans-and-italians-vie-in-shouts-for-chiefs.html | Americans and Italians Vie in Shouts for Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/gondran-estate-839787-700000-of-total-left-to-institutionslegg-will.html | GONDRAN ESTATE $839,787; $700,000 of Total Left to Institutions--Legg Will Filed | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/squadron-a-to-open-horse-show-tonight-general-and-mrs-hugh-a-drum.html | SQUADRON A TO OPEN HORSE SHOW TONIGHT; General and Mrs. Hugh A. Drum Will Be Guests of Honor | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/smith-leaves-for-west-today.html | Smith Leaves for West Today | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/form-wahl-committee-stockholders-move-to-elect-five-independents-to.html | FORM WAHL COMMITTEE; Stockholders Move to Elect Five Independents to Board | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/copy-sought-by-bawl-st-journal.html | Copy Sought by Bawl St. Journal | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/confidence-is-voted-in-belgian-premier-chamber-gives-special-powers.html | CONFIDENCE IS VOTED IN BELGIAN PREMIER; Chamber Gives Special Powers --Gutt Decries Inflation | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/rise-in-auto-deaths-years-highest-here-city-toll-up-46-last-week.html | RISE IN AUTO DEATHS YEAR'S HIGHEST HERE; City Toll Up 46% Last Week-- Other Fatal Mishaps Drop | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/klein-fined-license-revoked.html | Klein Fined, License Revoked | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/tigers-top-browns-in-10-innings-7-to-6-homerun-ace-of-the-detroit.html | TIGERS TOP BROWNS IN 10 INNINGS, 7 TO 6; HOME-RUN ACE OF THE DETROIT TIGERS | True | Times Wide World | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/albert-vw-tallman-rubber-broker-and-director-of-bank-in-staten.html | ALBERT V.W. TALLMAN; Rubber Broker and Director of Bank in Staten Island | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/financial-markets-stock-values-moderately-higher-on-increased.html | FINANCIAL MARKETS; Stock Values Moderately Higher on Increased Trading; Treasury Bonds Strong--Wheat Up | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/white-plains-site-taken-for-suites-meister-plans-100unit-house-and.html | WHITE PLAINS SITE TAKEN FOR SUITES; Meister Plans 100-Unit House and Nine Stores at Corner in Mamaroneck Ave. PLOT HAS 52,000 SQ. FEET Dwellings, Lots in Meado Lawn Development at Dobbs Ferry Are Purchased | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/policeman-jailed-for-theft.html | Policeman Jailed for Theft | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/joins-slawson-hobbs-board.html | Joins Slawson & Hobbs Board | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/chain-grocery-volume-5-higher-for-march.html | Chain Grocery Volume 5% Higher for March | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/yanks-encouraged-by-ruffing-report-doctor-says-ace-will-be-able-to.html | YANKS ENCOURAGED BY RUFFING REPORT; Doctor Says Ace Will Be Able to Take Regular Turn— Champions in Boston Today | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/point-awards-made-at-narcissus-show-mrs-ft-bonham-gets-highest.html | POINT AWARDS MADE AT NARCISSUS SHOW; Mrs. F.T. Bonham Gets Highest Honor With an Orchid | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/waste-is-deplored-in-vitamin-foods-nutritionists-at-toronto-are.html | WASTE IS DEPLORED IN VITAMIN FOODS; Nutritionists at Toronto Are Told Low Income Families Cannot Get All Benefits $100,000,000 A YEAR SPENT Too Great an Addition Also Is Pictured as Possibly Harmful 'Shotgun' Prophylaxis | True | By William L. Laurence Special To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/second-nohitter-in-row-forster-eau-claire-wis-high-pitcher-strikes.html | SECOND NO-HITTER IN ROW; Forster, Eau Claire, Wis., High Pitcher, Strikes Out 12 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/us-accused-by-nazis-of-patagonian-farce-news-agency-says-forgery.html | U.S. ACCUSED BY NAZIS OF 'PATAGONIAN FARCE'; News Agency Says Forgery Was Made by American Agent | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/us-groups-report-1733259-aid-to-spain-523004-for-administration.html | U.S. Groups Report $1,733,259 Aid to Spain; $523,004 for Administration Since May, 1937 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Brady | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/basic-agreement-reached-on-croats-matchek-is-to-see-advisers-before.html | BASIC AGREEMENT REACHED ON CROATS; Matchek Is to See Advisers Before Signing Yugoslav Autonomy Pact Bosnia Is Kept Intact Provinces to Have Cabinets BASIC AGREEMENT REACHED ON CROATS Matchek Defers Signing | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/secret-6-tactics-could-smash-dictators-says-head-of-group-that.html | 'Secret 6' Tactics Could Smash Dictators, Says Head of Group That Undermined Capone | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/entry-of-challenge-and-black-demon-finishes-one-two-challenge.html | Entry of Challenge and Black Demon Finishes One, Two; CHALLENGE VICTOR BY THREE LENGTHS Belair Colt Now Likely to Be Johnstown's Running Mate in Kentucky Derby RED EYE TRIUMPHS EASILY Falaise Filly, 11-10 Choice, Leads Home Sassy Lady in Sprint at Jamaica Decision Expected Soon Red Eye Heavily Backed Small Field in Wood | True | By Bryan Fieldtimes Wide World | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/to-resume-ferry-service-may-5.html | To Resume Ferry Service May 5 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/first-tanker-sails-at-boston-in-strike-beating-of-wouldbe-worker.html | FIRST TANKER SAILS AT BOSTON IN STRIKE; Beating of Would-Be Worker Reported as Oil Ship Sets Out for 'Gulf Ports' UNION ASKS PROTECTION Strikers Appeal to Governor -- N.M.U. Here Moves for International Action Foreign Reciprocal Action Asked | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/eleanor-wamback-bride-married-in-greenwich-church-to-norman-j.html | ELEANOR WAMBACK BRIDE; Married in Greenwich Church to Norman J. Lockwood | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wheat-is-higher-on-poor-crop-news-broader-market-develops-at-start.html | WHEAT IS HIGHER ON POOR CROP NEWS; Broader Market Develops at Start and Early Gains Are Maintained Well DROUGHT HITS WIDE AREA Corn Fails to Respond to the Advance in Major Cereal-- Minor Gains Mixed Rain Needed Over Large Area Market for Corn Lags | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/charity-party-saturday-episcopal-women-to-give-event-at-home-of-mrs.html | CHARITY PARTY SATURDAY; Episcopal Women to Give Event at Home of Mrs. L.R. Schuyler | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/benefit-boxing-show-set.html | Benefit Boxing Show Set | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/sadko-in-american-debut-ukrainian-tenor-gives-russian-program-at.html | SADKO IN AMERICAN DEBUT; Ukrainian Tenor Gives Russian Program at Town Hall | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/truscons-listing-kept-by-exchange-sufficient-public-interest-is.html | TRUSCON'S LISTING KEPT BY EXCHANGE; Sufficient Public Interest Is Found in Common Stock of Steel Company COPPER REVISION SOUGHT Committee Would Bar Shares of Greens Cananea--Other Delisting Procedures | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/us-cruiser-astoria-ends-visit-to-japan-trip-with-envoys-ashes-helps.html | U.S. Cruiser Astoria Ends Visit to Japan; Trip With Envoy's Ashes Helps Peace Groups | True | By Hugh Byas Wireless To the New York Tiems. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/britain-will-aid-rumanias-trade-mission-from-london-offers-to.html | BRITAIN WILL AID RUMANIA'S TRADE; Mission From London Offers to Create Chemical Industry to Rival Germany's OIL CONCESSIONS SOUGHT Berlin's Political Pressure Is Applied to Prevent Britons From Winning Advantage Germans Watch Britain | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hungarian-opera-to-be-given-at-fair-hary-janos-by-zoltan-kodaly.html | HUNGARIAN OPERA TO BE GIVEN AT FAIR; 'Hary Janos' by Zoltan Kodaly Will Make Its American Debut on July 3 DIALOGUE TO BE IN ENGLISH Imre Pallo to Head Cast From Royal Opera of Budapest-- Folk Dances Planned | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/philip-cohen-secretary-and-treasurer-of-fur-firm-was-also-a-stylist.html | PHILIP COHEN; Secretary and Treasurer of Fur Firm Was Also a Stylist | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/british-ambassador-finally-sees-official-in-berlin-foreign-office.html | British Ambassador Finally Sees Official in Berlin Foreign Office; But Only an Under-Secretary Receives Him --Press Doubts London Conscription Will Create an Effective Fighting Force BRITISH ENVOY SEES GERMAN OFFICIAL Germany Sees Provocation Say Trip Is for "Information" Yugoslavia Hopes for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/dr-cooks-old-home-sold.html | Dr. Cook's Old Home Sold | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mrs-catt-accepts-post-will-be-honorary-chairman-of-womens-democracy.html | MRS. CATT ACCEPTS POST; Will Be Honorary Chairman of Women's Democracy Drive | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/conscription-in-england.html | CONSCRIPTION IN ENGLAND | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/lou-nova-in-telecast-he-boxes-perroni-in-exhibition-at-radio-city.html | LOU NOVA IN TELECAST; He Boxes Perroni in Exhibition at Radio City | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/television-in-store-carries-hat-styles-new-merchandising-method-is.html | TELEVISION IN STORE CARRIES HAT STYLES; New Merchandising Method Is Seen in Special Wire Set-Up | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/navys-crews-row-in-rain-on-severn-varsity-strives-for-form-and.html | NAVY'S CREWS ROW IN RAIN ON SEVERN; Varsity Strives for Form and Power in Columbia Drive | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mother-of-president-backs-welfare-drive-mrs-james-roosevelt-urges.html | MOTHER OF PRESIDENT BACKS WELFARE DRIVE; Mrs. James Roosevelt Urges New Yorkers to Support Fund | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/deals-in-new-jersey-dr-jt-eddy-buys-residence-in-franklin-place.html | DEALS IN NEW JERSEY; Dr. J.T. Eddy Buys Residence in Franklin Place, Montclair | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wisconsin-outlaws-ragweed.html | Wisconsin Outlaws Ragweed | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/weather-unit-for-long-beach.html | Weather Unit for Long Beach | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hard-coal-tieup-feared-next-week-negotiations-continued-here-while.html | HARD COAL TIE-UP FEARED NEXT WEEK; Negotiations Continued Here While the Bituminous Parley Remains Deadlocked MEDIATOR TO OFFER PLAN Will Begin Today an Effort to 'Bridge Gap' Between the Soft Coal Disputants Strike Notices Served To Ask Wage Reduction | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/conscription-act-pushed-on-britain-pressure-from-other-nations-and.html | CONSCRIPTION ACT PUSHED ON BRITAIN; Pressure From Other Nations and Some Conservatives Forces Chamberlain DICTATORS NOW WATCHED London Woos Mussolini While Eyes Are Kept on Danzig and Spanish Situation Urged by Other Nations Spain and Danzig Watched | True | By Sir Arthur Willert. From the North American Newspaper Alliance, Inc. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hc-weller-to-quit-railroad.html | H.C. Weller to Quit Railroad | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mcgoldrick-on-gaelic-squad.html | McGoldrick on Gaelic Squad | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/kansas-state-on-top.html | Kansas State on Top | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/norways-royalty-will-arrive-today-crown-prince-and-princess-to-be.html | NORWAY'S ROYALTY WILL ARRIVE TODAY; Crown Prince and Princess to Be Met at Quarantine and Escorted to Battery MAYOR WILL GREET THEM Busy Day in Store for Couple --They Will Tour Nation in 2 -Month Visit Will Land at the Battery Police Guard of Honor Picked | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/copper-price-advanced-phelps-dodge-corp-boosts-domestic-to-1050.html | COPPER PRICE ADVANCED; Phelps Dodge Corp. Boosts Domestic to 10.50 Cents a Pound | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/nlrb-cites-goodyear-company.html | NLRB Cites Goodyear Company | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/18-crews-in-penn-races-three-manhattan-eights-named-for-saturdays.html | 18 CREWS IN PENN RACES; Three Manhattan Eights Named for Saturday's Regatta | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hofstra-move-approved-nyu-to-grant-independence-to-li-college-unit.html | HOFSTRA MOVE APPROVED; N.Y.U. to Grant Independence to L.I. College Unit | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fsa-borrowers-surveyed-70-to-80-per-cent-of-loans-to-be-repaid.html | FSA BORROWERS SURVEYED; 70 to 80 Per Cent of Loans to Be Repaid, Wallace Reports | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/standard-brands-cleared-1767110-earnings-for-quarter-equal-to-12c-a.html | STANDARD BRANDS CLEARED $1,767,110; Earnings for Quarter Equal to 12c a Common Share After Preferred Dividend $8,123,684 NETTED IN YEAR Results of Operations Listed by Other Corporations, With Comparative Figures PARAMOUNT'S PROFITS RISE Report for Quarter Shows a Net of $1,300,000 AIR REDUCTION COMPANY $1,027,255 First-Quarter Income Compares With '38's $795,590 GULF OIL CORPORATION Net Profit in 1938 Was $1.43 a Share, Against $3.51 in 1937 OTHER CORPORATE REPORTS | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/billie-holme-affianced-yonkers-girl-to-become-bride-of-charles-b.html | BILLIE HOLME AFFIANCED; Yonkers Girl to Become Bride of Charles B. Fischer | True | Special to THE NEW YORK TIMES. | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/british-war-pilots-to-train-in-canada-6000000-set-aside-for-plan-to.html | BRITISH WAR PILOTS TO TRAIN IN CANADA; $6,000,000 Set Aside for Plan to Be Under Control of Dominion Department BENEFITS BOTH COUNTRIES Canadian Airmen Will Undergo Training at the Same Time --Flying Clubs Are Nucleus | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/landlords-must-aid-big-reich-families-decree-sets-aside-apartments.html | LANDLORDS MUST AID BIG REICH FAMILIES; Decree Sets Aside Apartments for Those 'Rich in Children' | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/78-bills-passed-by-the-assembly-senate-approves-24-as-the.html | 78 BILLS PASSED BY THE ASSEMBLY; Senate Approves 24 as the Legislators Hurry in Hope of Quitting in Fortnight ONE AIDS CHURCH SCHOOLS Upper House Unanimously for Free Bus Service--Transit Merger Help Is Voted Film Operator's Bill Loses Senate Votes Bill on Caddies | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ormandy-directs-berezowsky-work-philadelphia-orchestra-plays.html | ORMANDY DIRECTS BEREZOWSKY WORK; Philadelphia Orchestra Plays 'Toccata Variations and Finale' in Carnegie Hall HAYDN SYMPHONY GIVEN Sibelius's 'Tapiola' and Ibert's 'Escales' Also Presented on the Program Composition Has Freedom Style Found in Work Haydn Symphony Offered | True | By Olin Downes | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/production-of-steel-cut-by-tieup-in-coal-companies-continue.html | PRODUCTION OF STEEL CUT BY TIE-UP IN COAL; Companies Continue Measures to Conserve Fuel | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/edward-webb-latham-oldest-trustee-of-the-southold-savings-bank-was.html | EDWARD WEBB LATHAM; Oldest Trustee of the Southold Savings Bank Was 92 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/whitestone-span-to-open-saturday-mayor-and-other-city-officials.html | WHITESTONE SPAN TO OPEN SATURDAY; Mayor and Other City Officials Will Attend Exercises at Bronx End of Bridge WORK RUSHED FOR FAIR Ceremonies Also Will Be Held at New Approach in Bronx to Triborough Crossing | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/carnett-sent-to-brewers.html | Carnett Sent to Brewers | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/newspapers-told-to-push-promotion-session-here-urged-to-end.html | NEWSPAPERS TOLD TO PUSH PROMOTION; Session Here Urged to End Complacency and Resist Encroaching Media GROUP SELLING SCORED Mrs. Reid Suggests an Idea Laboratory to Keep Papers Abreast of Changes For Stressing of Character Selling Is Chief Difference | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/defends-sanctioning-louisroper-contest-fans-had-run-for-money.html | DEFENDS SANCTIONING LOUIS-ROPER CONTEST; Fans Had Run for Money, California Official Says | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/britain-bars-share-sale-treasury-suspends-deals-by-us-investment.html | BRITAIN BARS SHARE SALE; Treasury Suspends Deals by U.S. Investment Trust | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fordham-linksmen-win-sweep-matches-with-temple-by-90mikita-triumphs.html | FORDHAM LINKSMEN WIN; Sweep Matches With Temple by 9-0--Mikita Triumphs | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ban-on-school-use-defeated-in-board-barring-of-groups-advocating.html | BAN ON SCHOOL USE DEFEATED IN BOARD; Barring of Groups Advocating Overthrow of Government Held Unnecessary TERMED PRESENT POLICY Original Resolution Dropped by Carlin and Milder One Loses Through Tie Vote | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/embargo-plan-hit-by-women-voters-league-council-with-only-two.html | EMBARGO PLAN HIT BY WOMEN VOTERS; League Council, With Only Two Dissenters, Puts Group on Record for Repeal NEW YORK HEAD OPPOSED Mrs. Donaldson Assails Naming of Aggressor as 'Quickest Way of Getting Into War' Holds Act Aids Aggressor Judge Urges Free Inquiry | True | By Kathleen McLaughlin Special To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/jacqueline-hicks-to-wed-betrothal-to-emerson-van-doren-announced-in.html | JACQUELINE HICKS TO WED; Betrothal to Emerson Van Doren Announced in Westfield | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/city-garbage-issue-fought-at-albany-staten-island-senator-stirs.html | CITY GARBAGE ISSUE FOUGHT AT ALBANY; Staten Island Senator Stirs Wrath of Coudert With County Dumping Ban QUEENS MAN JOINS FIGHT Up-State Legislators Demand It Apply Only to City-- Egbert Will Rewrite It | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/woman-is-slain-youth-surrenders-he-admits-killing-sweetheart.html | WOMAN IS SLAIN; YOUTH SURRENDERS; He Admits Killing 'Sweetheart,' Richmond Hill Police Say | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/katharine-jenkins-bride-in-rochester-married-in-church-ceremony-to.html | KATHARINE JENKINS BRIDE IN ROCHESTER; Married in Church Ceremony to F. Teal Cox Jr. | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/soviet-welcomes-chamberlain-act-the-british-conscription-move-helps.html | SOVIET WELCOMES CHAMBERLAIN ACT; The British Conscription Move Helps to Reduce Russian Suspicions of London NEW INTEREST IN BALKANS Moscow Watching Yugoslavia and Greece as Potemkin Sees Bulgarian Premier Soviet Suspicions Melting Potemkin Greeted in Bulgaria Closer Tie Is Expected Maisky Reaches Helsingfors | True | By Walter Duranty Wireless To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/catholic-year-book-out-new-edition-printed-in-french-covers-1937.html | CATHOLIC YEAR BOOK OUT; New Edition Printed in French Covers 1937 and 1938 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/isaac-goldberg-71-exofficial-of-city-second-deputy-commissioner-of.html | ISAAC GOLDBERG, 71, EX-OFFICIAL OF CITY; Second Deputy Commissioner of Correction Under Walker | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/accident-clinics-lower-death-rate-dr-geib-stresses-challenge-to.html | ACCIDENT CLINICS LOWER DEATH RATE; Dr. Geib Stresses Challenge to Physicians in Methods of Care in Brain Injury GROUP WARNED ON DRUG Sulfapyridine is Still in Stage of Experiment, State Medical Society Is Cautioned | True | By Frank S. Adams Special To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/burke-fahy-argue-changes-for-nlra-senator-defends-his-plan-for.html | BURKE, FAHY ARGUE CHANGES FOR NLRA; Senator Defends His Plan for Direct Grievance Talks-- NLRB Counsel Scores It OFFICE REPRISAL FEARED It Might Come if Legal Case Awaited Proposed Interim, Witness Tells Committee | True | By Louis Stark Special To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/italy-concerned-over-british-move-officials-give-full-weight-to.html | ITALY CONCERNED OVER BRITISH MOVE; Officials Give Full Weight to Step--Hint It May Speed Up Axis Preparations Military Alliance Possible ITALY CONCERNED OVER BRITISH MOVE | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/galento-booed-on-coast-3000-see-tony-in-exhibition-with-sparring.html | GALENTO BOOED ON COAST; 3,000 See Tony in Exhibition With Sparring Partner | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/wisconsin-bans-stamps-for-pricefixed-goods.html | Wisconsin Bans Stamps For Price-Fixed Goods | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/staten-island-greets-washington-party-ferryboat-trip-and-colonial.html | STATEN ISLAND GREETS WASHINGTON PARTY; Ferryboat Trip and Colonial Fetes Mark the Visit | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/cotton-exchange-seat-400-off.html | Cotton Exchange Seat $400 Off | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/text-of-chamberlains-announcement-of-conscription-for-great-britain.html | Text of Chamberlain's Announcement of Conscription for Great Britain | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/topics-in-wall-street-supply-and-demand-hitler-and-the-markets.html | TOPICS IN WALL STREET; Supply and Demand Hitler and the Markets Metropolitan Water Bonds Increased Excess Reserves An Ill Wind Oil Company Earnings Eastman Kodak | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/denies-plea-to-raise-citrus-freight-rate-icc-examiner-turns-down.html | DENIES PLEA TO RAISE CITRUS FREIGHT RATE; I.C.C. Examiner Turns Down Plan to Change Base | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/stock-exchange-notes-91574437.html | STOCK EXCHANGE NOTES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/old-rivalry-in-government-of-france-seen-as-mayor-of-paris-cancels.html | Old Rivalry in Government of France Seen As Mayor of Paris Cancels Visit to the Fair | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/atlanta-purchases-sperry.html | Atlanta Purchases Sperry | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/will-combat-prejudice-league-for-industrial-democracy-opens.html | WILL COMBAT PREJUDICE; League for Industrial Democracy Opens National Drive | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/pawtucket-dash-to-war-minstrel-mrs-denemarks-entry-first-and-third.html | PAWTUCKET DASH TO WAR MINSTREL; Mrs. Denemark's Entry First and Third as Show Goes to Genie Palatine | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/lillard-triumphs-in-mound-debut-31-former-infielder-effective-in.html | LILLARD TRIUMPHS IN MOUND DEBUT, 3-1; Former Infielder Effective in Pinches Against Pirates as Cubs Win Again 3 RUNS IN FIFTH DECIDE Mancuso Singles and Bartell Doubles, Both Counting on Herman's Timely Hit Hack Purposely Passed Six Doubles for Dick | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/four-years-for-senators.html | FOUR YEARS FOR SENATORS | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/american-papers-banned-slovakia-lists-new-york-dailies-swiss.html | AMERICAN PAPERS BANNED; Slovakia Lists New York Dailies --Swiss Recognize New Nation | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/851111-more-for-fair-is-asked-of-congress.html | $851,111 More for Fair Is Asked of Congress | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/egypt-asks-arab-parley-leaders-to-take-plane-to-cairo-mufti-stays.html | EGYPT ASKS ARAB PARLEY; Leaders to Take Plane to Cairo -- Mufti Stays in Lebanon | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/britain-negotiates-for-4power-pact-accord-with-france-soviet-and.html | BRITAIN NEGOTIATES FOR 4-POWER PACT; Accord With France, Soviet and Turkey Expected to Replace Idea of 'Grand Alliance' ROOSEVELT PLAN PRAISED Chamberlain Says He Is Ready for 'General Settlement'-- Gafencu Goes to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fowler-advances-in-open-tennis-play-vanquishes-peter-peterson-by-63.html | FOWLER ADVANCES IN OPEN TENNIS PLAY; Vanquishes Peter Peterson by 6-3, 6-4, 6-0--Bell Wins | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/sandwich-man-ban-is-voided-by-court-valentine-rule-discriminates.html | SANDWICH MAN BAN IS VOIDED BY COURT; Valentine Rule Discriminates Against One Group, It Holds, Citing Picket Exemption | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/pilsen-arrests-continue-none-found-who-saw-acid-thrown-at-german.html | PILSEN ARRESTS CONTINUE; None Found Who Saw Acid Thrown at German Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/public-in-britain-accepts-the-draft-it-had-to-come-is-general.html | PUBLIC IN BRITAIN ACCEPTS THE DRAFT; 'It Had to Come' Is General Reaction--70 Per Cent of People Approve SAVING IN DOLE FORESEEN But 750,000 Would Be Used to Train 40,000 Shifted From Rolls of Jobless | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/dividend-by-armstrong-cork.html | Dividend by Armstrong Cork | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/white-may-play-in-fall-european-situation-might-cause-whizzer-to.html | WHITE MAY PLAY IN FALL; European Situation Might Cause Whizzer to Return | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/steinhardt-places-first-new-utrecht-star-takes-medal-for-form-in.html | STEINHARDT PLACES FIRST; New Utrecht Star Takes Medal for Form in Foils | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/danes-rush-troops-to-german-frontier-training-period-is-advanced.html | DANES RUSH TROOPS TO GERMAN FRONTIER; Training Period Is Advanced Because of Army Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/new-monopoly-hearings-investigation-will-continue-until-middle-of.html | NEW MONOPOLY HEARINGS; Investigation Will Continue Until Middle of July | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/envoy-from-japan-belittles-the-axis-horinouchi-attaches-little.html | ENVOY FROM JAPAN BELITTLES THE AXIS; Horinouchi Attaches Little Significance to It in a Speech at Los Angeles HOLDS TRADE PEACE BASIS Says Gates to Asiatic Market Are to Be Kept Wide Open for United States Minimizes Axis Relation | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/be-kind-to-guests-police-are-told-valentine-tells-lieutenants.html | BE KIND TO GUESTS, POLICE ARE TOLD; Valentine Tells Lieutenants Visitors to Fair Must Not Be 'Bawled Out' | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/to-protest-ship-seizure-british-officials-at-hong-kong-hear-of.html | TO PROTEST SHIP SEIZURE; British Officials at Hong Kong Hear of Japanese Action | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/farley-strong-for-1940-plays-a-waiting-game-on-delegates-observers.html | Farley, Strong for 1940, Plays A Waiting Game on Delegates; Observers Say He Could Go Into a Convention Now With a Majority, but Might Get a Presidential Call to Switch Them | True | By Joseph Alsop and Robert Kintner From the North American Newspaper Alliance, Inc. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/manton-case-told-in-new-indictment-superseding-bill-lists-eight.html | MANTON CASE TOLD IN NEW INDICTMENT; Superseding Bill Lists Eight Corrupt Acts Charged to Resigned Judge DEALS PUT AT $186,000 Fallon Pictured as Salesman of Judicial Favoritism-- Five to Plead Today To Be Arraigned Today Three Named as Conspirators | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/liechtenstein-jails-nazi-for-attempt-at-uprising.html | Liechtenstein Jails Nazi For Attempt at Uprising | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ship-line-trial-may-10.html | Ship Line Trial May 10 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/leonard-j-jacobus-to-retire.html | Leonard J. Jacobus to Retire | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/child-to-hc-mcclintocks-jr.html | Child to H.C. McClintocks Jr. | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/the-presidents-address-children-an-integral-part-defines-success-of.html | The President's Address; Children "an Integral Part" Defines "Success" of Democracy Issues Which Challenge" Urges Planning and Action | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/child-born-to-jm-meyers-jr.html | Child Born to J.M. Meyers Jr. | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/brown-pratt-and-syracuse-nines-win-in-college-contests-syracuse.html | Brown, Pratt and Syracuse Nines Win in College Contests; SYRACUSE TOPPLES CORNELL IN TENTH Bruett's Double Brings 4-3 Triumph-- Moran, in Debut, Yields Only 3 Hits BROWN DOWNS YALE, 5-1 Rain, Darkness Halt Game in 8th--Pratt Beats Drew on a Homer by Falotico | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/el-morocco-loses-license-48-hours-club-draws-few-patrons-as-police.html | EL MOROCCO LOSES LICENSE 48 HOURS; Club Draws Few Patrons as Police Ruling Bars Music | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/bowler-rolls-1964-to-gain-fifth-place-kawolics-cleveland-clerk.html | BOWLER ROLLS 1,964 TO GAIN FIFTH PLACE; Kawolics, Cleveland Clerk, Joins A.B.C. All-Events Leaders | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/chinas-arms-road-faces-flood-peril-rainy-season-already-begun-is.html | CHINA'S ARMS ROAD FACES FLOOD PERIL; Rainy Season, Already Begun, Is Expected to Damage Route From Rangoon TRUCKS RUSHING SUPPLIES Japanese Are Too Far Away Now to Bomb Highway-- Defenses Planned Cargo of Arms on Road Railway Is Being Built | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/rev-william-mowbray-former-head-of-dover-district-of-methodist.html | REV. WILLIAM MOWBRAY; Former Head of Dover District of Methodist Conference | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/news-of-the-stage-wuthering-heights-to-open-tonight-at-longacre.html | NEWS OF THE STAGE; 'Wuthering Heights' to Open Tonight at Longacre-- Only Four Shows Scheduled for May | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/congress-to-greet-de-valera.html | Congress to Greet De Valera | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/farm-issue-drawn-for-congress-test-senate-group-plans-fight-for.html | FARM ISSUE DRAWN FOR CONGRESS TEST; Senate Group Plans Fight for Cost-of-Production Bill, Barred in House Action GROWERS UNION SCORES IT Denounces Control as Extreme --Favors AAA Program for Reviving Processing Taxes House Group Sees President Self-Financing Basis Sought | True | By Felix Belair Jr. Special To the New York Times.times Studio | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/city-of-tomorrow-shown-in-sphere-distinguished-audience-attends-the.html | CITY OF TOMORROW SHOWN IN SPHERE; Distinguished Audience Attends the First Official Preview of Democracity SUN SETS, STARS COME OUT Voice of Sky Tells of Better Day for All--Great Chorus Is Heard in Song River Flows Beside City Song of a Thousand Voices | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/lafayette-freshmen-win.html | Lafayette Freshmen Win | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/5453363-earned-by-boston-edison-profit-equals-884-a-share-against.html | $5,453,363 EARNED BY BOSTON EDISON; Profit Equals $8.84 a Share, Against $8.44 in the Preceding Year BUSINESS RISE IS NOTED President Comerford Says Gain at End of 1938 Continued in First Quarter of 1939 OTHER UTILITY EARNINGS | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/concert-for-fair-sunday-few-choice-seats-remain-for-philharmonic.html | CONCERT FOR FAIR SUNDAY; Few Choice Seats Remain for Philharmonic Inaugural | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/first-avenue-lease-recorded.html | First Avenue Lease Recorded | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ickes-welcomes-cultural-exiles-at-dinner-here-in-his-honor-he-says.html | ICKES WELCOMES 'CULTURAL' EXILES; At Dinner, Here in His Honor He Says Talented Refugees Have Enriched Our Life SCORES PURE RACE THEORY Says Great Civilizations Have Always Been the Products of Ethnic Mixtures No Such Thing as Pure Race" Sees Day of Liberation | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/president-starts-trip-to-hyde-park-he-confers-with-barkley-on.html | PRESIDENT STARTS TRIP TO HYDE PARK; He Confers With Barkley on Congress Situation Prior to Going on Long Week-End REORGANIZATION PUSHED He Will Wait to Read Hitler's Speech Rather Than Get Up to Listen on the Radio | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/gains-and-farr-matched.html | Gains and Farr Matched | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/32-british-warships-depart-from-malta-under-smoke-screen-for.html | 32 British Warships Depart From Malta Under Smoke Screen for Eastern Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/citys-tax-budget-cut-to-587518638-levy-kept-at-280-slash-of-2461938.html | CITY'S TAX BUDGET CUT TO $587,518,638; LEVY KEPT AT $2.80; Slash of $2,461,938 From Last Year--Total for 1939-40 Is $684,396,271 EDUCATION HEADS SCORED Highly Paid Members of Board Assailed for Refusing to Take Salary Slashes Morris Scores Education Heads Isaacs Adds Criticism CITY'S TAX BUDGET CUT TO $587,518,638 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/episcopal-council-backs-refugee-aid-adopts-resolution-urging-us-to.html | EPISCOPAL COUNCIL BACKS REFUGEE AID; Adopts Resolution Urging U.S. to Continue 'Spirit of Generosity and Hospitality'ARMS EMBARGO DEBATEDMotion to Curb Shipments toAggressor Nations TabledAfter Objections | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/export-ad-men-elect-woodell-again-made-president-data-exchange.html | EXPORT AD MEN ELECT; Woodell Again Made President -- Data Exchange Voted | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/edward-j-hughes-former-mineola-trustee-headed-oceanside-terminal.html | EDWARD J. HUGHES; Former Mineola Trustee Headed Oceanside Terminal Corp. | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/waterfront-estate-is-leased.html | Waterfront Estate Is Leased | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/incentive-for-expansion.html | INCENTIVE FOR EXPANSION | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/czech-consulate-firm-staff-defiant-of-german-order-remains-at.html | CZECH CONSULATE FIRM; Staff, Defiant of German Order, Remains at Offices Here | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/buys-dwelling-in-woodmere.html | Buys Dwelling in Woodmere | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/milk-dealers-assert-wallace-broke-law-tell-high-court-his-price.html | MILK DEALERS ASSERT WALLACE BROKE LAW; Tell High Court His Price Order for Boston Is Therefore Void | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/arnold-zweig-arrives-exiled-german-author-here-for-writers-congress.html | ARNOLD ZWEIG ARRIVES; Exiled German Author Here for Writers' Congress | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/somoza-leaves-for-trip-nicaraguan-president-to-get-to-new-orleans.html | SOMOZA LEAVES FOR TRIP; Nicaraguan President to Get to New Orleans on Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/narcissus-prizes-given-mrs-cd-mallory-leads-in-show-awards-at.html | NARCISSUS PRIZES GIVEN; Mrs. C.D. Mallory Leads in Show Awards at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/may-conventions-to-set-mark-here-city-to-entertain-95-against-47.html | MAY CONVENTIONS TO SET MARK HERE; City to Entertain 95, Against 47 Year Ago, Attracted by World's Fair 27,000 DELEGATES COMING Visitors Will Be Augmented by Families and Friends Seeing Exposition | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/rex-f-glasson-46-exnewspaper-man-served-as-editor-in-detroit-and.html | REX F. GLASSON, 46, EX-NEWSPAPER MAN; Served as Editor in Detroit and Was With Automobile Firms | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fenner-beane-begins-advertising-program-under-stock-exchanges.html | Fenner & Beane Begins Advertising Program Under Stock Exchange's Liberalized Rules | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/turkey-explains-stand-statement-gives-reply-to-reich-over-roosevelt.html | TURKEY EXPLAINS STAND; Statement Gives Reply to Reich Over Roosevelt Message | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ws-hedges-buys-dwelling.html | W.S. Hedges Buys Dwelling | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/congress-hunting-reds-on-wpa-here-committee-aide-asks-workers-on.html | CONGRESS HUNTING REDS ON WPA HERE; Committee Aide Asks Workers on Art Projects to Answer Searching Questionnaire | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/may-day-fete-canceled-catholic-colleges-and-schools-defer-plan-till.html | MAY DAY FETE CANCELED; Catholic Colleges and Schools Defer Plan Till Next Year | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/afl-gives-views-on-neutrality-law-tells-senators-the-existing.html | A.F.L. GIVES VIEWS ON NEUTRALITY LAW; Tells Senators the Existing Provisions Have Served the Interests of Peace C.I.O. AGAINST 'ISOLATION' Succession of Clark to Lewis in Foreign Relations Group Adds to Confusion Wish to Avoid Conflict | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/lewis-r-worth-former-magistrate-in-brooklyn-was-real-estate-man.html | LEWIS R. WORTH; Former Magistrate in Brooklyn Was Real Estate Man | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/olin-mccoy-reinstated.html | Olin, McCoy Reinstated | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/avenue-b-stages-child-style-show-41-east-side-girls-and-a-boy.html | AVENUE B STAGES CHILD STYLE SHOW; 41 East Side Girls and a Boy Display Summer Fashions of Home-Made Design | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/to-quit-false-labeling.html | To Quit False Labeling | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/maj-von-stephani-of-steel-helmets-one-of-founders-of-the-german.html | MAJ. VON STEPHANI OF STEEL HELMETS; One of Founders of the German Veterans Organization and Berlin Leader Dies TOOK PART IN KAPP PUTSCH Foe of Republic Had Served in Colonies--Assisted in Ruhr Resistance Had Career in Colonies Member of Reichstag | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/calls-exiled-czechs-to-fight-for-france-osusky-former-minister-to.html | CALLS EXILED CZECHS TO FIGHT FOR FRANCE; Osusky, Former Minister to Paris, Makes Declaration | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/indicts-23-ohioans-in-numbers-game-cleveland-grand-jury-makes.html | INDICTS 23 OHIOANS IN NUMBERS GAME; Cleveland Grand Jury Makes Findings Against Racketeers and Muscle Men SIX KILLINGS SINCE 1931 75 Witnesses Examined in Inquiry--Operators Are Said toGet $5,000,000 Yearly | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/may-day-activities-to-take-2000-police-1500-uniformed-men-assigned.html | MAY DAY ACTIVITIES TO TAKE 2,000 POLICE; 1,500 Uniformed Men Assigned to Parade Duty Monday | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/giants-and-dodgers-meet-today-seek-to-forget-setbacks-by-phils.html | Giants and Dodgers Meet Today; Seek to Forget Setbacks by Phils; Battle of Boroughs Shifts to Polo Grounds, With Schumacher Opposing Wyatt on the Mound--Third Base Problem for Terry The Balm of Victory Camilli Clean-Up Hitter Moores in Trouble | True | By Roscoe McGowen | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/british-store-sales-up-increased-23-in-marchfood-volume-rose-22.html | BRITISH STORE SALES UP; Increased 2.3% in March--Food Volume Rose 2.2% | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/utility-would-pay-directors-a-salary-middle-west-also-proposes.html | UTILITY WOULD PAY DIRECTORS A SALARY; Middle West Also Proposes Protection Against Law Suits | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/beggar-with-valet-is-warned-by-court-put-on-twoyear-probation-and.html | BEGGAR WITH 'VALET' IS WARNED BY COURT; Put on Two-Year Probation and Exiled From Times Sq. | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/miss-mollie-cummings-of-greenwich-plans-wedding-to-william-ag-minot.html | Miss Mollie Cummings of Greenwich Plans Wedding to William A.G. Minot for June 30 | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/security-analysts-meet-prof-walter-e-spahr-and-dr-gc-cox-address.html | SECURITY ANALYSTS MEET; Prof. Walter E. Spahr and Dr. G.C. Cox Address Group | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/loening-hits-bombing-planes.html | Loening Hits Bombing Planes | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/press-is-exhorted-to-redouble-zeal-stahlman-calls-on-publishers-to.html | PRESS IS EXHORTED TO REDOUBLE ZEAL; Stahlman Calls on Publishers to Extend Public Service as Best Reply to Rivals PROBLEMS ARE DISCUSSED Changes in Wage-Hour and Security Laws Proposed-- Palmer to Retire Unique Social Instrument Veteran Manager Resigns Committees' Work Reviewed The Reader's Prerogative Wage-Hour Problems Complex Bar's Cooperation Discussed Complacency Is Criticized Costs Increased by Radio | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/vote-muskie-as-state-fish.html | Vote 'Muskie' as State Fish | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/rev-john-p-downing-springfield-mass-st-vincents-mission-house.html | REV. JOHN P. DOWNING; Springfield, Mass., St. Vincent's Mission House Superior | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/bond-notes.html | BOND NOTES | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/french-deputy-urges-debt-accord-with-us-proposes-colonial.html | FRENCH DEPUTY URGES DEBT ACCORD WITH US; Proposes Colonial Concessions in Return for World War Loans | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/roosevelts-stress-duty-to-children-they-welcome-500-delegates-to.html | ROOSEVELTS STRESS DUTY TO CHILDREN; They Welcome 500 Delegates to White House Conference on Youth in a Democracy URGE LEADERSHIP TRAINING President Asserts the Success of Our System Demands All Ages Be Integral Parts | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/books-published-today.html | Books Published Today | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/church-in-jersey-drops-german-from-its-name.html | Church in Jersey Drops 'German' From Its Name | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/spys-data-clue-in-passport-trial-slip-telling-of-payments-for-visas.html | SPY'S DATA CLUE IN PASSPORT TRIAL; Slip Telling of Payments for Visas Linked to Defendant in Fraud Case HANDWRITING IS IDENTIFIED Federal Expert Names Garber, Photographer--Six Other Documents Offered Five Applications Shown Family Group Photograph | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/edwin-h-tucker-head-of-marine-insurance-firm-a-yachtsman-was-66.html | EDWIN H. TUCKER; Head of Marine Insurance Firm, a Yachtsman, Was 66 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/elected-to-presidencies-of-utilities-companies.html | Elected to Presidencies Of Utilities Companies | True | C.M. Hayes Co., 1934 | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/some-roads-aided-by-higher-fares-new-haven-shows-slight-gain-for.html | SOME ROADS AIDED BY HIGHER FARES; New Haven Shows Slight Gain for March, but Results for Quarter Are Down | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/companies-hold-annual-john-c-williams-is-elected-a.html | COMPANIES HOLD ANNUAL MEETINGS; John C. Williams Is Elected a Director of Bamberger & Co. --Executives Named ABRAHAM & STRAUS BOARD All Members Are Re-elected-- Aero Supply and Binks Manufacturing Also Report | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/army-ten-triumphs-1211-gets-six-goals-in-third-period-to-defeat.html | ARMY TEN TRIUMPHS, 12-11; Gets Six Goals in Third Period to Defeat Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/budget-lump-plan-unconstitutional-bennett-declares-assembly-defiant.html | BUDGET LUMP PLAN UNCONSTITUTIONAL, BENNETT DECLARES; ASSEMBLY DEFIANT Advances Bills in Spite of Argument Condemning Its ProgramCOURT TEST IS EXPECTEDRepublicans Hint Intent toPass Measure Tomorrowand Wait for Decision Budget Bills Are Advanced Legislative Act of 1929 Recalled BENNETT CONDEMNS BUDGET LUMP PLAN Pivotal Point Is Forecast | True | By Warren Moscow Special To the New York Times. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/in-the-nation-benefits-and-sorrows-of-having-elder-statesmen-mr.html | In The Nation; Benefits and Sorrows of Having Elder Statesmen Mr. Hoover and Mr. Simpson The Up-State Conservatives | True | By Arthur Krock | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/11200000-of-gold-to-be-shipped-here-5600000-engaged-in-japan.html | $11,200,000 OF GOLD TO BE SHIPPED HERE; $5,600,000 Engaged in Japan, $3,000,000 in England and $1,900,000, Canada | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/lothian-suggests-world-federation-new-envoy-to-u-s-envisages-union.html | LOTHIAN SUGGESTS WORLD FEDERATION; New Envoy to U. S. Envisages Union With Each Member State Preserving Autonomy PRAISES U. S. PRESIDENT Maintains Aggression Is Based on Delusion Fostered by Economic Nationalism Hitler Prefers His Own Way | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/la-salle-track-victor.html | La Salle Track Victor | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/uptown-plot-sold-as-site-for-suites-apartment-house-to-rise-in-west.html | UPTOWN PLOT SOLD AS SITE FOR SUITES; Apartment House to Rise in West 215th St., 100 Feet West of Seaman Ave. DEAL AT 145 WEST 78TH ST. 14-Room Building Purchased -- Buyer of 337 East 18th St. Plans Alterations | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/cuba-to-aid-citizens-in-spain.html | Cuba to Aid Citizens In Spain | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/farmers-and-laborers-win-open-shop-work-on-the-dream-highway-end.html | Farmers and Laborers Win Open Shop Work On the 'Dream Highway,' End A.F.L. Control | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/heads-broad-street-hospital.html | Heads Broad Street Hospital | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/imprudent-takes-aberdeen-stakes-nosy-stablemate-to-victor-2-lenghs.html | IMPRUDENT TAKES ABERDEEN STAKES; Nosy, Stable-Mate to Victor, 2 Lengths Back in $2,500 Added Maryland Race | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/browning-volume-is-sold-for-3900-first-edition-of-pauline-goes-to.html | BROWNING VOLUME IS SOLD FOR $3,900; First Edition of 'Pauline' Goes to Bookseller at Auction of J.A. Spoor Library $3,400 FOR BURNS BOOK Copy of Poet's First Work Is Among 156 Lots That Bring in $31,045 | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mr-rheinsteins-houses.html | MR. RHEINSTEIN'S HOUSES | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/34-receive-liu-awards-varsity-and-cub-teams-honored-for-work-in.html | 34 RECEIVE L.I.U. AWARDS; Varsity and Cub Teams Honored for Work in Basketball | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hits-new-delay-in-job-insurance-burney-says-state-division-is.html | HITS 'NEW DELAY' IN JOB INSURANCE; Burney Says State Division Is Behind With 140,000 Checks Due Since April 1 CALLS CONDITION CRITICAL Aide of Miss Miller Denies Hold-Up of Claims and Says No Emergency Exists | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mexico-leads-in-banana-exports.html | Mexico Leads in Banana Exports | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/first-boston-corp-buys-boston-notes-banking-house-wins-citys.html | FIRST BOSTON CORP. BUYS BOSTON NOTES; Banking House Wins City's $5,000,000 of Short-Term Paper on 0.48% Bid UTAH WILL ENTER MARKET To Open Tenders on Tuesday for $1,945,000 Bonds-- Other Municipal Financing Items New York School District State of Utah Hampden County, Mass. Beverly, Mass. Westchester County, N.Y. Cranston, R.I. Brookline, Mass. Dauphin County, Pa. Peekskill, N.Y. | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/louis-j-rossi-past-queens-county-commander-of-veterans-of-foreign.html | LOUIS J. ROSSI; Past Queens County Commander of Veterans of Foreign Wars | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/darrells-yacht-achilles-victor-over-goose-of-us-by-16-seconds.html | Darrell's Yacht Achilles Victor Over Goose of U.S. by 16 Seconds; Superb Handling by Bermuda Skipper Near Finish Brings Triumph and Evens Series At One-All for King Edward VII Cup Close Race All the Way Leader's Margin Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mrs-henry-blum-restaurateurs-wife-a-founder-of-charity-organization.html | MRS. HENRY BLUM; Restaurateur's Wife a Founder of Charity Organization | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/hagen-diegel-are-named-will-serve-on-committee-to-pick-ryder-cup.html | HAGEN, DIEGEL ARE NAMED; Will Serve on Committee to Pick Ryder Cup Team | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/duncan-named-yale-captain.html | Duncan Named Yale Captain | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/dodgers-sign-a-tackle.html | Dodgers Sign a Tackle | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/derby-eligibles-flash-speed-impressive-trial-by-xalapa-clown-colt.html | Derby Eligibles Flash Speed; IMPRESSIVE TRIAL BY XALAPA CLOWN Colt Covers Five Furlongs in 0:59 and Six in 1:12 1-5 for Kentucky Derby AMERICAN BYRD ON TRACK Works a Mile in 1:40 2-5-- Porter's Mite, Challedon Expected Tomorrow A Test for Speed Rule All in Workout | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/luncheons-given-at-fair-grounds-hosts-include-ch-thieriots-george.html | LUNCHEONS GIVEN AT FAIR GROUNDS; Hosts Include C.H. Thieriots, George St. Georges and Mrs. Edward Botsford ANNE WISNER ENTERTAINS Henry Wards, Barbara Connor and Julius Aronsohns Are Honored at Parties | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/plea-for-animals-stirs-busy-house-of-commons.html | Plea for Animals Stirs Busy House of Commons | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mcquillen-to-williamsport.html | McQuillen to Williamsport | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/the-red-cross-spirit.html | THE RED CROSS SPIRIT | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/sizes-for-children-to-get-more-study-data-on-standards-confusing.html | SIZES FOR CHILDREN TO GET MORE STUDY; Data on Standards Confusing and Conference Decides on Further Inquiry ERRORS COST $10,000,000 Group Will Consider Program to Drop Age and Use Body Measurements | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/holc-sells-brooklyn-house.html | HOLC Sells Brooklyn House | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/oscar-steinkemper-insurance-executive-and-head-of-equipment-company.html | OSCAR STEINKEMPER; Insurance Executive and Head of Equipment Company | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/st-johns-golf-victor-defeats-nyu-team-6-to-2-on-the-hillcrest.html | ST. JOHN'S GOLF VICTOR; Defeats N.Y.U. Team, 6 to 2 , on the Hillcrest Course | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/oconnell-ridicules-styles-of-womens-silly-clothes.html | O'Connell Ridicules Styles Of Women's 'Silly' Clothes | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/nelson-keys-actor-of-stage-and-screen-british-comedian-who-played.html | NELSON KEYS, ACTOR OF STAGE AND SCREEN; British Comedian Who Played in 1924 'Ziegfeld Follies' Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/mrs-sooy-wins-at-golf-cards-175-to-take-gross-award-in-jersey.html | MRS. SOOY WINS AT GOLF; Cards 175 to Take Gross Award in Jersey Two-Day Event | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/new-flushing-span-dedicated-by-mayor-harvey-also-gives-address-at.html | NEW FLUSHING SPAN DEDICATED BY MAYOR; Harvey Also Gives Address at Ceremony in Queens | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/billiard-results.html | Billiard Results | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/liner-to-replace-warship-for-king-empress-of-australia-likely-to-be.html | LINER TO REPLACE WARSHIP FOR KING; Empress of Australia Likely to Be Used for Royal Couple's Trip to America CRUISER NEEDED AT HOME Plans Made Here for Pair to View New York's Skyline From the Harbor Probably to See Skyline Confer on Police Details | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/navy-officers-wives-sought.html | Navy Officers' Wives Sought | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/girl-pipers-entertained-reception-given-for-them-by-englishspeaking.html | GIRL PIPERS ENTERTAINED; Reception Given for Them by English-Speaking Union | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/penn-declared-winner-change-in-high-hurdles-placing-deprives-yale.html | PENN DECLARED WINNER; Change in High Hurdles Placing Deprives Yale of Track Tie | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/robbery-charge-reduced-2-brooklyn-high-school-pupils-sentenced-to.html | ROBBERY CHARGE REDUCED; 2 Brooklyn High School Pupils Sentenced to Elmira | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/us-embassy-repaired-building-in-madrid-is-made-ready-for-weddell.html | U.S. EMBASSY REPAIRED; Building in Madrid Is Made Ready for Weddell | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/swan-tradition-is-broken-as-widow-is-wooed-again.html | Swan Tradition Is Broken As 'Widow' Is Wooed Again | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/white-sox-victors-over-indians-51-broaca-driven-out-in-third-when.html | WHITE SOX VICTORS OVER INDIANS, 5-1; Broaca Driven Out in Third When 3-Bagger by Appling Helps in Scoring 4 Runs Webb Makes Wild Throw Shilling Drives Double | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/morros-meets-fair-envoys.html | Morros Meets Fair Envoys | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/17year-record-set-by-export-balance-increase-in-1938-was-largely-in.html | 17-YEAR RECORD SET BY EXPORT BALANCE; Increase in 1938 Was Largely in the Form of Gold to Cover Operations IMPORTS DROP A FACTOR In Addition Our Overseas Shipments Were Reduced inValue Only 8% Raw Materials Drop a Factor Remittances Abroad Shrink | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/day-nursery-to-gain-by-dance-saturday-mrs-selma-b-welton-chairman.html | DAY NURSERY TO GAIN BY DANCE SATURDAY; Mrs. Selma B. Welton Chairman of Finch Alumnae Event | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/nyu-to-hold-intramurals.html | N.Y.U. to Hold Intramurals | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/photo-men-urged-to-back-fair-trade-separate-bureau-to-enforce-rules.html | PHOTO MEN URGED TO BACK FAIR TRADE; Separate Bureau to Enforce Rules Advised by Dinkes at Dealer Convention CLUB DISCOUNTS PROBLEM Stores Told to Get Producers to Help Halt Practice--Ads on Cut Prices Halted | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/australia-viewed-as-a-pacific-power-new-prime-minister-appeals-to.html | AUSTRALIA VIEWED AS A PACIFIC POWER; New Prime Minister Appeals to Nation to Take Full Part in Affairs of Area STRESSES DEFENSE TASK Menzies Declares Industry and Finance as Well as Man Power Must Be Mobilized | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/lake-champlain-rising-fast.html | Lake Champlain Rising Fast | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/165-repayment-made-on-loans-by-land-bank.html | 16.5% Repayment Made On Loans by Land Bank | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/pawling-defeats-hackley-nine-113-tallies-eight-runs-in-first-inning.html | PAWLING DEFEATS HACKLEY NINE, 11-3; Tallies Eight Runs in First Inning for Third Victory in Row—Taft, Kent Win Kent 13, Hotchkiss 10 Taft 9, Gunnery 6 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/books-of-the-times-cowpuncher-guns-and-girls-new-leaf.html | BOOKS OF THE TIMES; Cowpuncher Guns and Girls New Leaf | True | By Ralph Thompson | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/water-of-untruth.html | WATER OF UNTRUTH | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/ri-state-in-front-beats-brooklyn-college-in-track-meet-by-119-to-16.html | R.I. STATE IN FRONT; Beats Brooklyn College in Track Meet by 119 to 16 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/whalen-gets-city-honor-for-his-work-at-fair.html | Whalen Gets City Honor For His Work at Fair | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/amy-hennion-betrothed-affianced-to-cj-danaher-jr-brother-of-senator.html | AMY HENNION BETROTHED; Affianced to C.J. Danaher Jr., Brother of Senator | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/selected-for-oxford-dr-chamberlain-of-columbia-chosen-as-eastman.html | SELECTED FOR OXFORD; Dr. Chamberlain of Columbia Chosen as Eastman Professor | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/marion-talley-in-court-plea.html | Marion Talley in Court Plea | True | | C1B 414243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/news-of-markets-in-european-cities-traders-in-london-cheered-by-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Traders in London Cheered by the Budget Proposals, but Business Remains Dull PRICES IRREGULAR IN PARIS Amsterdam Session Develops a Hesitant Tendency-- List in Berlin Closes Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/stores-find-beauty-pays-mrs-swenson-cites-success-of-pleasing.html | STORES FIND BEAUTY PAYS; Mrs. Swenson Cites Success of Pleasing Advertisements | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/15-in-maryland-hunt-cup-blockade-favored-to-repeat-his-1938-victory.html | 15 IN MARYLAND HUNT CUP; Blockade Favored to Repeat His 1938 Victory on Saturday | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/plymouth-sales-here-up-669.html | Plymouth Sales Here Up 66.9% | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/buying-of-cotton-resumed-by-mills-renewal-of-reports-that.html | BUYING OF COTTON RESUMED BY MILLS; Renewal of Reports That Processing Taxes Will Be Imposed Increases ActivityLIST UP 11 TO 12 POINTSScarcity of Contracts Disclosedon Concentrated Purchasingof July and October | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/lehigh-victor-on-track.html | Lehigh Victor on Track | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/fire-department.html | Fire Department | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/atlantic-city-to-send-1500.html | Atlantic City to Send 1,500 | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/we-morgan-dies-noted-surgeon-81-early-teacher-of-operative-surgery.html | W.E. MORGAN DIES; NOTED SURGEON, 81; Early Teacher of Operative Surgery at Northwestern Retired 10 Years Ago COUNSELOR AT LOYOLA On Staff of Mercy Hospital in Chicago--Instructor of Dr. William Mayo | True | Special to THE NEW YORK TIMES. | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/son-for-mrs-armitage-watkins.html | Son for Mrs. Armitage Watkins | True | | C1B 414243 |
| 1939-04-27 | 1939-04-27 | https://www.nytimes.com/1939/04/27/archives/stellar-evolution-holds-key-to-earths-age-and-mankinds-future.html | Stellar Evolution Holds Key to Earth's Age And Mankind's Future, Compton Declares | True | | C1B 414243 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mamakos-stops-makar.html | Mamakos Stops Makar | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bears-top-leafs-43-on-homer-by-levy-newark-rookie-connects-in-the.html | BEARS TOP LEAFS, 4-3, ON HOMER BY LEVY; Newark Rookie Connects in the 8th to Break 3-All Tie | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/clarence-hackney-of-morro-castle-second-officer-of-the-liner-when.html | CLARENCE HACKNEY OF MORRO CASTLE; Second Officer of the Liner When It Burned With Loss of 134 Lives Dies at 42 | True | Times Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cheaters-in-police-test-face-threat-of-jail.html | Cheaters in Police Test Face Threat of Jail | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/for-securities-bureau-wisconsin-assembly-passes-bill-for-separate.html | FOR SECURITIES BUREAU; Wisconsin Assembly Passes Bill for Separate Department | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/columbia-student-wins-award-for-construction.html | Columbia Student Wins Award for Construction | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/william-h-jackson-pittsburgh-steel-executive-dies-after-operation.html | WILLIAM H. JACKSON; Pittsburgh Steel Executive Dies After Operation at 71 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/monroe-pupils-to-piace-wreath.html | Monroe Pupils to Piace Wreath | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/aids-studies-in-south-julius-rosenwald-fund-awards-100000-in.html | AIDS STUDIES IN SOUTH; Julius Rosenwald Fund Awards $100,000 in Fellowship | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/franco-staff-officers-on-secret-visit-to-rome.html | Franco Staff Officers On Secret Visit to Rome | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/wood-field-and-stream-humpback-salmon-in-maine-where-to-get.html | Wood, Field and Stream; Humpback Salmon in Maine Where to Get Ouananiche Other Fish in Abundance | True | By Raymond R. Camp | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/netted-987762-in-1938-federal-water-service-had-gross-income-of.html | NETTED $987,762 IN 1938; Federal Water Service Had Gross Income of $8,787,447 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/stray-cat-and-dog-win-at-pet-show-picked-up-on-way-to-boys-club.html | STRAY CAT AND DOG WIN AT PET SHOW; Picked Up on Way to Boys Club Event, They Capture Blue Ribbons at Once 100 COMPETE FOR PRIZES Exhibits Also Include Ducks, Parrots, Pigeons, Chickens, a Turtle and Others Once White Cat Wins Turtle Most Unusual | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/uneasy-yugoslavia.html | UNEASY YUGOSLAVIA | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/school-coaches-seek-new-rules-propose-changes-to-slow-up-psal-court.html | SCHOOL COACHES SEEK NEW RULES; Propose Changes to Slow Up P.S.A.L. Court Contests --Nucatola Elected | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-rail-post-for-je-crawford.html | New Rail Post for J.E. Crawford | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-mortgages-reported.html | New Mortgages Reported | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/city-hospital-aide-quits.html | City Hospital Aide Quits | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/striking-seamen-invade-times-sq-sitdown-and-liedown-tactics-snarl.html | STRIKING SEAMEN INVADE TIMES SQ.; Sit-Down and Lie-Down Tactics Snarl Sidewalk Trafficand Bring Three Arrests1,000 JOIN DEMONSTRATIONGather First in RockefellerPlaza Shouting ProtestsAgainst Oil Companies All Released on Bond Demonstration Before Offices | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/actors-adopt-spanish-orphans.html | Actors 'Adopt' Spanish Orphans | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reich-planes-468-mph-sets-mark-for-all-types.html | Reich Plane's 468 M.P.H. Sets Mark for All Types | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/finally-gets-job-breaks-arm.html | Finally Gets Job, Breaks Arm | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/highway-program-for-auto-needs-and-defense-is-urged-on-congress.html | Highway Program for Auto Needs And Defense Is Urged on Congress; Buying of Right-of-Way Strips Through Country Recommended by President—Plan Would Supplant Toll-Road Scheme HIGHWAY PROGRAM URGED ON CONGRESS For Military Use in War | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hail-rabbit-serum-used-in-pneumonia-long-island-college-specialists.html | HAIL RABBIT SERUM USED IN PNEUMONIA; Long Island College Specialists Report Only Three Deaths in 125 Cases Studied CYCLOPROPANE IS PRAISED Montreal Anesthetist at State Medical Society Says It Has Proved Best Agent Lauds Anesthetic Agent Reports Mastoiditis Decline | True | By Frank S. Adams Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bank-of-canada-reports-ratio-of-reserve-to-liabilities-little.html | BANK OF CANADA REPORTS; Ratio of Reserve to Liabilities Little Changed in Week | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/washington-on-top-80-three-hold-hebrew-school-nine-hitlessother.html | WASHINGTON ON TOP, 8-0; Three Hold Hebrew School Nine Hitless—Other Results | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mcarrens-began-career-in-grocery-first-job-as-boy-pointed-the-way.html | M'CARRENS BEGAN CAREER IN GROCERY; First Job as Boy Pointed the Way to Position Later as Ohio Store Executive THEN JOINED NEWSPAPER New A.N.P.A. Head Since Has Remained in the Field With Cleveland Plain Dealer | True | Times Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/treasury-offers-bills-bids-on-91day-weekly-issue-to-be-received.html | TREASURY OFFERS BILLS; Bids on 91-Day Weekly Issue to Be Received Monday | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/3-thorne-cars-in-race-millionaire-will-drive-one-in-indianapolis.html | 3 THORNE CARS IN RACE; Millionaire Will Drive One in Indianapolis Trials | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/roosevelt-plans-no-reply-to-hitler-will-not-regard-reichstag.html | ROOSEVELT PLANS NO REPLY TO HITLER; Will Not Regard Reichstag Address as an Answer to His Peace Proposals FINISHES SPEECH FOR FAIR President Retires Early and Will Not Arise in Time to Listen to Chancellor Will Not Listen to Hitler Acceptance Held Unlikely Japan Arouses Interest | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/2000-in-drake-relays-meet-in-iowa-on-today-with-new-records.html | 2,000 IN DRAKE RELAYS; Meet in Iowa On Today, With New Records Expected | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/textile-bids-invited.html | Textile Bids Invited | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/midtown-parcel-sold-trylon-estates-takes-apartment-building-in-40th.html | MIDTOWN PARCEL SOLD; Trylon Estates Takes Apartment Building in 40th Street | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/erie-extends-service-lake-cities-express-expected-to-get-fair.html | ERIE EXTENDS SERVICE; Lake Cities Express Expected to Get Fair Traffic | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/smiths-leave-for-coast-exgovernor-to-be-honored-at-san-francisco.html | SMITHS LEAVE FOR COAST; Ex-Governor to Be Honored at San Francisco Fair | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/giants-idle-again-plan-no-shift-despite-their-slow-pace-in-race.html | Giants, Idle Again, Plan No Shift Despite Their Slow Pace in Race; Terry Says Hafey Will Not Be Recalled to Replace Myatt--Schumacher Will Face Wyatt of Dodgers in Box Today Questioned About Hubbell Stoneham 36 Years Old | True | By Roscoe McGowen | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/theatre-guild-wins-boxoffice-dispute-arbitrator-concedes-right-to.html | THEATRE GUILD WINS BOX-OFFICE DISPUTE; Arbitrator Concedes Right to Use Own Employes | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/to-patrol-central-park-25-detectives-assigned-to-guard-it-24-hours.html | TO PATROL CENTRAL PARK; 25 Detectives Assigned to Guard It 24 Hours a Day | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/public-forces-cuts-in-new-reich-taxes-protest-causes-slash-in-levy.html | PUBLIC FORCES CUTS IN NEW REICH TAXES; Protest Causes Slash in Levy on Income Gains From 30 to 15%-- Exemptions Raised SATURATION POINT FEARED Extent of 'Finance Plan' Paper Shows Tendency That Is Plainly Inflationary To Reduce Buying Power Protest Grew Louder | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gayhued-summer-city-hall-ready-for-mayor-and-his-staff-at-the-fair.html | Gay-Hued Summer City Hall Ready For Mayor and His Staff at the Fair; Rebuilt Country Club Awaits Occupancy Next Week-- Brown Room Will Be Private Office of La Guardia Police Desk Greets Callers Large Chamber for Board Staff to Wear White | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/farrgains-terms-undecided.html | Farr-Gains Terms Undecided | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/topics-in-wall-street-hitlers-speech-new-york-city-sale-federal.html | TOPICS IN WALL STREET; Hitler's Speech New York City Sale Federal Reserve Statement War Orders for Steel World's Fair Influence | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/affair-triumphs-by-three-lengths-manfuso-entry-sets-own-pace-to.html | AFFAIR TRIUMPHS BY THREE LENGTHS; Manfuso Entry Sets Own Pace to Conquer Blazing Heat in Mud at Havre de Grace | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/wins-garden-show-vote-mrs-emerson-gets-25-prize-in-greenwich.html | WINS GARDEN SHOW VOTE; Mrs. Emerson Gets $25 Prize in Greenwich Sweepstakes | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/german-warships-at-ports-near-gibraltar-british-and-french-craft.html | German Warships at Ports Near Gibraltar; British and French Craft Cruising Near By | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/czechs-deposit-flowers-before-wilsons-statue.html | Czechs Deposit Flowers Before Wilson's Statue | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bride-plunges-to-death-jumps-or-falls-from-window-in-midtown-hotel.html | BRIDE PLUNGES TO DEATH; Jumps or Falls From Window in Midtown Hotel | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/merchants-praise-budget-proposals-association-in-letter-to-all.html | MERCHANTS PRAISE BUDGET PROPOSALS; Association in Letter to All Legislators Commends Aim to Reverse Expansion Trend SMITH HITS REPUBLICANS Former Governor Assails Leaders' Effort to 'Bull Througha Lump-Sum Act' Comments Anti-Expansion Trend Smith Assails Ending System | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/carloadings-up-2-in-week-67-in-year-miscellaneous-index-off-others.html | Carloadings Up 2% in Week, 6.7% in Year; Miscellaneous Index Off, 'Others' Rises | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/st-louis-women-tie-series.html | St. Louis Women Tie Series | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/to-offer-common-stock-issue.html | To Offer Common Stock Issue | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/clearings-show-103-per-cent-drop-sharp-decrease-in-this-city-causes.html | CLEARINGS SHOW 10.3 PER CENT DROP; Sharp Decrease in This City Causes Loss for the Week for All Centers OTHERS GAINED OVER 1938 Outside New York Minneapolis Was the Only City Which Fell Behind Last Year | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/college-auxiliary-plans-party.html | College Auxiliary Plans Party | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/will-visit-war-veterans.html | Will Visit War Veterans | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/excess-reserves-of-fhe-member-banks-increase-120000000-in-week-to.html | Excess Reserves of the Member Banks Increase $120,000,000 in Week to April 26 | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bond-deals-weak-hit-7month-low-turnover-on-stock-exchange-down-to.html | BOND DEALS WEAK; HIT 7-MONTH LOW; Turnover on Stock Exchange Down to $4,012,625--Traders Await Hitler's Speech --U.S. OBLIGATIONS ADVANCE Some Nervous Selling Enters Market for Foreign Dollar Loans During Session | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/billiard-results.html | Billiard Results | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-effort-begun-on-spanish-debts-group-here-seeks-to-salvage.html | NEW EFFORT BEGUN ON SPANISH DEBTS; Group Here Seeks to Salvage $12,000,000 Owed Exporters for Pre-War Sales TO CONFER WITH CARDENAS The Nationalist Ambassador Is Held Familiar With Data as Fomer Agent | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mp-criticizes-lothian-chamberlain-defends-new-envoy-against.html | M.P. CRITICIZES LOTHIAN; Chamberlain Defends New Envoy Against Pro-German Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/norways-royalty-gets-ovation-here-the-first-of-european-royalty.html | NORWAY'S ROYALTY GETS OVATION HERE; THE FIRST OF EUROPEAN ROYALTY ARRIVES IN NEW YORK TO ATTEND THE WORLD'S FAIR | True | Times Wide WorldTimes Wide WorldTimes Wide World | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/burton-property-sold.html | Burton Property Sold | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/the-play-punishing-bronte.html | THE PLAY; Punishing Bronte | True | By Brooks Atkinson | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/flynn-is-luncheon-host.html | Flynn Is Luncheon Host | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reelected-president-by-republican-women.html | Re-elected President By Republican Women | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/books-of-the-times-mr-foresters-excellent-threedecker.html | BOOKS OF THE TIMES; Mr. Forester's Excellent Three-Decker | True | By Charles Poore-- | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/text-of-senator-tafts-address-attacking-spending-by-the-new-deal.html | Text of Senator Taft's Address Attacking Spending by the New Deal | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/may-change-cotton-bale-officials-hold-it-would-stand-more-chance-of.html | MAY CHANGE COTTON BALE; Officials Hold It Would Stand More Chance of Sale Abroad | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/manhattan-mortgages-91575287.html | MANHATTAN MORTGAGES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/parrot-dies-after-50-years.html | Parrot Dies After 50 Years | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mosquitos-reassured-death-ray-claims-to-cease-under-ftc-stipulation.html | MOSQUITOS REASSURED; 'Death Ray' Claims to Cease Under FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/domestic-oils-in-lead-make-up-60-of-total-used-in-38-by-margerine.html | DOMESTIC OILS IN LEAD; Make Up 60% of Total Used in '38 by Margerine Industry | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/seubert-deplores-rise-in-oil-output-unsettled-prices-drop-in.html | SEUBERT DEPLORES RISE IN OIL OUTPUT; Unsettled Prices, Drop in Profits Linked by Indiana Standard's Head to Overproduction FAVORS PRORATION PLAN Company's First-Quarter Net Probably Down, He Tells Press at Annual Meeting | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/eleanor-powell-at-loews-state.html | Eleanor Powell at Loew's State | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gunman-pleads-guilty.html | Gunman Pleads Guilty | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cortland-votes-daylight-time.html | Cortland Votes Daylight Time | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/steel-scrap-drops-50c-a-ton.html | Steel Scrap Drops 50c a Ton | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/red-cross-urges-curb-on-bombing-national-group-joins-appeal-for.html | RED CROSS URGES CURB ON BOMBING; National Group Joins Appeal for Protection of Women, Children and Aged | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/income-payments-up-2-disbursements-to-individuals-show-increase-in.html | INCOME PAYMENTS UP 2%; Disbursements to Individuals Show Increase in Year | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/holland-plan-asks-camps-for-youths-civilian-training-in-trades-and.html | HOLLAND PLAN ASKS CAMPS FOR YOUTHS; Civilian Training in Trades and Discipline Advocated | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/woodward-describes-might-of-the-fleet-he-says-ships-can-fire-10000.html | WOODWARD DESCRIBES MIGHT OF THE FLEET; He Says Ships Can Fire 10,000 Anti-Aircraft Shells a Minute | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dies-giving-golf-lesson-edward-cooper-instructor-at-new-jersey.html | DIES GIVING GOLF LESSON; Edward Cooper, Instructor at New Jersey Women's College | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/harvard-in-game-today-healey-slated-to-face-princeton-other-league.html | HARVARD IN GAME TODAY; Healey Slated to Face Princeton --Other League Tests Set | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/profit-increased-by-columbia-gas-stockholders-told-results-in-first.html | PROFIT INCREASED BY COLUMBIA GAS; Stockholders Told Results in First Quarter Were 23.2% Above 1938 Period SANTA FE DIRECTORS NAMED Head of the Road Says He Is Not So Pessimistic on Outlook OTHER ANNUAL MEETINGS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/fire-department.html | Fire Department | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/parkway-bridge-bids-in-construction-estimates-on-five-more-spans.html | PARKWAY BRIDGE BIDS IN; Construction Estimates on Five More Spans Opened by City | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/we-must-be-ready-cohan-warns-in-song-publishers-applaud-his-sung.html | 'We Must Be Ready,' Cohan Warns in Song; Publishers Applaud His 'Sung Editorial' | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/amendment-to-grain-bill-canadian-senate-group-limits-power-of.html | AMENDMENT TO GRAIN BILL; Canadian Senate Group Limits Power of Commission | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rochester-u-victor-98-beats-syracuse-in-11th-frame-springer-excels.html | ROCHESTER U. VICTOR, 9-8; Beats Syracuse in 11th Frame --Springer Excels at Bat | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/de-valera-cancels-his-trip-to-the-us-he-tells-dail-eireann-certain.html | DE VALERA CANCELS HIS TRIP TO THE U.S.; He Tells Dail Eireann Certain 'Grave Events' Make Visit Impossible at This Time CONSCRIPTION MAIN ISSUE Dublin Fears Military Service May Be Imposed by British in Northern Ireland Planned Visits to Cities Premier Questioned on Policy Asks for Conscription de Valera Sends Note to Britain | True | By Hugh Smith Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/heads-queens-chamber-aa-johnson-contractor-is-named-to-succeed.html | HEADS QUEENS CHAMBER; A.A. Johnson, Contractor, Is Named to Succeed Adikes | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/leases-in-avenue-a-several-deals-in-vincent-astors-behalf-reported.html | LEASES IN AVENUE A; Several Deals in Vincent Astor's Behalf Reported by Broker | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/swahili-is-first-at-narragansett-mrs-denemarks-racer-beats-favored.html | SWAHILI IS FIRST AT NARRAGANSETT; Mrs. Denemark's Racer Beats Favored Somali 2 Lengths --Winner Pays $17.20 | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/paris-calm-on-eve-of-hitlers-speech-adoption-of-conscription-by.html | PARIS CALM ON EVE OF HITLER'S SPEECH; Adoption of Conscription by Britain Changes Atmosphere --Little Powers Held Aided DANGER SPOTS STILL SEEN Situation Called Better Than in September--Danzig Issue Remains as Main Threat French Look to Danzig Period of Calm Hoped For Military Accord Sought | True | By P.j. Philip Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mary-bristow-wed-in-floral-setting-couple-married-here-yesterday.html | MARY BRISTOW WED IN FLORAL SETTING; COUPLE MARRIED HERE YESTERDAY | True | Times Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/walter-thompson-clergyman-88-dies-served-at-several-episcopal.html | WALTER THOMPSON, CLERGYMAN, 88, DIES; Served at Several Episcopal Churches in Europe and Had Been Rector Here DIRECTOR IN MANY FIRMS Wrote Two Books on Travels --Was Manager of State Orthopaedic Hospital | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/william-gatherals-have-child.html | William Gatherals Have Child | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/financial-markets-stocks-strengthen-led-by-aviation-issues-treasury.html | FINANCIAL MARKETS; Stocks Strengthen, Led by Aviation Issues; Treasury Bonds Again Up--Wheat Higher | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/girdler-extols-schwab-declares-at-dinner-associate-is-best-man-for.html | GIRDLER EXTOLS SCHWAB; Declares at Dinner Associate Is Best Man for Presidency | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-plant-for-allischalmers.html | New Plant for Allis-Chalmers | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/alexander-chess-victor-beats-diliberto-who-ties-sockman-for-hypd.html | ALEXANDER CHESS VICTOR; Beats Diliberto, Who Ties Sockman for H.Y.P.D. Title | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/snow-6to1-shot-makes-fast-finish-to-win-from-star-runner-at-jamaica.html | Snow, 6-to-1 Shot, Makes Fast Finish To Win From Star Runner at Jamaica; GLEN RIDDLE RACER BEATS 1-3 CHOICE Snow Leads Star Runner to Wire by Half Length in Rego Purse at Jamaica STRUT TRIUMPHS AT 15-1 Margin Is Three Lengths Over Soigne, Held at 1 to 2 --Early Settler Wins Vigorous Ride by Workman Donoso Replaces Longden El Chico Said to Be Fit | True | By Bryan Fieldtimes Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/divorce-to-gl-maxwell-broker-gets-reno-decree-against-former.html | DIVORCE TO G.L. MAXWELL; Broker Gets Reno Decree Against Former Katherine Thraves | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/boat-basin-planned-on-the-hudson-river-park-project-at-149th-street.html | BOAT BASIN PLANNED ON THE HUDSON RIVER; Park Project at 149th Street Will Cost $200,000 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/busch-hits-speculators-bolivian-ruler-also-plans-reorganization-of.html | BUSCH HITS SPECULATORS; Bolivian Ruler Also Plans Reorganization of Public Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/owners-of-5-camps-for-trailers-guilty-bronx-men-failed-to-meet.html | OWNERS OF 5 CAMPS FOR TRAILERS GUILTY; Bronx Men Failed to Meet City's Stringent Rules The owners of five trailer camps in the Bronx just south of Pelham Manor were found guilty in Bronx Municipal Court yesterday of violating the city's new ordinance putting such places under stringent regulation. Magistrate Irving Ben Cooper... | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/lehmans-and-moffats-views-on-republican-budget-plan.html | Lehman's and Moffat's Views on Republican Budget Plan | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hungarians-start-on-visit-to-berlin-premier-and-foreign-minister-to.html | HUNGARIANS START ON VISIT TO BERLIN; Premier and Foreign Minister to Be Greeted by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/catholic-growth-239827-last-year-faiths-population-in-nation-put-at.html | CATHOLIC GROWTH 239,827 LAST YEAR; Faith's Population in Nation Put at 2t,406,507 in New Directory of Church 20-YEAR RISE 3,857,183 New York Archdiocese Third in Size-- Brooklyn Is First Among the Dioceses | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/book-notes.html | BOOK NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/newmarket-field-cut-to-19.html | Newmarket Field Cut to 19 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/us-army-officers-show-riding-skill-west-port-team-leads-in-jumping.html | U.S. Army Officers Show Riding Skill; WEST PORT TEAM LEADS IN JUMPING Compiles Low Total of Seven Faults in First Phase of Military Competition NEW YORK POLICE SECOND Captain Darling, Mounted on Tarvia, Annexes Cup Event at Squadron A Show | True | By Henry R. Ilsley | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/chrysler-extends-pact-neither-uaw-faction-named-in-agreement.html | CHRYSLER EXTENDS PACT; Neither U.A.W. Faction Named in Agreement | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rko-plan-near-limit-debenture-holders-have-3-days-to-elect-stock.html | R-K-O PLAN NEAR LIMIT; Debenture Holders Have 3 Days to Elect Stock Trade | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/kashata-nyu-halts-unbeaten-march-of-liu-nine-11hit-attack-wins-for.html | Kashata N.Y.U., Halts Unbeaten March of L.I.U. Nine; 11-HIT ATTACK WINS FOR VIOLET, 8 TO 2 Kashata Stops L.I.U. With 7 Blows, While Victors Turn In 3 Double Plays FOTTRELL CLOUTS HOMER 2-Baggers by Campanis and La Manna Also Aid N.Y.U. Cause-- Other Results Registro Hits a Double Three Singles for Leavy Hartwick 13, Hofstra 2 Wesleyan 8, Bowdoin 4 | True | Times Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/barnard-students-give-tea.html | Barnard Students Give Tea | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/willard-received-60000-from-b-o-salary-list-filed-with-the-sec.html | WILLARD RECEIVED $60,000 FROM B. & O.; Salary List Filed With the SEC Shows Payments for 1938 --Expenditures Listed BIG STOCKHOLDERS NAMED Swiss Bank Corp. Heads Group With 260,051 Common--Profit and Loss Surplus Cut | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bill-asks-panamerican-radio.html | Bill Asks Pan-American Radio | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/peterson-downs-whalen-upsets-pro-by-61-75-and-60-in-greenbrier-open.html | PETERSON DOWNS WHALEN; Upsets Pro by 6-1, 7-5 and 6-0 in Greenbrier Open Tennis | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hendry-and-price-first-head-us-table-tennis-doubles-ratings-for.html | HENDRY AND PRICE FIRST; Head U.S. Table Tennis Doubles Ratings for 1938-39 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/olympic-aides-appointed-52-leaders-picked-for-appeal-for-us-team.html | OLYMPIC AIDES APPOINTED; 52 Leaders Picked for Appeal for U.S. Team Finances | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/guests-from-norway.html | GUESTS FROM NORWAY | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-rabbi-will-preach-rev-sm-segal-at-mount-neboh-temple-tomorrow.html | NEW RABBI WILL PREACH; Rev. S.M. Segal at Mount Neboh Temple Tomorrow | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ha-morgan-renamed-nomination-to-tva-board-sent-to-senateterm-is.html | H.A. MORGAN RE-NAMED; Nomination to TVA Board Sent to Senate--Term Is Nine Years | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/pittsburgh-index-drops-decline-in-business-since-coal-stoppage.html | PITTSBURGH INDEX DROPS; Decline in Business Since Coal Stoppage Amounts to 27% | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-liner-panama-sails-starts-maiden-trip-to-balboa-for-special.html | NEW LINER PANAMA SAILS; Starts Maiden Trip to Balboa for Special Ceremony | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/naval-orders.html | Naval Orders | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/parke-davis-co-report-concerns-net-profit-2731048-in-first-three.html | PARKE, DAVIS & CO. REPORT; Concern's Net Profit $2,731,048 in First Three Months of 1939 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/his-plan-not-used-buchhalter-says-originator-of-scheme-for-trading.html | HIS PLAN NOT USED, BUCHHALTER SAYS; Originator of Scheme for Trading in Grain Denies LicensingAny Brokerage FirmsFIST DEFENSE WITNESSSealed Envelope Containing anExplanation of the IdeaHanded to Referee Planned to Set Up Company Contract Signed by Eisemann Says Plan Was Never Used | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/jacinto-benavente-is-missing.html | Jacinto Benavente Is Missing | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/lumber-output-up-more-than-seasonally-orders-also-higher-but.html | Lumber Output Up More Than Seasonally; Orders Also Higher, but Shipments Drop | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/educators-draft-antired-ticket-college-union-insurgents-to-carry.html | EDUCATORS DRAFT 'ANTI-RED' TICKET; College Union Insurgents to Carry Fight to Vote--Move Assailed as 'Pointless' Communism Held Sole Issue EDUCATORS DRAFT 'ANTI-RED' TICKET Close Fight" Predicted 150 Nominations Made | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/200-child-patients-at-fair-show.html | 200 Child Patients at Fair Show | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/judge-martins-trial-will-start-may-22-date-for-hearing-bribery-case.html | JUDGE MARTIN'S TRIAL WILL START MAY 22; Date for Hearing Bribery Case Set by Brooklyn Court | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/events-today.html | EVENTS TODAY | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/plot-to-kill-hitler-laid-to-new-yorker-leib-schenker-head-of-bag.html | PLOT TO KILL HITLER LAID TO NEW YORKER; Leib Schenker, Head of Bag Company, Held in Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/president-to-aid-museum-will-give-address-at-opening-of-modern-art.html | PRESIDENT TO AID MUSEUM; Will Give Address at Opening of Modern Art Building | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/tin-quotas-unchanged-international-committee-sticks-to-40-of-basic.html | TIN QUOTAS UNCHANGED; International Committee Sticks to 40% of Basic Tonnages | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/taft-warns-nation-new-deal-spending-passes-safe-limit-senator.html | TAFT WARNS NATION NEW DEAL SPENDING PASSES SAFE LIMIT; Senator Appeals to Publishers to Arouse Public Concern Over Rising Deficit LA GUARDIA ALSO SPEAKS Says We Must Use Words That 'Bums' and 'Punks' of Dictator Lands Can Understand | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/russia-as-an-ally.html | RUSSIA AS AN ALLY | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/magro-knocks-out-raymond.html | Magro Knocks Out Raymond | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/brooklyn-houses-bought-from-holc-2family-dwellings-and-stores.html | BROOKLYN HOUSES BOUGHT FROM HOLC; 2-Family Dwellings and Stores Disposed Of by Foundation and Bank OTHER PROPERTY DEALS They Include 3-Story House on Lafayette St. and One an Sterling St. | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/books-published-today.html | Books Published Today | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/in-the-nation-mr-pittman-clarifies-the-neutrality-issue-the.html | In The Nation; Mr. Pittman Clarifies the Neutrality Issue The Position of the Groups Hitler's Speech May Have Bearing | True | By Arthur Krock | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/newsprint-shipments-up.html | Newsprint Shipments Up | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/nelson-p-wheeler-jr-last-member-of-noted-lumber-family-in.html | NELSON P. WHEELER JR.; Last Member of Noted Lumber Family in Pennsylvania | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/beauties-arrive-for-fair.html | Beauties Arrive for Fair | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/house-group-maps-wpa-inquiry-here-investigation-expected-to-take-in.html | HOUSE GROUP MAPS WPA INQUIRY HERE; Investigation Expected to Take in Up-State Cities Also | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/buying-good-at-london-fur-sale.html | Buying Good at London Fur Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hudson-guild-assisted-mrs-frank-v-martin-heads-tea-aiding.html | HUDSON GUILD ASSISTED; Mrs. Frank V. Martin Heads Tea Aiding Neighborhood House | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reich-shuts-theological-school.html | Reich Shuts Theological School | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/fleet-in-canal-transit-warships-expected-to-complete-passage-to.html | FLEET IN CANAL TRANSIT; Warships Expected to Complete Passage to Panama Today | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bars-breach-of-promise-suits.html | Bars Breach of Promise Suits | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/tea-for-welfare-group-mrs-archibald-b-gwathmey-jr-hostess-to-junior.html | TEA FOR WELFARE GROUP; Mrs. Archibald B. Gwathmey Jr. Hostess to Junior Programs | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/murphy-to-reveal-basic-trust-policy-he-promises-a-statement-next.html | MURPHY TO REVEAL BASIC TRUST POLICY; He Promises a Statement Next Week, Indicating Rigor but With 'Discrimination' NEW FILM SUIT PLANNED Department Will File Action Against Southwest Chains and 8 Major Producers | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/soviet-plane-off-for-new-york-from-moscow-kokkinaki-craft-due-here.html | Soviet Plane Off for New York From Moscow; Kokkinaki Craft Due Here Early Tomorrow | | By Walter Duranty Special Cable To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/4400-for-keats-volume-rare-first-edition-auctioned-rosenbach-the.html | $4,400 FOR KEATS VOLUME; Rare First Edition Auctioned-- Rosenbach the Buyer | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dr-mcracken-honored-three-vassar-seniors-give-him-badge-of.html | DR. M'CRACKEN HONORED; Three Vassar Seniors Give Him Badge of Tolerance | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/axis-alliance-puts-problem-to-japan-european-entanglement-gives.html | AXIS ALLIANCE PUTS PROBLEM TO JAPAN; European Entanglement Gives Leaders Pause as Position of Soviet is Awaited CLOSER LINK NOT DESIRED, Hitler Speech Overshadowed by Wider Issues at Stake in Series of Conferences | True | By Hugh Pyas Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/liner-taken-over-as-a-royal-yacht-empress-of-australia-picked-to.html | LINER TAKEN OVER AS A ROYAL YACHT; Empress of Australia Picked to Carry British Royalty Across the Atlantic CHANGE IS NO SURPRISE King George Is Credited With Suggesting That the Repulse Be Retained at Home | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/eastman-school-plays-reed-work-his-symphony-which-is-thesis-for.html | EASTMAN SCHOOL PLAYS REED WORK; His Symphony, Which Is Thesis for Doctorate, Is Heard at Rochester Festival CECILE GENHART SOLOIST Piston Concertino for Piano and Orchestra Given--Final Program Listed Tonight | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reserve-is-reduced-at-bank-of-england-circulation-increased.html | RESERVE IS REDUCED AT BANK OF ENGLAND; Circulation Increased 4,075,000-- Gold Off 90,000 | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/value-of-sales-on-exchanges-up-1238181521-in-march-was-585-above.html | VALUE OF SALES ON EXCHANGES UP; $1,238,181,521 in March Was 58.5% Above February and 21% Larger Than in 1938 FIGURES RELEASED BY SEC Traders in Odd Lots on the Exchange Here Bought in Week Ended April 2 | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/photo-men-set-up-fair-trade-group-committee-will-coordinate.html | PHOTO MEN SET UP FAIR TRADE GROUP; Committee Will Coordinate Activities of Dealers on National Scale STANDARDS WORK PUSHED 7 Bodies Conducting Study Covering the Full Range of Camera Apparatus | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/us-to-get-world-skiing-meet-oestgaard-says-on-arrival-here-bid-for.html | U.S. to Get World Skiing Meet, Oestgaard Says on Arrival Here; Bid for 1942 Championships Has Support of F.I.S. President-- Praises Progress Of Sport in This Country | True | By Frank Elkins | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-york-athletes-may-rule-penn-relays-opening-today-fordham.html | New York Athletes May Rule Penn Relays Opening Today; FORDHAM FAVORED FOR TITLE IN MILE N.Y.U., Pitt and Michigan Rated Chief Rivals in Penn's 45th Carnival VIOLET STRONG IN 5 RACES 3,000 Athletes to Represent 500 Schools and Colleges in Two Days' Events | True | By Arthur J. Daley | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/would-shut-mills-to-halt-silk-rise-constantine-also-recommends.html | WOULD SHUT MILLS TO HALT SILK RISE; Constantine Also Recommends Reducing Hosiery Output to Level of Orders PRICE CHANGES AT ISSUE Continued Advance for Fiber to Bring Action--Record Set for Shipments | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marshall-named-as-chief-of-staff-general-craigs-successor-to-be.html | MARSHALL NAMED AS CHIEF OF STAFF; General Craig's Successor to Be Only Non-West Pointer in Post Besides Leonard Wood WAS AN AIDE TO PERSHING To Take Highest Army Rank in Summer-- Col. J.C. Magee to Be Surgeon General | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/jersey-city-wins-takes-first-place-routs-montreal-14-to-0-with.html | JERSEY CITY WINS, TAKES FIRST PLACE; Routs Montreal, 14 to 0, With 14-Hit Barrage, Dropping Royals From League Lead | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rural-sales-rose-17-in-march.html | Rural Sales Rose 17% in March | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ingersoll-urges-removal-of-els-writes-legislative-leaders-the.html | INGERSOLL URGES REMOVAL OF 'ELS'; Writes Legislative Leaders the Structures Are a Blight to Brooklyn Streets ASKS IMMEDIATE ACTION Seeks Passage of Bills at This Session Due to Outlook for Early Transit Unity | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mussolini-calls-aides-to-confer-suddenly-summons-war-undersecretary.html | MUSSOLINI CALLS AIDES TO CONFER; Suddenly Summons War UnderSecretary and Minister ofFinance to His RetreatTO SEE REICH COMMANDERBrauchitsch Will Arrive inRome Saturday--New FundRaising Steps Rumored Will Attend Big Review | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/opposes-pennroad-dissolution.html | Opposes Pennroad Dissolution | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rail-issue-to-be-redeemed.html | Rail Issue to Be Redeemed | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/macgillivray-quits-posts.html | MacGillivray Quits Posts | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cubans-flying-to-fair.html | Cubans Flying to Fair | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ricemays-annex-final-halt-flynnreeve-1716-1813-in-mixsell-squash.html | RICE-MAYS ANNEX FINAL; Halt Flynn-Reeve, 17-16, 18-13, in Mixsell squash Tennis | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/curtis-b-dall-corporation-files-with-sec-data-on-offering-of-stock.html | Curtis B. Dall Corporation Files With SEC Data on Offering of Stock and Warrants | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/blockfront-site-bought-in-queens-buyer-will-build-six-stores-on.html | BLOCKFRONT SITE BOUGHT IN QUEENS; Buyer Will Build Six Stores on Union Turnpike Near Springfield Boulevard LEASE INVOLVES $200,000 Lessee Sublets Property at 163-32 Jamaica Avenue to Corset Makers | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/advertising-news-end-notes-gets-television-account-g-w-to-use.html | Advertising News end Notes; Gets Television Account G. & W. to Use Newspapers Lee Joins Briggs & Varley Calvertto Run Big May Campaign Goodall Tests Ads and Display Aknasol Campaign Scheduled Accounts Personnel Notes Ads Kept Jersey Hotel Sales Up To Meet on Cotton Promotion | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/votes-ban-on-bergdoll-house-committee-moves-to-bar-draft-dodgers.html | VOTES BAN ON BERGDOLL; House Committee Moves to Bar Draft Dodger's Return | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/powell-trade-rumored-yanks-and-red-sox-deny-talk-of-deal-involving.html | POWELL TRADE RUMORED; Yanks and Red Sox Deny Talk of Deal Involving Wade | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/navy-crews-arrive-for-columbia-races-plan-practice-today-on-harlem.html | NAVY CREWS ARRIVE FOR COLUMBIA RACES; Plan Practice Today on Harlem --Time Trials Disappoint | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/house-group-backs-bill-for-stiffer-spy-penalty.html | House Group Backs Bill For Stiffer Spy Penalty | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/senators-get-13-hits-to-top-athletics-63-pound-caster-and-dean.html | SENATORS GET 13 HITS TO TOP ATHLETICS, 6-3; Pound Caster and Dean While Leonard Allows Nine Blows | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/downtown-ac-bouts-carded.html | Downtown A.C. Bouts Carded | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cio-ousts-tarrytown-union.html | C.I.O. Ousts Tarrytown Union | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dr-riley-little-73-exeducation-aide-retired-director-of-the-state.html | DR. RILEY LITTLE, 73, EX-EDUCATION AIDE; Retired Director of the State Rehabilitation Division Dies | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/union-oil-nets-1054635-profit-in-quarter-equals-23-cents-on-a.html | UNION OIL NETS $1,054,635; Profit in Quarter Equals 23 Cents on a Common Share | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/furniture-sales-up-but-heavy-cancellations-cut-march-shipments.html | FURNITURE SALES UP; But Heavy Cancellations Cut March Shipments | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bomb-fails-in-bank-raid-birmingham-police-seize-man-who-demanded.html | BOMB FAILS IN BANK RAID; Birmingham Police Seize Man Who Demanded $250,000 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/higher-limit-voted-for-fha-insurance-1000000000-mortgage-rise-is.html | HIGHER LIMIT VOTED FOR FHA INSURANCE; $1,000,000,000 Mortgage Rise Is Approved by Senate | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gaels-begin-drills-sunday.html | Gaels Begin Drills Sunday | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/automobiles-given-danish-royal-couple-pair-of-stockings-also-is.html | AUTOMOBILES GIVEN DANISH ROYAL COUPLE; Pair of Stockings Also Is Presented by Motor Men in Detroit | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/1932-bids-win-seat-for-atlantic-hop-two-women-and-one-man-who.html | 1932 BIDS WIN SEAT FOR ATLANTIC HOP; Two Women and One Man Who Reserved Passage Get a Promise of Tickets | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bid-was-rejected-president-acted-some-months-ago-ready-to-be.html | BID WAS REJECTED; President Acted Some Months Ago, Ready to Be Intermediary SOUNDED OUT MUSSOLINI But Hitler Replied That He Could Not Arrange to Leavs Europe to State Terms Roosevelt Plan Disclosed Move Made Some Months Ago ROOSEVELT SOUGHT TO MEET DICTATORS Ballyhoo'' Charge Refuted Altered Concept Later | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cathedral-bridal-for-mary-barrett-daughter-of-late-president-of.html | CATHEDRAL BRIDAL FOR MARY BARRETT; Daughter of Late President of Adams Express Co. Is Wed to John B. McTigue MGR. LAVELLE OFFICIATES Sister-in-Law Is Matron of Honor and Bridegroom's Brother Best Man | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/news-of-markets-in-european-cities-dull-sessions-on-exchanges-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Dull Sessions on Exchanges as Traders Await Hitler's Reply to Roosevelt PRICES DECLINE IN LONDON Stocks Irregular in Paris-- Better Tone in Amsterdam --Berlin List Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/taxicab-men-vote-to-call-a-strike-authorize-walkout-before-sunday.html | TAXICAB MEN VOTE TO CALL A STRIKE; Authorize Walkout Before Sunday Unless CompaniesMeet DemandsONE CONCERN CAPITULATESTerminal System Signs Pact Granting Virtually All theWorkers Asked For | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/sir-alfred-e-pease-hunter-of-big-game-baronet-had-made-many-trips.html | SIR ALFRED E. PEASE, HUNTER OF BIG GAME; Baronet Had Made Many Trips to Africa--Dies at 81 | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/the-mother-ends-after-brief-run-nazimova-had-the-title-part-in.html | 'THE MOTHER' ENDS AFTER BRIEF RUN; Nazimova Had the Title Part in Capek Play Which Now Is Showing in London SILLMAN PLANS FOR FAIR Favors a Repertory Season of 14 Pulitzer Prize Winners-- Other Theatre Items | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/topics-of-sermons-in-queens-pulpits-church-in-richmond-hill-will.html | TOPICS OF SERMONS IN QUEENS PULPITS; Church in Richmond Hill Will Mark Its 65th Anniversary at Service Sunday PASTORS PLAN EXCHANGE Rev. A.P. Corliss and Rev. F.D. Wallace to Trade-- Program on Washington Listed BAPTIST METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gas-utility-revenues-up-81.html | Gas Utility Revenues Up 8.1% | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/excursion-service-to-be-run-by-irt-specials-will-take-groups.html | EXCURSION SERVICE TO BE RUN BY I.R.T.; Specials Will Take Groups Arriving by Railroad Direct to the Fair Grounds | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/the-relief-message.html | THE RELIEF MESSAGE | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/smathers-wins-backing-senator-hughes-of-delaware-endorses-him-for.html | SMATHERS WINS BACKING; Senator Hughes of Delaware Endorses Him for Bench | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/foreigners-sold-stocks-in-january-treasury-reports-a-29481000.html | FOREIGNERS SOLD STOCKS IN JANUARY; Treasury Reports a $29,481,000 Reduction, With England the Heaviest SellerUSUAL ACTIVITY REVERSEDDespite the Liquidation the Net Gain in Capital Here Amounted to $73,350,000 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/deals-in-new-jersey-residential-and-business-parcels-sold-in-nearby.html | DEALS IN NEW JERSEY; Residential and Business Parcels Sold in Near-by Area | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/pilot-boat-sunk-by-princes-ship-30-saved-after-liner-bearing.html | PILOT BOAT SUNK BY PRINCE'S SHIP; 30 Saved After Liner, Bearing Norwegian Royalty, Rams 35-Year-Old Craft ONE CATAPULTED INTO SEA Collision Occurs Near Ambrose Channel--Many Vessels Rush to Scene Low Visibility Held Cause Equipped With Telephones | True | Times Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hearing-is-halted-on-liquor-label-rule-faas-interpretation-finds.html | HEARING IS HALTED ON LIQUOR LABEL RULE; FAA's Interpretation Finds Industry Unready to Talk | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/pinch-hit-decides-for-white-sox-21-steinbachers-single-beats-the.html | PINCH HIT DECIDES FOR WHITE SOX, 2-1; Steinbacher's Single Beats the Tigers-- Kreevich's Fourth One-Bagger Opens 13th GEHRINGER WASTES HOMER Losers Leave Man on Third in Last Frame-- Previous 14Inning Result Reversed | True | Times Wide World | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/miss-gail-sampson-engaged-to-marry-princeton-girl-graduate-of-bryn.html | MISS GAIL SAMPSON ENGAGED TO MARRY; Princeton Girl, Graduate of Bryn Mawr, Betrothed to Lawton M. Hartman 3d PLANS EARLY JUNE BRIDAL She and Fiance, Yale Alumnus, Descendants of Soldiers in the Revolution | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/senators-release-ortiz.html | Senators Release Ortiz | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/protest-on-franco-sent-to-president-473-protestant-clergymen-ask.html | PROTEST ON FRANCO SENT TO PRESIDENT; 473 Protestant Clergymen Ask Roosevelt to Seek Halt to 'Brutal Reprisals' SEE U.S. RESPONSIBILITY Nation Had Part in Helping a Fascist Victory, Says Plea --9 Bishops Are Signers | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/a-panoramic-photograph-of-the-great-transportation-zone-at-the-new.html | A Panoramic Photograph of the Great Transportation Zone at the New York World's Fair | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/splawn-heard-in-senate-member-of-icc-testifies-on-rail.html | SPLAWN HEARD IN SENATE; Member of I.C.C. Testifies on Rail Reorganizations | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/economy-is-not-the-issue.html | ECONOMY IS NOT THE ISSUE | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/other-railway-reports-seaboard-air-line.html | OTHER RAILWAY REPORTS; Seaboard Air Line | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/yonkers-housing-bid-approved.html | Yonkers Housing Bid Approved | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mrs-hugh-wilson-back-from-germany-wife-of-ambassador-returns-after.html | MRS. HUGH WILSON BACK FROM GERMANY; Wife of Ambassador Returns After Closing Berlin Home | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dartmouth-crew-named-dibble-replaces-van-dike-at-stroke-in-varsity.html | DARTMOUTH CREW NAMED; Dibble Replaces Van Dike at Stroke in Varsity Boat | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/further-recovery-made-by-guilder-netherlands-currency-rises-24.html | FURTHER RECOVERY MADE BY GUILDER; Netherlands Currency Rises 24 Points--Pound Steady | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/anglosoviet-pact-now-held-at-hand-russias-military-part-in-event-of.html | ANGLO-SOVIET PACT NOW HELD AT HAND; Russia's Military Part in Event of War With Germany Is Under Analysis MAISKY REVEALS DECISION Says Moscow Will 'Assist Europe' Against Aggression --Soviet Wooing Balkans | True | By Augur Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/issues-guide-on-hosiery.html | Issues Guide on Hosiery | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ecuador-favors-france-removes-import-restrictions-us-may-ask-same.html | ECUADOR FAVORS FRANCE; Removes Import Restrictions--U.S. May Ask Same Grant | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mrs-adelaide-sedgwick-munroe-married-to-prince-kyril-scherbatoff-in.html | Mrs. Adelaide Sedgwick Munroe Married To Prince Kyril Scherbatoff in Church | True | Times Wide World | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/roosevelt-scores-ban-on-middle-age-proclaims-next-week-as-time-for.html | ROOSEVELT SCORES BAN ON MIDDLE AGE; Proclaims Next Week as Time for Employers of Country to Revamp Hiring Policies President's Proclamation ROOSEVELT SCORES BAN ON MIDDLE AGE Special Consideration Asked President Works on Speech Sunday Fair Objectors Answered | True | By Felix Belair Jr. Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rectory-again-set-fire-second-blaze-in-month-does-considerable.html | RECTORY AGAIN SET FIRE; Second Blaze in Month Does Considerable Damage in Jersey | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/balance-doubted-as-an-aid-to-young-dr-mead-tells-nursery-group.html | 'BALANCE DOUBTED AS AN AID TO YOUNG; Dr. Mead Tells Nursery Group Consistent Training Does Not Fit in Changing World CITES CONTRAST IN BALI Children Reared in Dictator Way, She Says--Aims of State Bureau Outlined Consistency No Real Item Health Aspect Discussed | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bond-offerings-by-municipalities-first-national-of-boston-buys.html | BOND OFFERINGS BY MUNICIPALITIES; First National of Boston Buys $300,000 Temporary Loan Notes of Everett, Mass. Springfield, Mass. Medford, Mass. Spartanburg County, S.C. Grayling, Mich. Manitowoc County, Wis. Nashua, N.H. Cortlandt, N.Y. | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/fiducia-wins-bout-in-first.html | Fiducia Wins Bout in First | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/oslo-student-choir-here-to-sing-at-fair-italian-exposition.html | OSLO STUDENT CHOIR HERE TO SING AT FAIR; Italian Exposition Officials Arrive on Conte di Savoia | True | Times Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/price-index-up-in-week-wholesale-figure-rises-after-period-of.html | PRICE INDEX UP IN WEEK; Wholesale Figure Rises After Period of Decline | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ford-sees-farm-gain-with-new-tractor-links-production-of-power-unit.html | FORD SEES FARM GAIN WITH NEW TRACTOR; Links Production of Power Unit to Men's Return to Soil | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gains-in-air-travel-reported.html | Gains in Air Travel Reported | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/tenants-on-monkey-hill-1000-animals-from-india-are-released-in.html | TENANTS ON MONKEY HILL; 1,000 Animals From India Are Released in Jungleland | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/donnelly-case-lost-by-garment-workers-permanent-injunction-granted.html | DONNELLY CASE LOST BY GARMENT WORKERS; Permanent Injunction Granted to Kansas City Company | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gw-pepper-honored-at-pittsfield-dinner-mrs-philip-weston-hostess-to.html | G.W. PEPPER HONORED AT PITTSFIELD DINNER; Mrs. Philip Weston Hostess to Former Pennsylvania Senator | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/benefit-concert-given-queens-chamber-society-group-concludes-its.html | BENEFIT CONCERT GIVEN; Queens Chamber Society Group Concludes Its Season | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/canada-affirms-union-rights.html | Canada Affirms Union Rights | True | Special to THE NEW YORK TIMES. | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/721423-is-cleared-by-continental-oil-companys-consolidated-net-for.html | $721,423 IS CLEARED BY CONTINENTAL OIL; Company's Consolidated Net for First Quarter Equals 15 Cents a Capital Share GROSS INCOME $17,100,338 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/balsamo-in-shape-for-bout-tonight-faces-thorough-test-against.html | BALSAMO IN SHAPE FOR BOUT TONIGHT; Faces Thorough Test Against Abrams on Return to Ring in Hippodrome 8-Rounder | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/the-child-conference.html | THE CHILD CONFERENCE | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/lesley-cup-golf-sept-2930.html | Lesley Cup Golf Sept. 29-30 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/three-new-members-are-added-to-board-of-the-pan-american-airways.html | Three New Members Are Added to Board Of the Pan American Airways Corp. | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cards-two-in-11th-trip-pirates-6-to-5-suhrs-homer-in-last-frame.html | CARDS' TWO IN 11TH TRIP PIRATES, 6 TO 5; Suhr's Homer in Last Frame Offset as Padgett Bats In Run, Then Scores on Error DECISIVE MISCUE BY YOUNG Pittsburgh Suffers Seventh Defeat in Row After Losing Lead Four Times | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/three-plead-in-buckner-case.html | Three Plead in Buckner Case | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hall-gains-lead-in-cue-play.html | Hall Gains Lead in Cue Play | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dayton-rubber-profit-estimated-for-six-months-at-130-a-sharesales.html | DAYTON RUBBER PROFIT; Estimated for Six Months at $1.30 a Share--Sales Rise | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/12872398-order-for-pursuit-ships-curtiss-gets-largest-outlay-among.html | $12,872,398 ORDER FOR PURSUIT SHIPS; Curtiss Gets Largest Outlay Among 5 Contracts Starting Air Corps Expansion Equipment Orders Coming Equipped for Substratosphere | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/the-airmans-world.html | THE AIRMAN'S WORLD | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/offer-by-annenberg-on-taxes-reported-murphy-says-publisher-agrees.html | OFFER BY ANNENBERG ON TAXES REPORTED; Murphy Says Publisher Agrees to Pay Any Deficiency | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/boy-and-4-firemen-are-hurt-in-crash-department-apparatus-and-truck.html | BOY AND 4 FIREMEN ARE HURT IN CRASH; Department Apparatus and Truck Collide Head-On-- Child Is Scalded | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-leader-warns-press-on-freedom-mccarrens-elected-president-of.html | NEW LEADER WARNS PRESS ON FREEDOM; McCarrens, Elected President of Publishers, Calls for Renewed Vigilance UNION PROBLEMS GROWING Nation-Wide Basic Contracts Proposed--Cooperation of Radio Is Praised | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/alien-security-ownership-bill.html | Alien Security Ownership Bill | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ariel-toy-seen-out-of-kentucky-derby-challedon-and-porters-mite.html | ARIEL TOY SEEN OUT OF KENTUCKY DERBY; Challedon and Porter's Mite Shipped to Louisville | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/manton-denies-bribery-charge-3-codefendants-also-plead-not-guilty.html | MANTON DENIES BRIBERY CHARGE; 3 Co-Defendants Also Plead Not Guilty to Indictments in Judiciary Inquiry CAHILL SPEECH ASSAILED Prosecutor, However, Defends Jefferson Day Address on Court Corruption | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hits-miss-miller-on-job-insurance-legislative-republican-majority.html | HITS MISS MILLER ON JOB INSURANCE; Legislative Republican Majority Report Lays 'Breakdown'in 1938 to Her DelaysANDREWS ALSO IS BLAMEDMinority, Charging 'RuthlessPolitics,' Praises Commissioner--Inquiry Is Continued Overpayments Charged Life of Committee Extended General Recommendations Merit Rating Is Advocated Organization Held Unworkable Delay in Apportionment Recalled Overpayments Estimated | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/jewish-bill-furthered-hungarian-deputies-heed-plea-by-teleki-for.html | JEWISH BILL FURTHERED; Hungarian Deputies Heed Plea by Teleki for Compromise | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rail-rate-changes-sought-by-the-tva-study-complaining-of-tariffs-is.html | RAIL RATE CHANGES SOUGHT BY THE TVA; Study Complaining of Tariffs Is Sent to Congress by Roosevelt | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/sports-of-the-times-a-gross-outrage-in-golf.html | Sports of the Times; A Gross Outrage in Golf | True | By John Kieran | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/crater-will-case-up-may-26.html | Crater Will Case Up May 26 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/news-of-the-screen-fleming-withdraws-from-direction-of-gone-with.html | NEWS OF THE SCREEN; Fleming Withdraws From Direction of 'Gone With Wind', Wood Replaces Him--2 Films Open Today RKO Gets John Wayne Coast Scripts Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/washington-party-is-greeted-in-bronx-lyons-welcomes-general-and.html | WASHINGTON PARTY IS GREETED IN BRONX; Lyons Welcomes General and Aides at Borough Fete | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/methodists-move-to-curb-liquor-use-committee-at-unity-conference.html | METHODISTS MOVE TO CURB LIQUOR USE; Committee at Unity Conference Calls for Board of Temperance to Urge AbstinenceHITS AT BEVERAGE TRAFFIC Moderator Cites Success in Canada as Proving Soundness of American Union Foreign Representatives Greeted Problem Over Active Bishops Total Abstinence Is the Aim | True | By John L. Underhill Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/confidence-man-jailed-netherlands-sentences-a-large-operator-on.html | CONFIDENCE MAN JAILED; Netherlands Sentences a Large Operator on Small Charges | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/pittman-sponsors-embargo-on-japan-senator-introduces-a-bill-to-let.html | PITTMAN SPONSORS EMBARGO ON JAPAN; Senator Introduces a Bill to Let President Act Against the Invasion of China 9-POWER PACT THE KEY Resolution Is Based on Obligations With Us Under 'Open Door' Part of Treaty No Veto Power in Congress Resolution Criticized in Tokyo | True | By Harold B. Hinton Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rothstein-assets-slashed-to-286232-first-appraisal-of-1757572.html | ROTHSTEIN ASSETS SLASHED TO $286,232; First Appraisal of $1,757,572 Discarded--Net Estate $56,196 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/excess-funds-set-new-record-here-93000000-rise-in-week-is-shown-as.html | EXCESS FUNDS SET NEW RECORD HERE; $93,000,000 Rise in Week Is Shown as Reserve Balances Advance $94,000,000 OUTSTANDING CREDIT OFF Loans Decline $15,000,000, Investments Up $9,000,000, Federal System Reports | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/big-gain-in-gold-in-bank-of-france-5000000000franc-increase-in-week.html | BIG GAIN IN GOLD IN BANK OF FRANCE; 5,000,000,000-Franc Increase in Week Follows Rise in Holdings of Equalization FundCIRCULATION UP SHARPLYTotal Highest Since Sept. 29--Reserve Ratio at 63.75%,Against 62.35% | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/phi-beta-kappa-names-20-barnard-college-seniors-are-chosen-as.html | PHI BETA KAPPA NAMES 20; Barnard College Seniors Are Chosen as Members | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/aau-hockey-dates-set-national-play-carded-march-13-rule-changes.html | A.A.U. HOCKEY DATES SET; National Play Carded March 1-3 --Rule Changes Proposed | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/washington-fete-set-for-treasury-steps-anniversary-of-inaugural-to.html | WASHINGTON FETE SET FOR TREASURY STEPS; Anniversary of Inaugural to Be Marked Sunday | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/vote-frauds-cited-in-387-indictments-new-yorkers-are-among-those.html | VOTE FRAUDS CITED IN 387 INDICTMENTS; New Yorkers Are Among Those Accused in a Mayoralty Election in Kinnelon, N.J.MAYOR FACES 190 CHARGES12 Other Indictments Foundin Morris County InvolvePequannock Balloting | True | Special to THE NEW YORK TIMES. | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gwynne-outpoints-webster.html | Gwynne Outpoints Webster | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/store-gives-naturalization-aid.html | Store Gives Naturalization Aid | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/the-screen-man-of-conquest-a-spectaclecharged-biography-of-sam.html | THE SCREEN; 'Man of Conquest,' a Spectacle-Charged Biography of Sam Houston, Reminds the Capitol of the Alamo At the Palace | True | By Frank S. Nugent | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/port-authority-holds-party.html | Port Authority Holds Party | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/sues-dorsay-palmer-fourth-wife-in-florida-asks-separate-maintenance.html | SUES D'ORSAY PALMER; Fourth Wife in Florida Asks Separate Maintenance | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mrs-john-j-rapelye-founder-of-flushing-hospital-auxiliary-succumbs.html | MRS. JOHN J. RAPELYE; Founder of Flushing Hospital Auxiliary Succumbs at 92 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/makes-run-to-flushing-hudson-river-dayliner-takes-hour-15-minutes.html | MAKES RUN TO FLUSHING; Hudson River Day-Liner Takes Hour, 15 Minutes for Trip | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/sec-sets-utility-hearing.html | SEC Sets Utility Hearing | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/seek-quick-vote-on-reorganizing-house-leaders-will-force-an-early.html | SEEK QUICK VOTE ON REORGANIZING; House Leaders Will Force an Early Test on Taber Move Against First Plan PRESSURE GROUPS FORM Farm Organizations Forecast Opposition When Transfer of Forest Service Is Hinted | True | By Turner Catledge Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/narcissus-show-awards-mrs-meissner-and-miss-hicks-winners-at-garden.html | NARCISSUS SHOW AWARDS; Mrs. Meissner and Miss Hicks Winners at Garden City | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rumanians-reject-bulgarias-claims-editorial-regarded-as-official.html | RUMANIANS REJECT BULGARIA'S CLAIMS; Editorial Regarded as Official View Says Idea Is Unacceptable | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/michigan-bowler-gains-third-place-score-of-1977-gives-la-croix-of.html | MICHIGAN BOWLER GAINS THIRD PLACE; Score of 1,977 Gives La Croix of Mt. Clemens High Berth in All-Events Group RETURNS 687 IN SINGLES Bank Clerk Also Gathers 663 in Doubles and Adds 627 in A.B.C. Team Test | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/baker-estate-sold-site-for-dude-ranch-western-group-gets-115acre.html | BAKER ESTATE SOLD; SITE FOR DUDE RANCH; Western Group Gets 115-Acre Putnam County Property | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/best-safety-record-since-1928-is-forecast-auto-deaths-down-12-in.html | Best Safety Record Since 1928 Is Forecast; Auto Deaths Down 12% in First Quarter | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/football-trial-verdict-ordered.html | Football Trial Verdict Ordered | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ski-liability-curb-passed.html | Ski Liability Curb Passed | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/savings-jump-in-canada-1700393611-deposits-on-march-31note.html | SAVINGS JUMP IN CANADA; $1,700,393,611 Deposits on March 31--Note Circulation Down | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marie-houston-engaged-wellesley-alumna-to-be-wed-in-june-to-carroll.html | MARIE HOUSTON ENGAGED; Wellesley Alumna to Be Wed in June to Carroll Newton | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/oldest-onefamily-farm-sought-on-long-island.html | Oldest One-Family Farm Sought on Long Island | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cotton-falls-back-as-mills-buy-less-eveningup-operations-on-eve-of.html | COTTON FALLS BACK AS MILLS BUY LESS; Evening-Up Operations on Eve of Hitler's Speech Also a Market Factor LIST LOSES 2 TO 9 POINTS Transactions in the South Largest in Some Time-- Exports Still Lag | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/to-take-democratic-post-jamieson-agrees-to-become-chairman-of.html | TO TAKE DEMOCRATIC POST; Jamieson Agrees to Become Chairman of Jersey Party | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/western-markets-to-open-early.html | Western Markets to Open Early | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/153000000-for-defense-senate-sends-bill-to-president-for-army-and.html | $153,000,000 FOR DEFENSE; Senate Sends Bill to President for Army and Fleet Expansion | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/letters-to-the-times-south-americas-position-likelihood-of.html | Letters to The Times; South America's Position Likelihood of Participation in a War in Europe Called Remote | True | LATIN AMERICAN. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/named-division-manager-for-calvert-distillers.html | Named Division Manager For Calvert Distillers | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ticket-orders-unfilled-fair-unable-to-meet-250000-requests-in.html | TICKET ORDERS UNFILLED; Fair Unable to Meet $250,000 Requests in Advance Sale | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/harvard-reminds-copey-of-79th-birthday-amid-his-books-amd-lesser.html | Harvard Reminds 'Copey' of 79th Birthday Amid His Books amd Lesser Treasures | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/business-handtomouth-boston-bank-blames-threat-of-war-but-sees-some.html | BUSINESS HAND-TO-MOUTH; Boston Bank Blames Threat of War, but Sees Some Gains | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/roosevelts-note-to-hitler-backed-survey-indicates-60-of-the.html | ROOSEVELT'S NOTE TO HITLER BACKED; Survey Indicates 60% of the American Public Approves | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-hampshire-marks-fast-day.html | New Hampshire Marks Fast Day | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/sports-today.html | Sports Today | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/senate-bill-hits-insurance-funds-mcnaboe-proposal-that-state-shall.html | SENATE BILL HITS INSURANCE FUNDS; McNaboe Proposal That State Shall Take Unclaimed Moneys of Life Policies Is Approved COUDERT BILLS PASSED They Authorize City to Acquire Right to Raze 2d and 9th Ave. Elevated Lines | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/police-department.html | Police Department | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ccny-tennis-victor-defeats-nyu-54-for-third-straight-triumph.html | C.C.N.Y. TENNIS VICTOR; Defeats N.Y.U., 5-4, for Third Straight Triumph | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dies-after-auto-injury.html | Dies After Auto Injury | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/church-group-holds-annual-spring-fete-florence-martin-and-constance.html | CHURCH GROUP HOLDS ANNUAL SPRING FETE; Florence Martin and Constance Bruen Head St. James Event | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/potemkin-in-turkey-officials-cautious-soviet-vice-commissars-trip.html | POTEMKIN IN TURKEY; OFFICIALS CAUTIOUS; Soviet Vice commissar's Trip Is Linked to Alliance Plans | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bermuda-to-study-farms-assembly-votes-1500-for-survey-by-cornell.html | BERMUDA TO STUDY FARMS; Assembly Votes 1,500 for Survey by Cornell University Experts | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/first-step-shown-in-human-creation-activation-of-immature-ova-in.html | FIRST STEP SHOWN IN HUMAN CREATION; Activation of Immature Ova in Parthenogensis Revealed on Screen to Biologists FOLLOWS RABBIT SUCCESS But Dr. Pincus, at Toronto, Sees Difficulties Yet in Way of a 'Fatherless' Species | True | By William L. Lawrence Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/campbell-group-gets-reo-control-faction-by-552954-to-490358.html | CAMPBELL GROUP GETS REO CONTROL; Faction, by 552,954 to 490,358, Increases Board to Nine and Elects Five Members | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/breyer-lawyers-get-750000-fees-nearly-twothirds-of-estate-goes-for.html | BREYER LAWYERS GET $750,000 FEES; Nearly Two-Thirds of Estate Goes for Taxes and Expenses | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/elected-as-president-of-financing-company.html | Elected as President Of Financing Company | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/japanese-reinforce-north-china-fronts-a-major-chinese-offensive-is.html | JAPANESE REINFORCE NORTH CHINA FRONTS; A Major Chinese Offensive Is Expected Early in May | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/college-relay-on-cyo-card.html | College Relay on C.Y.O. Card | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/doris-webb-married-in-chapel-ceremony-cousin-attendant-at-wedding.html | DORIS WEBB MARRIED IN CHAPEL CEREMONY; Cousin Attendant at Wedding Here to Jerome L. Leng | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/heads-state-master-plumbers.html | Heads State Master Plumbers | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/a-federal-santa-held-costly-myth-lehigh-university-president.html | A FEDERAL 'SANTA' HELD COSTLY MYTH; Lehigh University President Assails 'False Hops' of Wealth by Fiat DEMOCRATIC IDEA 'ABUSED' Eugene G. Grace Honored at Dinner for Contribution to School and Community | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/pennick-loses-title-bows-to-white-on-19th-hole-in-english-amateur.html | PENNICK LOSES TITLE; Bows to White on 19th Hole in English Amateur Golf Play | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/fish-to-address-nyu-group.html | Fish to Address N.Y.U. Group | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/rich-woman-found-underfed-and-ill-recluse-84-taken-to-hospital-from.html | RICH WOMAN FOUND UNDERFED AND ILL; Recluse, 84, Taken to Hospital From Old Hotel She Owned and Lived in Alone | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/5916594-earned-by-utility-in-1938-profit-of-american-and-foreign.html | $5,916,594 EARNED BY UTILITY IN 1938; Profit of American and Foreign Power Compared With Net in 1937 of $6,153,093 PAID $2,000,000 ON DEBT Other Corporations Report on Results of Their Operations Over Various Periods | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/handley-to-rejoin-pirates.html | Handley to Rejoin Pirates | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/building-is-deeded-by-wendel-estate-fourstory-structure-in-6th-ave.html | BUILDING IS DEEDED BY WENDEL ESTATE; Four-Story Structure in 6th Ave. at 29th St. Will Be Altered by New Owner 'GAS' STATION SITE SOLD Three Tenements in 10th Ave. to Be Razed After the First Sale in 69 Years | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/3-widows-are-held-in-ring-murders-magistrate-denounces-them-and-man.html | 3 WIDOWS ARE HELD IN 'RING' MURDERS; Magistrate Denounces Them and Man as 'Conscienceless, Wholesale' Killers WARRANT FOR 'THE RABBI' Valenti, in Penitentiary Here, Is Another of a Quartet Wanted in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bronx-dwellings-sold-vacant-plot-on-eastern-avenue-bought-for.html | BRONX DWELLINGS SOLD; Vacant Plot on Eastern Avenue Bought for Improvement | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/finland-not-reassured-russia-causing-no-alarm-but-reply-to-reich.html | FINLAND NOT REASSURED; Russia, Causing No Alarm, but Reply to Reich Analyzed | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/floral-path-laid-in-park-ave-area-merchants-group-prepares-a-garden.html | FLORAL PATH LAID IN PARK AVE. AREA; Merchants' Group Prepares a Garden in Block Between Artery's Two Roadways | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/crash-kills-ithaca-doctor.html | Crash Kills Ithaca Doctor | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/afl-favors-board-to-advise-business-urges-national-planning-body.html | A.F.L. FAVORS BOARD TO ADVISE BUSINESS; Urges National Planning Body From Industry, Labor, Farms | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marcum-browns-beats-indians-42-excels-on-mound-and-at-bat-heath.html | MARCUM, BROWNS, BEATS INDIANS, 4-2; Excels on Mound and at Bat --Heath Hits 2-Run Homer for Losers in Ninth | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/somoza-en-route-here-nicaraguans-fete-president-at-puerto-cabezas.html | SOMOZA EN ROUTE HERE; Nicaraguans Fete President, at Puerto Cabezas to Embark | True | Special Cable to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bond-notes.html | BOND NOTES | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bermudian-craft-wins-final-race-darrell-sails-his-sixmeter-achilles.html | BERMUDIAN CRAFT WINS FINAL RACE; Darrell Sails His Six-Meter Achilles to Victory Over Goose for Trophy CONTEST IN BRISK BREEZE Long Island Sound Yacht Is Outmanoeuvred--Star Wagon First in Free-for-All New Lease on Life Two Yachts Forced Out | True | Special to THE NEW YORK TIMES.Morris Rosenfeld | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/florida-canal-in-senate-commerce-group-reports-bill-without.html | FLORIDA CANAL IN SENATE; Commerce Group Reports Bill Without Recommendation | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/lightning-freed-at-electric-show-10000000volt-bolts-released-in.html | 'LIGHTNING' FREED AT ELECTRIC SHOW; 10,000,000-Volt Bolts Released in Steinmetz Hall at Fair Startle Spectators OTHER AWESOME DISPLAYS By Use of Electromagnetism Aluminum Bowl is Floated in Midair | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/chrysler-raises-common-dividend-150-a-share-voted-against-50c-a.html | CHRYSLER RAISES COMMON DIVIDEND; $1.50 a Share Voted, Against 50c a Year Ago, $1 Three Months Ago QUARTER'S NET UP 5-FOLD $11,638,290 Compares With $2,109,970 in '38—Competitive Position Improved Hesitation in Trade Gain Decrease in Inventories | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/eight-runs-in-8th-down-cubs-by-113-goodman-follows-homer-with.html | EIGHT RUNS IN 8TH DOWN CUBS BY 11-3; Goodman Follows Homer With Single and Triple With 3 On in Reds' Big Inning DERRINGER VICTOR IN BOX Gains Second Triumph, Ending Four-Game Chicago Streak --French, Page Shelled | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/sees-progress-in-poland-former-financial-adviser-is-impressed-by.html | SEES PROGRESS IN POLAND; Former Financial Adviser Is Impressed by Development | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/atlanta-terminal-bonds-sold.html | Atlanta Terminal Bonds Sold | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/lewisohn-to-head-jewish-fund-drive-will-conduct-borough-drive-for.html | LEWISOHN TO HEAD JEWISH FUND DRIVE; Will Conduct Borough Drive for Aid to Refugees | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/church-services-in-brooklyn-area-federation-sunday-to-draw.html | CHURCH SERVICES IN BROOKLYN AREA; 'Federation Sunday' to Draw Attention to Services of Protestant Society $18,950 PLEDGES SOUGHT Bishop Stires to Consecrate St. Philip's Church on 40th Anniversary | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/coal-crisis-seen-in-48-hours-here-laguardia-warns-again-of-the.html | COAL 'CRISIS' SEEN IN 48 HOURS HERE; LaGuardia Warns Again of the Situation Confronting City if Deadlock Continues MAY INITIATE NEW ACTION Steelman Is 'Slightly Hopeful' After Conferences With Operators and Miners | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/brown-stops-wells-in-first.html | Brown Stops Wells in First | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/whitney-freed-from-bankruptcy.html | Whitney Freed From Bankruptcy | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/program-offered-to-promotion-men-spend-money-get-out-of-rut.html | PROGRAM OFFERED TO PROMOTION MEN; Spend Money, Get Out of Rut, Benneyan Tells Meeting of Newspaper Group BETTER SERVICES URGED Harry Peck Suggests Contact With the Distributors of Products Advertised | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dinner-given-here-by-ira-c-copleys-alfred-g-tuckermans-hosts-at.html | DINNER GIVEN HERE BY IRA C. COPLEYS; Alfred G. Tuckermans Hosts at Home and at Opening of Squadron A Horse Show PAUL WIENERS ENTERTAIN Dr. Armando Vidal, Brazilian Commissioner to the Fair, Their Guest at Reception | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/brown-jade-is-winner-lebaron-entry-takes-handicap-opening-bay.html | BROWN JADE IS WINNER; LeBaron Entry Takes Handicap Opening Bay Meadows Meet | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/store-sales-off-45-in-3-weeks-of-april-gain-over-march-less-than.html | STORE SALES OFF 4.5% IN 3 WEEKS OF APRIL; Gain Over March Less Than Seasonal, Allowing for Early Easter | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/simmonss-home-run-stops-phillies-54-veterans-drive-and-earleys.html | SIMMONS'S HOME RUN STOPS PHILLIES, 5-4; Veteran's Drive and Earley's Relief Hurling Save Bees | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reelect-dr-van-waters-foes-of-capital-punishment-hold-annual.html | RE-ELECT DR. VAN WATERS; Foes of Capital Punishment Hold Annual Meeting | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/kite-fliers-compete-tomorrow.html | Kite Fliers Compete Tomorrow | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/food-news-of-the-week-heavy-cargoes-of-mackerel-from-nearby-waters.html | Food News of the Week; Heavy Cargoes of Mackerel From Near-By Waters Arrive--Shad Also Plentiful Lamb Prices Higher Produce, Supplies Heavier Many Fruits Are Reasonable Butter and Eggs Hold Firm | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dress-wool-goods-shown-buyers-view-fall-womens-wear-linessuitings.html | DRESS WOOL GOODS SHOWN; Buyers View Fall Women's Wear Lines--Suitings Volume Up | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/grace-hints-rise-in-prices-of-steel-head-of-bethlehem-says-that.html | GRACE HINTS RISE IN PRICES OF STEEL; Head of Bethlehem Says That Costs Are Fixed and Leave Too Small a Margin of Profit RECORD ORDERS ON HAND $192,040,906 Total March 31 Compared With $99,934,192 Year Before--Earnings Up Sees Less Business Ahead Discusses Auto Profits Lackawanna Operations Cut | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/chamberlain-upheld-376-to-145-labor-loath-to-risk-an-election-prime.html | Chamberlain Upheld, 376 to 145; Labor Loath to Risk an Election; Prime Minister Hints at Levy on Wealth and Limit on War Profits--Exempt Lists Revised, Freeing 1,500,000 for Service | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/garner-kin-shenandoah-queen.html | Garner Kin Shenandoah Queen | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/reduced-budget-to-be-voted-today-republicans-defy-lehman-on.html | REDUCED BUDGET TO BE VOTED TODAY; Republicans Defy Lehman on Legality of Cuts by LumpSum AppropriationAPPEALS COURT TEST DUE Sharp Debate Precedes Majority Decision--Legislature May Adjourn on May 12 Debate Follows Message Moffat's Contentions Challenged Method for Test Case Undecided Question of Intent Raised Parole Board Protests | True | By Warren Moscow Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hitler-talk-today-unlikely-to-goad-but-he-is-expected-to-reject.html | HITLER TALK TODAY UNLIKELY TO GOAD; But He Is Expected to Reject Roosevelt Plan Flatly and Speak Firmly on Britain Expected Crux of Speech HITLER TALK TODAY UNLIKELY TO GOAD Rejection of Plan Foreseen Lithuanian Trade Talks Start | True | By Guido Enderis Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/la-guardia-pleads-for-court-pay-bill-tells-senators-failure-to.html | LA GUARDIA PLEADS FOR COURT PAY BILL; Tells Senators Failure to Enact It May 'Destroy' Realty Values Here LAWYERS BACK HIS STAND Opponents, Led by Shearn, Warn of Politics and Control of Tribunals | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-cabinet-in-prague-general-eliash-is-premier-of-first-under.html | NEW CABINET IN PRAGUE; General Eliash Is Premier of First Under Protectorate | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/preview-is-given-at-phone-exhibit-guests-of-at-and-t-hear-voder.html | PREVIEW IS GIVEN AT PHONE EXHIBIT; Guests of A.T. and T. Hear Voder, Artificial Man With a Voice, at the Fair | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/die-in-suicide-pact-northport-couple-end-lives-by-gas-in-their-home.html | DIE IN SUICIDE PACT; Northport Couple End Lives by Gas in Their Home | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/innocent-convict-freed-dewey-pleads-for-victim-of-mistaken-identity.html | INNOCENT CONVICT FREED; Dewey Pleads for Victim of Mistaken Identity | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/bleakley-denies-tax-charge.html | Bleakley Denies Tax Charge | True | Special to THE NEW YORK TIMES. | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/french-academy-in-need-suffers-such-financial-losses-it-cant-pay.html | FRENCH ACADEMY IN NEED; Suffers Such Financial Losses It Can't Pay All Prizes | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/business-world-commercial-paper-sports-wear-prospects-good.html | Business World; COMMERCIAL PAPER Sports Wear Prospects Good Refrigerator Sales Up 44.3% Straw Hat Orders Larger Here Call Penalty Duty 'Un-American' Furniture Buying Here Spotty Industrial Cottons Active Rayon Weaving Rate Holds Gray Goods Trading Light | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/federal-investments-in-trust-funds.html | Federal Investments in Trust Funds | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/presidents-call-for-a-large-relief-fund-for-the-next-year.html | President's Call for a Large Relief Fund for the Next Year | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/named-assistant-harvard-deans.html | Named Assistant Harvard Deans | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/wpa-roll-reduced-1477000000-sought-to-care-for-2000000-with-costs-a.html | WPA ROLL REDUCED; $1,477,000,000 Sought to Care for 2,000,000, With Costs a Third Less CONGRESS TO PUSH BILLS Byrnes and Woodrum Are Determined to Press for a Different Policy $12,490,000 Asked for 3 Agencies Byrnes's Proposal Criticized 1940 RELIEF IS SET AT $1,750,000,000 He Upholds Relief Measures | True | By Henry N. Dorris Special To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/shotwell-decries-aid-to-aggressors-historian-for-revising.html | SHOTWELL DECRIES AID TO AGGRESSORS; Historian for Revising Neutrality Act to Curb Treaty Breakers | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-grants-tomb-opens-on-birthday-rededicating-one-of-new-yorks.html | NEW GRANT'S TOMB OPENS ON BIRTHDAY; REDEDICATING ONE OF NEW YORK'S MOST FAMOUS STRUCTURES | True | Times Wide WorldTimes Wide World | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/holy-name-group-to-meet.html | Holy Name Group to Meet | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dr-henry-m-fisher-physician-63-years-philadelphian-was-a-leader-in.html | DR. HENRY M. FISHER, PHYSICIAN 63 YEARS; Philadelphian Was a Leader in Forest Conservation Work | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/blue-grass-stake-to-heather-broom-john-hay-whitney-colt-steps-into.html | BLUE GRASS STAKE TO HEATHER BROOM; John Hay Whitney Colt Steps Into Derby Picture With Triumph at Keeneland THIRD DEGREE IS SECOND Three Other Eligibles Trail --Victor in Closing Day Feature Returns $7.20 | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/hh-caldwell-aide-to-admiral-dewey-retired-naval-officer-was-the.html | H.H. CALDWELL, AIDE TO ADMIRAL DEWEY; Retired Naval Officer Was the Best Man at the Wedding of Hero of Manila Bay DIES IN BROOKLYN AT 66 Was a Pioneer in Submarine Work--Served in World War -- Also Playwright, Author Brought War Word to Dewey Entered Motion-Picture Work | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/checkyourchild-new-fair-service-church-federation-offers-a-safe.html | 'CHECK-YOUR-CHILD' NEW FAIR SERVICE; Church Federation Offers a Safe Haven for Junior to Harassed Parents | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/children-organized-to-cut-bicycle-crashes.html | Children Organized To Cut Bicycle Crashes | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/new-seniority-rating-on-irt-is-upheld-transport-workers-union-wins.html | NEW SENIORITY RATING ON I.R.T. IS UPHELD; Transport Workers Union Wins in Suit to Enjoin Revision | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/kenneth-trousdells-hosts-in-pinehurst-they-entertain-many-guests-at.html | KENNETH TROUSDELLS HOSTS IN PINEHURST; They Entertain Many Guests at Dinner and Bridge Party | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/lionel-barrymore-feted-actors-61st-birthday-marked-by-200-in.html | LIONEL BARRYMORE FETED; Actor's 61st Birthday Marked by 200 in Hollywood | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/asks-newark-jury-study-commissioner-franklin-wants-vote-in-his-case.html | ASKS NEWARK JURY STUDY; Commissioner Franklin Wants Vote in His Case Sifted | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/cleared-in-subway-crash-two-motormen-not-criminally-liable.html | CLEARED IN SUBWAY CRASH; Two Motormen Not Criminally Liable, Prosecutor Finds | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/gasoline-price-in-city-raised.html | Gasoline Price in City Raised | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/did-not-mention-hialeah-report-on-witnesss-story-of-offer-to-cone.html | DID NOT MENTION HIALEAH; Report on Witness's Story of Offer to Cone Corrected | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/operators-hasten-shipbuilding-plan-american-president-lines-soon-to.html | OPERATORS HASTEN SHIP-BUILDING PLAN; American President Lines Soon to Order 3 Superliners for Pacific Service INSPECTION FINAL STEP Maritime Board Aide to Study President Coolidge Before Planning Construction | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/scottish-football-to-end-tomorrow-nine-matches-in-first-division.html | SCOTTISH FOOTBALL TO END TOMORROW; Nine Matches in First Division and Six Junior Tests Slated | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mme-chiang-gets-medal-honor-presented-by-new-york-city-federation.html | MME. CHIANG GETS MEDAL; Honor Presented by New York City Federation of Clubs | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/peace-drive-seen-as-duty-of-press-sf-chadwick-legion-head-bids.html | PEACE DRIVE SEEN AS DUTY OF PRESS; S.F. Chadwick, Legion Head, Bids Publishers Lead Public 'Out of Old World' PROBLEMS HERE STRESSED Speaker at Advertising Club Criticizes Statesmen's 'Major Attention' to Europe | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/serkin-is-soloist-for-philharmonic-pianist-performs-beethovens.html | SERKIN IS SOLOIST FOR PHILHARMONIC; Pianist Performs Beethoven's Concerto in C Major at Carnegie Hall FRANCK SYMPHONY GIVEN Program Begun by Barbirolli With 'Pulcinella' Suite by Stravinsky Concerts of Simplicity Stravinsky Opens Program | True | By Olin Downes | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/riggs-tops-shields-at-tennis-63-86-gains-semifinal-round-of-hot.html | RIGGS TOPS SHIELDS AT TENNIS, 6-3, 8-6; Gains Semi-Final Round of Hot Springs, Va., Tourney --Doeg Downs Pryor SABIN WINS BY 6-0, 6-0 Easily Ousts Ganzenmuller-- Cooke Drops Set to Hall-- Mrs. Fabyan Advances | True | | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/trade-decentralization-rebuilding-of-slums-called-prime-needs-for.html | Trade Decentralization, Rebuilding of Slums Called Prime Needs for Better City Living | True | By Lee E. Cooper | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/pope-praises-americans-comments-on-generosity-of-this-country.html | POPE PRAISES AMERICANS; Comments on Generosity of This Country Toward Missions | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/fair-nearly-ready-for-gala-opening-30000-rush-work-expositions.html | FAIR NEARLY READY FOR GALA OPENING; 30,000 RUSH WORK; Exposition's Wonders Emerge in Final Form as Forces Labor Day and Night 20,000 TO BE IN PAGEANT President's Plans Are Changed to Omit Drive Through the Grounds Before Speech | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/yugoslav-minister-ends-berlin-talks-germans-express-satisfaction.html | YUGOSLAV MINISTER ENDS BERLIN TALKS; Germans Express Satisfaction With Results of 3-Day Visit of Cincar-Markovitch | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/offices-in-midtown-reported-in-demand-cincinnati-firm-takes-space.html | OFFICES IN MIDTOWN REPORTED IN DEMAND; Cincinnati Firm Takes Space in the Chanin Building | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/poles-stop-attack-on-russian-accord-sentiment-swinging-toward.html | POLES STOP ATTACK ON RUSSIAN ACCORD; Sentiment Swinging Toward Soviet, but Change in Basic Policy Is Not Expected HITLER SPEECH MINIMIZED If He Cites Danzig, However, Efforts at Annexation Will Be Resisted To Resist Annexation More "Incidents" Reported | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/eden-to-get-new-army-command.html | Eden to Get New Army Command | True | Wireless to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/mary-perrotty-wed-in-riverdale-church-yonkers-girl-becomes-bride-of.html | MARY PERROTTY WED IN RIVERDALE CHURCH; Yonkers Girl Becomes Bride of Anthony Del Balso | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/ban-on-gilbert-extended-maryland-suspends-jockey-till-sept-18-for.html | BAN ON GILBERT EXTENDED; Maryland Suspends Jockey Till Sept. 18 for Violating Order | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/wheat-prices-rise-in-active-market-speculative-trading-expands-as.html | WHEAT PRICES RISE IN ACTIVE MARKET; Speculative Trading Expands as Quotations Gain 5/8 to 1 Cent a Bushel HEAVY UNDERTONE IN CORN Closing Deals Off 1/8 to c on Increase in the Receipts of Cash Grain | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/criticizes-arms-trade-gephart-tells-bankers-it-is-bad-for-both.html | CRITICIZES ARMS TRADE; Gephart Tells Bankers It Is Bad for Both Buyer and Seller | True | | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/terhune-released-on-parole.html | Terhune Released on Parole | True | Special to THE NEW YORK TIMES. | C1B 414267 |
| 1939-04-28 | 1939-04-28 | https://www.nytimes.com/1939/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/giants-go-to-boston-for-series-yanks-play-senators-here-today.html | Giants Go to Boston for Series; Yanks Play Senators Here Today; Terrymen Acquire Frank Mancuso, Brother of Gus--Phils to Visit Ebbets Field for Contests With Dodgers | True | By Roscoe McGowen | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/trading-is-reported-in-brooklyn-parcels-one-broker-lists-sale-of.html | TRADING IS REPORTED IN BROOKLYN PARCELS; One Broker Lists Sale of Four Residential Properties | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/farm-price-level-down-lowest-since-july-1934-federal-bureau-reports.html | FARM PRICE LEVEL DOWN; Lowest Since July, 1934, Federal Bureau Reports | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/iturbi-lands-plane-at-lima.html | Iturbi Lands Plane at Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/fairway-yacht-club-names-new-cruisers-five-boats-to-carry-members.html | FAIRWAY YACHT CLUB NAMES NEW CRUISERS; Five Boats to Carry Members to Fair--Flag Is Raised | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/riot-in-saar-reported-over-new-60hour-week.html | Riot in Saar Reported Over New 60-Hour Week | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/retiring-educator-feted-at-barnard-miss-weeks-assistant-to-dean.html | RETIRING EDUCATOR FETED AT BARNARD; Miss Weeks, Assistant to Dean, Guest of Honor at Dinner of Athletic Association | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/late-archabbots-load-upheld.html | Late Archabbot's Load Upheld | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/lafayette-to-lay-cornerstone.html | Lafayette to Lay Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/changes-on-lackawanna-commercial-agents-shifted-in-westcovert-in.html | CHANGES ON LACKAWANNA; Commercial Agents Shifted in West--Covert in New P.R.R. Post | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/hurricane-victim-gets-hero-award-wf-mcgrath-who-died-trying-to-save.html | HURRICANE VICTIM GETS HERO AWARD; W.F. McGrath, Who Died Trying to Save Man in Flood, Wins Carnegie Medal | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/deals-in-new-jersey-modernized-home-in-ridgefield-is-conveyed-by.html | DEALS IN NEW JERSEY; Modernized Home in Ridgefield Is Conveyed by HOLC | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/utility-plan-asks-new-securities-mountain-states-powers-debtor-and.html | UTILITY PLAN ASKS NEW SECURITIES; Mountain States Power's Debtor and Preferred Stock Group File Revised Proposal FOR $8,182,250 OF BONDS Standard Gas Would Get 56.38% of Common Shares to Be Issued, SEC Discloses | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/five-in-wpa-indicted-for-promotion-plot-two-exsupervisors-accused.html | FIVE IN WPA INDICTED FOR PROMOTION PLOT; Two Ex-Supervisors Accused of Taking Laborers' Bribes | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/stock-exchange-gets-permanent-exhibit-working-of-its-machinery-to.html | STOCK EXCHANGE GETS PERMANENT EXHIBIT; Working of Its Machinery to Be Shown to Visitors | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/11-educators-deny-reds-direct-union-dean-dearborn-of-nyu-among.html | 11 EDUCATORS DENY REDS DIRECT UNION; Dean Dearborn of N.Y.U. Among Those Replying to Dr. Hartmann Charges DEMOCRACY HELD RULE 'Unfounded Cry' Raised, It Is Asserted, to Aid Candidacy of Dissident Leader | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/log-of-soviet-aviators.html | LOG OF SOVIET AVIATORS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bonds-unaffected-by-hitler-speech-after-moderate-early-advance-they.html | BONDS UNAFFECTED BY HITLER SPEECH; After Moderate Early Advance They Settle Back to Dull Routine, Drifting Lower TURNOVER IS $4,670,400 Treasury List Ignores News and Continues Rise-- Foreign Loans Hold Steady | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/japan-reassured-by-hitler-address-relieved-he-made-no-threat-of.html | JAPAN REASSURED BY HITLER ADDRESS; Relieved He Made No Threat of Immediate War and Did Not Mention Orient GUARANTEE OFFER IS CITED Tokyo Thinks Democracies Should Now Make Another Contribution to Nazis | True | By Hugh Byas Wireless To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/elect-2-new-yorkers-at-carnegie.html | Elect 2 New Yorkers at Carnegie | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/wheat-in-demand-gains-are-1-2-c-futures-sell-at-best-levels-since.html | WHEAT IN DEMAND; GAINS ARE 1 -2 C; Futures Sell at Best Levels Since Last July, With Public Interest Broader EXPORT BUYING INCREASES Early Decline in Corn Recovered With Close 1/8 to c Up--Minor Grains Firmer | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sacred-music-sung-by-dessoff-choirs-adesi-chorus-and-a-cappella.html | SACRED MUSIC SUNG BY DESSOFF CHOIRS; Adesi Chorus and A Cappella Group Feature 16th to 18th Century Selections Here LEVY WORK HAS PREMIERE Only Modern Composition on Program--The 'Providebam Dominum' of Lassus Heard | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/juryfixing-attempt-in-newark-charged-ice-and-coal-dealer-is-seized.html | JURY-FIXING ATTEMPT IN NEWARK CHARGED; Ice and Coal Dealer Is Seized and Held in $10,000 Bail | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/kasko-sales-gain-36.html | Kasko Sales Gain 36% | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/changes-made-at-nbc.html | Changes Made at NBC | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/skeen-wins-in-5-sets-tops-barnes-at-greenbrier-net-peterson-also-in.html | SKEEN WINS IN 5 SETS; Tops Barnes at Greenbrier Net -- Peterson Also in Final | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/major-league-baseball.html | Major League Baseball | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rugby-clubs-meet-today.html | Rugby Clubs Meet Today | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/to-get-rutgers-degrees-10-students-to-receive-business.html | TO GET RUTGERS DEGREES; 10 Students to Receive Business Administration Awards Tonight | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/governor-wed-29-years-he-and-mrs-lehman-dine-together-on-their.html | GOVERNOR WED 29 YEARS; He and Mrs. Lehman Dine Together on Their Anniversary | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/elected-a-director-of-general-electric.html | Elected a Director Of General Electric | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/28-warships-to-arrive-today-for-fair-opening.html | 28 Warships to Arrive Today for Fair Opening | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/gerould-in-new-spalding-post.html | Gerould in New Spalding Post | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ew-bemis-stricken-dies-alone-in-home-naturalist-had-given-200000-to.html | E.W. BEMIS STRICKEN, DIES ALONE IN HOME; Naturalist Had Given $200,000 to Harvard University | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/fillin-call-is-heavy-as-inventories-drop-stores-rush-orders-as-warm.html | FILL-IN CALL IS HEAVY AS INVENTORIES DROP; Stores Rush Orders as Warm Weather Spurs Demand | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/george-h-torrey-native-of-oneida-was-pioneer-in-the-oil-industry.html | GEORGE H. TORREY; Native of Oneida Was Pioneer in the Oil Industry | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/tower-magzines-suit-settled.html | Tower Magzines Suit Settled | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/billiard-results.html | Billiard Results | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/cable-fire-draws-crowd.html | Cable Fire Draws Crowd | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/advertisers-hear-aylesworth.html | Advertisers Hear Aylesworth | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/freed-in-hot-cell-case-philadelphia-prisons-head-is-acquitted-by.html | FREED IN HOT CELL CASE; Philadelphia Prisons Head Is Acquitted by Jury | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/jersey-city-bows-falls-to-second-montreal-dislodges-little-giants.html | JERSEY CITY BOWS, FALLS TO SECOND; Montreal Dislodges Little Giants From Lead With Victory by 5 to 4 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/navy-yard-projected-at-charlotte-amalie-governor-cramer-reports.html | NAVY YARD PROJECTED AT CHARLOTTE AMALIE; Governor Cramer Reports Ickes Has Allotted $350,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bull-lea-favored-in-stake-feature-tops-field-in-10000-added.html | BULL LEA FAVORED IN STAKE FEATURE; Tops Field in $10,000 Added Philadelphia Handicap at Havre de Grace Today | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/japanese-report-foe-in-big-retreat-fifteen-divisions-said-to-have.html | JAPANESE REPORT FOE IN BIG RETREAT; Fifteen Divisions Said to Have Abandoned Their Efforts to Recapture Nanchang POISON WARFARE CHARGED Chinese Accused of Placing Arsenic in Rice and Barley Shipped to Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/plus-x-choir-gives-liturgical-music-young-women-here-feature.html | PLUS X CHOIR GIVES LITURGICAL MUSIC; Young Women Here Feature Gregorian Chants in Program of Early Choral Work HYMN OF 995 A.D. IS SUNG Compositions of Croce, Tallis, Dunstable, Palestrina and Animuccia Presented | True | By Howard Taubman | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/teachers-will-get-tuberculosis-tests-board-of-examiners-orders-xray.html | TEACHERS WILL GET TUBERCULOSIS TESTS; Board of Examiners Orders X-Ray for Applicants | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/count-salms-tennis-figures-in-hearing-lawyer-shows-picture-to.html | COUNT SALM'S TENNIS FIGURES IN HEARING; Lawyer Shows Picture to Refute Plea of Physical Ailments | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/325-car-set-to-go-50-miles-per-fuel-gallon-crosley-puts-its-speed.html | $325 Car Set to Go 50 Miles Per Fuel Gallon; Crosley Puts Its Speed at 50 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/germans-leave-for-italy-army-commander-with-staff-on-mission-to.html | GERMANS LEAVE FOR ITALY; Army Commander, With Staff, on Mission to Include Libya | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/free-press-trial-stands-demurrers-overruled-in-alleged-plot-against.html | FREE PRESS TRIAL STANDS; Demurrers Overruled in Alleged Plot Against Mobile Editor | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/hitlers-speech.html | HITLER'S SPEECH | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/a-new-speed-limit.html | A NEW SPEED LIMIT | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/wool-trade-better-but-market-continues-slow-prices-little-changed.html | WOOL TRADE BETTER; But Market Continues Slow-- Prices Little Changed | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/academy-exhibition-is-opened-in-london-nativity-by-miss-hodgson-is.html | ACADEMY EXHIBITION IS OPENED IN LONDON; 'Nativity," by Miss Hodgson, Is Most Talked-About Picture | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/poland-prepared-return-of-danzig-to-the-reich-opposed-as-well-as-a.html | POLAND PREPARED; Return of Danzig to the Reich Opposed as Well as a Corridor Road ARMS PLAN TO BE RUSHED Attempts to Exert Pressure Will Be Met by Poles--End of Pact Seen as Warning | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/topics-in-wall-street-the-belga-crosses-par.html | TOPICS IN WALL STREET; The Belga Crosses Par | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/house-group-asks-age-tax-freezing-unanimously-backs-proposal-by.html | HOUSE GROUP ASKS AGE TAX 'FREEZING'; Unanimously Backs Proposal by Administration to Save the Public $825,000,000 WIDER RELIEF IN PROSPECT Committee Presses Treasury to Come Forward With Its Plan for Revising Levies | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sight-seeing-strike-voted-guides-and-lecturers-ask-for-pay-increase.html | SIGHT SEEING STRIKE VOTED; Guides and Lecturers Ask for Pay Increase | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/legislature-votes-republican-budget-slashing-lehmans-both-houses-on.html | LEGISLATURE VOTES REPUBLICAN BUDGET, SLASHING LEHMAN'S; Both Houses, on Party Lines, Pass $388,000,000 Bill, a $31,000,000 Reduction GOVERNOR PLEADS IN VAIN Warns of Harm to Public Service--Majority Holds Cut Vital--Court Test Ahead | True | By Warren Moscow Special To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/student-assembly-ponders-taxation-socialized-medicine-and-sixyear.html | STUDENT ASSEMBLY PONDERS TAXATION; Socialized Medicine and SixYear High School Course AreOther Topics at CornellCOMMITTEES ARE BUSYGov. Lehman Sends Greetingsto the Meeting of 175Delegates | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/roelich-jackson-hurls-nohit-game-blanks-lane-high-nine-6-to-0-other.html | ROELICH, JACKSON, HURLS NO-HIT GAME; Blanks Lane High Nine, 6 to 0 --Other School Results | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/jimmy-kelly-opens-his-tammany-club-john-de-salvio-his-right-name.html | JIMMY KELLY OPENS HIS TAMMANY CLUB; John De Salvio (His Right Name) Association Starts Fight on Marinelli HE WANTS TO BE LEADER 1,000 Guests Entertained and Broadway Celebrities Greet Night-Club Operator | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ski-club-dinner-tonight.html | Ski Club Dinner Tonight | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/labor-law-change-urged-brazilian-committee-favors-higher-pay-for.html | LABOR LAW CHANGE URGED; Brazilian Committee Favors Higher Pay for Natives | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/builder-buys-in-queens-large-apartment-to-be-erected-on-old.html | BUILDER BUYS IN QUEENS; Large Apartment to Be Erected on Old Elmhurst Farm Site | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/kathrine-goulard-wed-married-in-home-in-summit-nj-to-henry-m.html | KATHRINE GOULARD WED; Married in Home in Summit, N.J., to Henry M. O'Reilly | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/mayor-sees-poles-ready-with-arms-tells-visiting-paris-deputies.html | MAYOR SEES POLES READY WITH ARMS; Tells Visiting Paris Deputies Fuehrer Will Encounter Resistance on Danzig SCORES TREATY-BREAKING Chamber Member Holds War Is Certain if U.S. Fails to Warn Aggressors | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/martin-panel-drawn-court-reserves-ruling-on-plea-for-bill-of.html | MARTIN PANEL DRAWN; Court Reserves Ruling on Plea for Bill of Particulars | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/new-stock-offering-united-aircraft-products.html | NEW STOCK OFFERING; United Aircraft Products | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/poland-held-next-on-reich-program-cancellation-of-10year-pact-of.html | POLAND HELD NEXT ON REICH PROGRAM; Cancellation of 10-Year Pact of Non-Aggression Called Turning Point in Policy REVENGE SEEN AS THEME Nazis Apparently Willing to Adhere to Pacts So Long as Nations Stay Subservient | True | By Pertinax From the North American Newspaper Alliance, Inc. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/factory-in-exhibit-makes-auto-tires-product-turned-out-at-high.html | FACTORY IN EXHIBIT MAKES AUTO TIRES; Product Turned Out at High Speed at Preview of the Firestone Display GALLERIES FOR AUDIENCE Realistic Farm Also Ready to Illustrate Many Uses of Rubber in Agriculture | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/french-line-plans-ships-two-medium-size-vessels-to-replace-the.html | FRENCH LINE PLANS SHIPS; Two 'Medium Size' Vessels to Replace the Paris Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/end-of-earth-show-set-at-planetarium-rocket-trip-to-moon-also-to-be.html | 'END OF EARTH' SHOW SET AT PLANETARIUM; 'Rocket Trip to Moon' Also to Be Feature During Fair | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/troth-made-known-of-shirley-osborn-granddaughter-of-educator-is.html | TROTH MADE KNOWN OF SHIRLEY OSBORN; Granddaughter of Educator Is Fiancee of Lemuel Ayers | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/europe-bellicose-hitler-speech-leaves-the-italians-troubled-by-anne.html | Europe; Bellicose Hitler Speech Leaves the Italians Troubled By ANNE O'HARE McCORMICK | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/abrams-is-victor-in-balsamo-fight-gains-unanimous-award-over-harlem.html | ABRAMS IS VICTOR IN BALSAMO FIGHT; Gains Unanimous Award Over Harlem Rival in 8-Rounder at Hippodrome FOES BOX AT LONG RANGE Victor Fends Off Opponent's Heavy Punches-- Spiegel Outpoints Arnault | True | By Joseph C. Nichols | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/our-foreign-balance.html | OUR "FOREIGN BALANCE" | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bozeman-widens-cue-lead.html | Bozeman Widens Cue Lead | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ea-burt-botanist-and-exprofessor-on-faculty-of-middlebury-and.html | E.A. BURT, BOTANIST AND EX-PROFESSOR; On Faculty of Middlebury and Washington-- Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/4-sentenced-to-die-for-police-slaying-thugs-who-shot-sergeant.html | 4 SENTENCED TO DIE FOR POLICE SLAYING; Thugs Who Shot Sergeant During Hold-Up Fail to Get New Trial | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/runs-krewson-export-trade.html | Runs Krewson Export Trade | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/syracuse-golfers-triumph.html | Syracuse Golfers Triumph | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/man-with-lollipops-raids-morgan-co-seized-by-police-when-he-asks.html | MAN WITH LOLLIPOPS 'RAIDS MORGAN & CO.; Seized by Police When He Asks Check for $1,000,000 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/president-tells-norwegian-guest-hitler-leaves-door-open-an-inch.html | President Tells Norwegian Guest Hitler Leaves Door Open 'an Inch'; Remark to Crown Princess at Poughkeepsie Roosevelt's Only Comment on Speech-- He Slept Through the Broadcast | True | By Felix Belair Jr. Special To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/baernova-bout-prices-set.html | Baer-Nova Bout Prices Set | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/soviet-sees-issue-joined-by-hitler-holds-air-cleared-and-europe.html | SOVIET SEES ISSUE JOINED BY HITLER; Holds Air Cleared and Europe Divided in Two Hostile Camps by the Speech FINDS LESSON FOR BRITAIN Moscow Regards Denouncing of Treaties by Reich as Final Repudiation of Word | True | By Walter Duranty Wireless To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/d-sherman-tarr-official-of-marine-railway-in-gloucester-for-42.html | D. SHERMAN TARR; Official of Marine Railway in Gloucester for 42 Years | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/letters-to-the-times-for-categorical-relief.html | Letters to The Times; For Categorical Relief | True | ABRAHAM EPSTEIN, | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/penn-relay-summaries.html | Penn Relay Summaries | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/screen-news-here-and-in-hollywood-the-world-moves-on-james-cagney.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'The World Moves On,' James Cagney Vehicle, to Go Into Production at Once RKO ENGAGES MAY ROBSON She Will Have Role in 'Edith Cavell'--Robinson Is on Loan for 'Blackmail' | True | By Douglas W. Churchill Special To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/appointed-superintendent-of-new-york-methodists.html | Appointed Superintendent Of New York Methodists | True | Times Studio, 1939 | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/william-schuyler-pate-insurance-firm-official-here-resident-of.html | WILLIAM SCHUYLER PATE; Insurance Firm Official Here Resident of Branford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/car-rental-issue-ended-icc-decides-it-has-no-jurisdiction-over-such.html | CAR RENTAL ISSUE ENDED; I.C.C. Decides It Has No Jurisdiction Over Such Rates | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ibm-convention-set.html | I.B.M. Convention Set | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/majestic-radio-to-sell-stock.html | Majestic Radio to Sell Stock | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/gift-for-mrs-roosevelt-british-wool-growers-send-fabric-for-a-new.html | GIFT FOR MRS. ROOSEVELT; British Wool Growers Send Fabric for a New Dress | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/w-john-hinchey-70-upstate-publisher-exmajority-stockholder-of-the.html | W. JOHN HINCHEY, 70, UP-STATE PUBLISHER; Ex-Majority Stockholder of The Medina Daily Journal Dies | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/grant-awards-buffalo-contract.html | Grant Awards Buffalo Contract | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/mayor-gets-tolerance-badge.html | Mayor Gets Tolerance Badge | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/3-rob-girl-bank-clerk-of-1900.html | 3 Rob Girl Bank Clerk of $1,900 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/find-pelican-with-us-tag.html | Find Pelican With U.S. Tag | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/calls-for-liquor-inventories.html | Calls for Liquor Inventories | True | Special to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/crescent-club-bankrupt-federal-court-grants-motion-of-organizations.html | CRESCENT CLUB BANKRUPT; Federal Court Grants Motion of Organization's Attorney | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/royal-danes-here-praising-america-crown-prince-and-princess-arrive.html | ROYAL DANES HERE, PRAISING AMERICA; Crown Prince and Princess Arrive for the Fair After Journey Across Nation FORMER TO ATTEND OPERA Frederik and Ingrid Commend Reception--Bar Questions on World Affairs | True | Times Wide World | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/spinners-resume-buying-of-cotton-pricefixing-coupled-with-news-of.html | SPINNERS RESUME BUYING OF COTTON; Price-Fixing, Coupled With News of Subsidy Plan, Swings List 3 to 9 Points Up MAY AND JULY IN DEMAND Domestic Mills Have Taken 444,000 Bales This Month, Against 310,000 Year Ago | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/league-holds-danzig-hitlers-chief-motif-withdrawal-of-high.html | LEAGUE HOLDS DANZIG HITLER'S CHIEF MOTIF; Withdrawal of High Commissioner May Be Decided Upon | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/home-bridal-held-for-mary-paxton-marriage-to-et-gardner-jr-takes.html | HOME BRIDAL HELD FOR MARY PAXTON; Marriage to E.T. Gardner Jr. Takes Place in Residence of Mrs. Horace Schmidlapp | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/union-row-slows-red-hook-housing-300-men-on-project-laid-off.html | UNION ROW SLOWS RED HOOK HOUSING; 300 Men on Project Laid Off --Arbitration Rejected | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/financial-markets-stocks-sell-off-after-higher-start-treasury-bonds.html | FINANCIAL MARKETS; Stocks Sell Off After Higher Start; Treasury Bonds Continue Advance--Wheat Soars | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/film-man-arrested-at-talley-hearing-scotto-seized-for-attempt-to.html | FILM MAN ARRESTED AT TALLEY HEARING; Scotto Seized for Attempt to Help Get Custody of Child | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/large-apartment-sold-in-the-bronx-building-for-59-families-at-2194.html | LARGE APARTMENT SOLD IN THE BRONX; Building for 59 Families at 2,194 Barnes Ave. Passes to New Ownership TENEMENT HOUSE BOUGHT Buyer Will Alter Property at 3,030 Wallace Ave.-- Deal at 1,606 Yates Ave. | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/train-rider-upheld-in-suit-over-seat-appellate-division-awards-117.html | TRAIN RIDER UPHELD IN SUIT OVER SEAT; Appellate Division Awards $117 to Man Forced to Stand | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/organize-to-make-kansas-city-clean-business-leaders-call-for.html | ORGANIZE TO MAKE KANSAS CITY CLEAN; Business Leaders Call for 'Forward Committee' to Cope With Machine Rule Havoc MAYOR FAVORS PROPOSAL Commerce Chamber Names a Fact-Finding Group to Clear Up Municipal Accounts | True | Special to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/exenvoy-testifies-in-passport-trial-final-witness-tells-of-talk-in.html | EX-ENVOY TESTIFIES IN PASSPORT TRIAL; Final Witness Tells of Talk in Moscow With Mrs. Rubens | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/exports-from-us-hard-hit-in-mexico-drop-represents-89-per-cent-of.html | EXPORTS FROM U.S. HARD HIT IN MEXICO; Drop Represents 89 Per Cent of Trade Decline From All Other Countries | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/manhattan-to-debate-cadets.html | Manhattan to Debate Cadets | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/baker-field-game-today.html | Baker Field Game Today | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/canadas-wheat-envoys-limited.html | Canada's Wheat Envoys Limited | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/public-service-corporation-in-deal-to-buy-control-of-jersey-central.html | Public Service Corporation in Deal to Buy Control of Jersey Central Power and Light | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/city-clerk-loses-appeal-purchase-commissioner-upheld-in-dismissal.html | CITY CLERK LOSES APPEAL; Purchase Commissioner Upheld in Dismissal of Aide | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/spurt-in-home-construction-anticipated-as-approval-nears-for-fha.html | Spurt in Home Construction Anticipated As Approval Nears for FHA Amendments | True | By Lee E. Cooper | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/jeffers-sees-gain-by-union-pacific-new-merchandising-service.html | JEFFERS SEES GAIN BY UNION PACIFIC; New Merchandising Service Recapturing Traffic Lost to Truck Lines | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/portland-cement-shipments-rose.html | Portland Cement Shipments Rose | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/book-notes.html | BOOK NOTES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/canada-sells-25000000-bills.html | Canada Sells $25,000,000 Bills | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/parmelee-to-sign-new-taxicab-pact-danger-of-strike-dwindles-as.html | PARMELEE TO SIGN NEW TAXICAB PACT; Danger of Strike Dwindles as Largest Fleet Operator Sends Offer to C.I.O. | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/tighter-curbs-urged-in-rail-bankruptcies-senate-is-asked-to-prevent.html | TIGHTER CURBS URGED IN RAIL BANKRUPTCIES; Senate Is Asked to Prevent a Conflict of Interests | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/events-today.html | EVENTS TODAY | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/vacuum-cleaner-sales-gain.html | Vacuum Cleaner Sales Gain | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/volunteers-in-bermuda-842-have-signified-readiness-to-serve6641.html | VOLUNTEERS IN BERMUDA; 842 Have Signified Readiness to Serve--6,641 Eligible | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/romelondon-pact-may-be-next-to-go-following-of-hitlers-lead-is.html | ROME-LONDON PACT MAY BE NEXT TO GO; Following of Hitler's Lead Is Rumored in Italy--Public Fears Step Toward War | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/fights-loan-trusteeship-petition-to-cuban-government-opposes.html | FIGHTS LOAN TRUSTEESHIP; Petition to Cuban Government Opposes Manufacturers Trust | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/recalling-1789.html | RECALLING 1789 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/congress-reaction-to-hitler-varies-some-members-see-a-glimmer-of.html | CONGRESS REACTION TO HITLER VARIES; Some Members See a Glimmer of Hope for Peace--Others Continued in Pessimism NYE BELIEVES DOOR IS OPEN He Suggests Trade Overtures to Germany--More 'Veiled Threats,' Says Bankhead | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/government-files-second-movie-suit-four-theatre-chains-and-ten.html | GOVERNMENT FILES SECOND MOVIE SUIT; Four Theatre Chains and Ten Distributing Companies Named in Oklahoma | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/citywide-service-for-presbyterians-communion-will-be-held-at-430-pm.html | CITY-WIDE SERVICE FOR PRESBYTERIANS; Communion Will Be Held at 4:30 P.M. Tomorrow to Promote Fellowship DR. FARBER TO OFFICIATE Pontifical Mass Wednesday to Celebrate Opening of Polish Fair Pavilion | True | By Rachel H. McDowell | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bond-notes.html | BOND NOTES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/woman-gets-hotel-post.html | Woman Gets Hotel Post | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/frederick-s-lyke-former-law-partner-of-supreme-court-justice-pa.html | FREDERICK S. LYKE; Former Law Partner of Supreme Court Justice P.A. Brennan | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rail-mediator-named-meyer-takes-over-3d-ave-railwaycio-negotiations.html | RAIL MEDIATOR NAMED; Meyer Takes Over 3d Ave. Railway-C.I.O. Negotiations | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ready-to-carry-wheat-crop.html | Ready to Carry Wheat Crop | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/tip-top-ball-is-held-in-aid-of-stony-wold-many-entertain-in.html | TIP TOP BALL IS HELD IN AID OF STONY WOLD; Many Entertain in Connection With Sanatorium Benefit | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/whitestone-crossing.html | WHITESTONE CROSSING | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/expansion-marks-business-leasing-pan-american-airways-adds.html | EXPANSION MARKS BUSINESS LEASING; Pan American Airways Adds Half-Floor to Its Offices in 369 Lexington Ave. ROOM FOR LORD & THOMAS Advertising Firm Increases Its Quarters in 247 Park Ave. --Art Dealer Gets Floor | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/princeton-cubs-victors-second-150pound-crew-triumphs-in-lake.html | PRINCETON CUBS VICTORS; Second 150-Pound Crew Triumphs in Lake Carnegie Race | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/west-point-riders-prevail-once-more-gain-second-victory-in-row-in.html | WEST POINT RIDERS PREVAIL ONCE MORE; Gain Second Victory in Row in Military Jumping at Squadron A Show | True | By Henry R. Ilsley | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/throngs-arriving-for-start-of-fair-incoming-travel-rises-hotels.html | THRONGS ARRIVING FOR START OF FAIR; Incoming Travel Rises, Hotels Filling Up With Visitors for Opening Fete | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rice-of-notre-dame-clips-mark-for-drake-twomile-run-to-910-wibbelss.html | Rice of Notre Dame Clips Mark For Drake Two-Mile Run to 9:10; Wibbels's Discus Throw of 158.29 Feet and Rice Institute's Sprint Medley Time Also Set Records for Relay Meet | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/more-french-ships-at-gibraltar.html | More French Ships at Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/noyes-firm-will-pay-preferred-dividend-small-operating-profit-is.html | NOYES FIRM WILL PAY PREFERRED DIVIDEND; Small Operating Profit Is Laid to Decreased Sales, Rentals | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ballet-concludes-eastman-festival-thelma-biracree-directs-dance.html | BALLET CONCLUDES EASTMAN FESTIVAL; Thelma Biracree Directs Dance Program at Rochester | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/lakehead-navigation-opens.html | Lake-Head Navigation Opens | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/spring-elections-end-at-columbia-students-name-five-to-board-18.html | SPRING ELECTIONS END AT COLUMBIA; Students Name Five to Board, 18 Class Officers and Six Senior Class Marshals 3 WIN SENIOR AWARDS Two Members Are Chosen for King's Crown Committee-- Two Get Prize Rooms | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/to-mark-founders-day-vermont-will-hear-john-dewey-at-celebration.html | TO MARK FOUNDER'S DAY; Vermont Will Hear John Dewey at Celebration Monday | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ask-bonds-for-pensions-state-mayors-seek-power-for-issues-beyond.html | ASK BONDS FOR PENSIONS; State Mayors Seek Power for Issues Beyond Debt Limit | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/irt-service-improved-gains-reported-at-hearing-by-transit-engineer.html | I.R.T. SERVICE IMPROVED; Gains Reported at Hearing by Transit Engineer | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/hitler-to-speak-monday-he-will-talk-at-noon-and-at-evening-may-day.html | HITLER TO SPEAK MONDAY; He Will Talk at Noon and at Evening May Day Fete | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/james-j-johnson-principal-of-the-essex-county-vocational-school.html | JAMES J. JOHNSON; Principal of the Essex County Vocational School Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/zamaris-knocks-out-rabin.html | Zamaris Knocks Out Rabin | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sutton-gains-golf-final-1929-champion-to-play-bentley-in-english.html | SUTTON GAINS GOLF FINAL; 1929 Champion to Play Bentley in English Amateur Today | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sec-plans-hearing-on-italian-utility-question-of-suspension-or-the.html | SEC PLANS HEARING ON ITALIAN UTILITY; Question of Suspension or the Withdrawal of Registration to Be Determined RULES IGNORED, IS CHARGE Societa Adriatica di Elettricita Held to Have Failed to File Adequate Information | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/trailer-town-site-is-damaged-by-fire-blaze-destroys-old-mansion-at.html | TRAILER TOWN SITE IS DAMAGED BY FIRE; Blaze Destroys Old Mansion at Bronx End of Bridge on New Route to Fair | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/well-drill-set-on-roof-mccreerys-uses-novel-technique-to-clean-out.html | WELL DRILL SET ON ROOF; McCreery's Uses Novel Technique to Clean Out Columns | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/dividends-by-vick-chemical.html | Dividends by Vick Chemical | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/camera-traces-atoms-tracks-recorded-in-66-plates-at-once.html | 'CAMERA' TRACES ATOMS; Tracks Recorded in 66 'Plates' at Once, Physicists Are Told | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/twin-sons-to-arthur-laskins.html | Twin Sons to Arthur Laskins | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sea-parley-proposal-denied-by-roosevelt-interesting-says-president.html | SEA PARLEY PROPOSAL DENIED BY ROOSEVELT; 'Interesting' Says President--Krock Stands on Sources | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rev-edward-fuhrmann-pastor-for-42-years-of-united-evangelical.html | REV. EDWARD FUHRMANN; Pastor for 42 Years of United Evangelical Church in Newark | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/high-court-tests-tax-on-judges-pay-constitutional-issue-is-raised.html | HIGH COURT TESTS TAX ON JUDGES PAY; Constitutional Issue Is Raised in Government's Appeal on Woodrough Levy DECISION OF 1920 IS CITED Diminution of Salary and Making Judiciary Subject to Congress Are Pleas | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/utilitys-income-reduced-in-year-american-light-and-traction-earned.html | UTILITY'S INCOME REDUCED IN YEAR; American Light and Traction Earned $4,974,956, as Against $5,567,031 EQUAL TO $1.51 A SHARE Gross Revenues of the System Were $40,775,473, Compared With $41,217,534 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/deadlock-in-giants-trial-jury-in-ticket-sale-case-is-unable-to.html | DEADLOCK IN GIANTS TRIAL; Jury in Ticket Sale Case Is Unable to Reach Verdict | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/methodists-shift-bishop-problem-unity-parley-votes-new-committee.html | METHODISTS SHIFT BISHOP PROBLEM; Unity Parley Votes New Committee With Equality for the Six Jurisdictions WEEK'S STUDY ORDERED Dr. Mott Asks 'Right of Way' for Youth--Bishop Moore Sees Crisis in Japan's Conquest | True | By John L. Underhill Special To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/pennock-gets-new-job-advanced-to-assistant-director-of-red-sox-farm.html | PENNOCK GETS NEW JOB; Advanced to Assistant Director of Red Sox Farm System | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/neutrality-issue-just-where-it-was-hitlers-speech-seems-to-have-had.html | NEUTRALITY ISSUE JUST WHERE IT WAS; Hitler's Speech Seems to Have Had No Perceptible Effect on Views at Capital Hearings PROF. TANSILL ON STAND Urges Present Law Without 'Cash and Carry'--Borah Sees No Success With Germany | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/wood-field-and-stream-sheepscot-offers-variety.html | Wood, Field and Stream; Sheepscot Offers Variety | True | By Raymond R. Camp | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/civilization-seen-facing-extinction-dr-strecker-of-u-of-p-says.html | CIVILIZATION SEEN FACING EXTINCTION; Dr. Strecker of U. of P. Says World Is 'Very Sick' on 'Lop-Sided' Culture PRIMITIVE FORCE AT WORK Psychiatrist Finds We Stress Materialism at Cost of Emotional Values | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/miss-jean-martin-is-betrothed-here-engagement-to-logan-munroe.html | MISS JEAN MARTIN IS BETROTHED HERE; Engagement to Logan Munroe Announced by Parents at Dinner in Home PLANS SEPTEMBER BRIDAL Graduated From Miss Hewitt's Classes and Also Attended Miss Porter's School | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/the-reich-note-to-britain-agreement-of-june-18-1935.html | The Reich Note to Britain; Agreement of June 18, 1935 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/swiss-buy-big-volume-of-merchandise-here.html | Swiss Buy Big Volume Of Merchandise Here | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/menzies-plans-legations-will-create-australian-envoys-to-washington.html | MENZIES PLANS LEGATIONS; Will Create Australian Envoys to Washington and Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/art-notes.html | ART NOTES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/news-of-markets-in-european-cities-hitlers-speech-is-followed-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Hitler's Speech Is Followed by Rising Prices Generally and Then a Reaction WIDE ADVANCE IN LONDON Paris Sees Further Negotiations--Amsterdam TradingQuiet--Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rocket-to-moon-listed-for-a-tour-group-theatre-company-will-open.html | 'ROCKET' TO MOON' LISTED FOR A TOUR; Group Theatre Company Will Open Three-Day Engagement in Baltimore on May 4 LUNTS TO CLOSE TONIGHT 10,000-Mile Trip Will End in Pittsburgh--In 28 Weeks They Gave 235 Performances | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/goodmans-fourbagger-in-ninth-beats-cubs-for-reds-browns-defeat.html | Goodman's Four-Bagger in Ninth Beats Cubs for Reds; Browns Defeat Indians; REDS TRIUMPH, 7-6, TO GAIN FIRST PLACE Goodman Drives Lee's Only Pitch for Homer With Two On in Ninth to Nip Cubs VANDER MEER IS ROUTED Yields Circuit Blow to Leiber, Triple to Herman--Dizzy Dean Struck by Liner | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/lister-reported-on-way-to-chile.html | Lister Reported on Way to Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/recovery-prospect-in-us-held-bright-league-publication-hopeful-for.html | RECOVERY PROSPECT IN U.S. HELD BRIGHT; League Publication Hopeful for Britain and France, Too --Cites Joint Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/highlights-of-hitlers-defense-of-policies-since-he-became-reich.html | Highlights of Hitler's Defense of Policies Since He Became Reich Chancellor in 1933 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/pell-rarities-are-sold-theirs-and-other-goods-bring-18161-on-first.html | PELL RARITIES ARE SOLD; Theirs and Other Goods Bring $18,161 on First Day | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rumanians-silent-on-hitlers-speech-interest-centers-on-bulgarian.html | RUMANIANS SILENT ON HITLER'S SPEECH; Interest Centers on Bulgarian Issue-- British Talks Proceed | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/books-of-the-times-dorothy-parkers-short-stories.html | BOOKS OF THE TIMES; Dorothy Parker's Short Stories | True | By Charles Poore | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/hines-case-landlord-plans-suit.html | Hines Case Landlord Plans Suit | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/smoke-inhalation-blamed-for-ills-doctors-say-irritation-also-is.html | SMOKE INHALATION BLAMED FOR ILLS; Doctors Say Irritation Also Is Major Cause of Constriction of Blood Vessels NICOTINE 'MINOR FACTOR' Biologists Also Hear Insulin and Sugar Treatment Sobers Drunken Men Quickly | True | By William L. Laurence Special To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/portuguese-pavilion-shown.html | Portuguese Pavilion Shown | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sec-fixes-status-of-two-concerns-international-paper-power-and.html | SEC FIXES STATUS OF TWO CONCERNS; International Paper & Power and International Paper Not Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/cottonmill-rate-off-less-than-seasonally-cloth-sales-double-output.html | Cotton-Mill Rate Off Less Than Seasonally; Cloth Sales Double Output; Business Index Up; Business Index Higher | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/maersk-line-adds-ship-diesel-freighter-lexa-is-ninth-in-orient.html | MAERSK LINE ADDS SHIP; Diesel Freighter Lexa Is Ninth in Orient Trade Fleet | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/city-to-pay-125-of-bonds-by-1944-mcgoldrick-announcing-sale-of.html | CITY TO PAY 12.5% OF BONDS BY 1944; McGoldrick, Announcing Sale of $35,700,000 Serial Issues Next Tuesday, Tells Plans TO RETIRE $303,216,808 Five-Year Redemption Program Leaves Leeway for Future Capital Needs, Official Says | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/harry-d-southard-30-years-on-stage-former-member-of-new-york.html | HARRY D. SOUTHARD, 30 YEARS ON STAGE; Former Member of New York Yankees Was an Alumnus of Cornell--Dies at 58 ENGAGED IN OIL BUSINESS Associated With Father--He Was Born in Buffalo as Harry D. Weill | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/brazil-treatyhailed-hg-brock-tells-bankers-group-it-makes-for.html | BRAZIL TREATY-HAILED; H.G. Brock Tells Bankers' Group It Makes for Western Accord | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/eisemann-tells-of-grain-trades-ever-normal-granary-idea-caused-him.html | EISEMANN TELLS OF GRAIN TRADES; 'Ever Normal Granary' Idea Caused Him to Look Into the Buchhalter Plan TESTIFIES AT HIS HOME Broker Says Folder Explaining Trading Plan Was Not Released to Public | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/alleghany-fight-likely-trustees-expected-to-oppose-return-of-850000.html | ALLEGHANY FIGHT LIKELY; Trustees Expected to Oppose Return of $850,000 Collateral | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sports-of-the-times-some-words-on-the-weather.html | Sports of the Times; Some Words on the Weather | True | By John Kieran | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/direct-replies-by-the-german-chancellor-to-questions-propounded-by.html | Direct Replies by the German Chancellor To Questions Propounded by Roosevelt | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/talks-not-barred-washington-holds-hitler-speech-interpreted-as.html | TALKS NOT BARRED, WASHINGTON HOLDS; Hitler Speech Interpreted as Leaving Opportunity for Trade and Arms Parleys FORMAL REPLY AN ISSUE State Department Officials Hold Conference but Have No Comments to Make | True | By Bertram D. Hulen Special To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/elected-head-of-ames-supply.html | Elected Head of Ames Supply | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/navy-crews-to-row-columbia-on-harlem-today-close-duel-looms-in.html | Navy Crews to Row Columbia on Harlem Today; CLOSE DUEL LOOMS IN VARSITY EVENT Columbia Has High Hopes for Victory Over Navy--Large Crowd Is Expected 2 OTHER REGATTAS TODAY Cornell, Syracuse and M.I.T. to Meet at Ithaca--Penn in Debut on Schuylkill | True | By Robert F. Kelley | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/westchester-group-sets-golf-tourneys-season-will-open-on-may-9-long.html | WESTCHESTER GROUP SETS GOLF TOURNEYS; Season Will Open on May 9 --Long Island Pros Fix Dates | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/utility-engineers-go-to-brazil.html | Utility Engineers Go to Brazil | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sale-of-washington-stamps.html | Sale of Washington Stamps | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/palestine-issues-filed-mortgage-bank-plans-to-sell-shares-and.html | PALESTINE ISSUES FILED; Mortgage Bank Plans to Sell Shares and Debentures Here | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/offerings-next-week-drop-to-6812190-largest-is-1943000-in-utah.html | OFFERINGS NEXT WEEK DROP TO $6,812,190; Largest Is $1,943,000 in Utah Refunding Bonds | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/karetaker-kwits-7-oklockers-klub-commuters-stage-a-sendoff-for.html | KARETAKER KWITS 7 OKLOCKERS KLUB; Commuters Stage a Send-Off for Conductor Retiring at 72 After 44 Years | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/to-join-pere-marquette-board.html | To Join Pere Marquette Board | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/freehitting-game-is-won-by-browns-indians-lose-98-both-teams.html | FREE-HITTING GAME IS WON BY BROWNS; Indians Lose, 9-8, Both Teams Totaling 26 Blows--Four Pitch for Cleveland BERARDINO BATS IN 5 RUNS Rookie Gets Two Doubles and Single--Hoag and Mazzera Make Three Safeties Each | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/to-head-city-college-guide.html | To Head City College Guide | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/canadas-trade-advanced-favorable-balance-in-march-put-at-18818605.html | CANADA'S TRADE ADVANCED; Favorable Balance in March Put at $18,818,605 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/norrisgrygier-hit-1289-detroit-team-posts-high-score-for-day-in-abc.html | NORRIS-GRYGIER HIT 1,289; Detroit Team Posts High Score for Day in A.B.C. Tourney | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/anthracite-market-is-held-untapped-better-merchandising-is-urged-of.html | ANTHRACITE MARKET IS HELD UNTAPPED; Better Merchandising Is Urged of Lehigh Conference | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/queens-welcomes-washington-party-general-and-staff-tour-the-borough.html | QUEENS WELCOMES WASHINGTON PARTY; 'General' and Staff Tour the Borough in Colonial Coach | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/lindberghs-wife-and-children-back-closely-guarded-by-policemen-they.html | LINDBERGH'S WIFE AND CHILDREN BACK; Closely Guarded by Policemen, They Speed to Morrow Home in Englewood, N.J. | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/chelsea-property-in-quick-turnover-two-apartment-houses-at-214-and.html | CHELSEA PROPERTY IN QUICK TURNOVER; Two Apartment Houses at 214 and 216 Seventh Ave. Sold After 2-Week Ownership BUILDINGS TO BE ALTERED Tenement at 2,676 Eighth Ave. Deeded by the Baptist Church Extension Society | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/us-news-coverage-overseas-praised-pulitzer-board-calls-foreign.html | U.S. NEWS COVERAGE OVERSEAS PRAISED; Pulitzer Board Calls Foreign Correspondents 'Sentinels of Our Free Press' PUBLIC SERVICE HAILED Newspaper Accomplishments in Local Fields Also Held Up for Commendation | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/finish-of-quartermile-relay-and-shotput-victor.html | FINISH OF QUARTER-MILE RELAY AND SHOT-PUT VICTOR | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ge-names-manager-of-television-sales-harry-a-crossland-is-chosen.html | G.E. NAMES MANAGER OF TELEVISION SALES; Harry A., Crossland Is Chosen for First Such Position | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/roosevelt-greets-royal-guests-waits-on-wharf-as-yacht-docks-escorts.html | Roosevelt Greets Royal Guests; Waits on Wharf as Yacht Docks; Escorts Prince Olav and Princess Martha to Hyde Park Home From Poughkeepsie-- Old-Fashioned Picnic on Program Today | True | From a Staff Correspondent | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/letters-to-the-sports-editor-definition-of-seeding.html | Letters to the Sports Editor; DEFINITION OF 'SEEDING' | True | A.H. McDANNALD. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/dartmouth-downs-yale-in-tenth-32-hanna-reaches-base-on-error-and.html | DARTMOUTH DOWNS YALE IN TENTH, 3-2; Hanna Reaches Base on Error and Scores Winning Marker on Single by Urban HARVARD TRIUMPHS, 13-2 Crushes Princeton to Annex Fourth Contest in Row in Eastern League | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sports-today.html | Sports Today | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/dr-edgar-g-kendall-retired-as-master-of-st-pauls-school-two-years.html | DR. EDGAR G. KENDALL; Retired as Master of St. Paul's School Two Years Ago | True | Special to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/loans-in-2-boroughs-finance-apartments-mortgages-put-on-properties.html | LOANS IN 2 BOROUGHS FINANCE APARTMENTS; Mortgages Put on Properties in Bronx and Manhattan | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bid-to-poles-bared-chancellor-reports-25year-pact-offer-forfree.html | BID TO POLES BARED; Chancellor Reports 25 Year Pact Offer forFree City's Return SPEECH A BLISTERING ONE Nazi Leader Willing to Give Non-Aggression Pledges to Nations Asking for Them | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/lamb-album-brings-2700-at-book-sale-90415-paid-so-far-at-auction-of.html | LAMB ALBUM BRINGS $2,700 AT BOOK SALE; $90,415 Paid So Far at Auction of Spoor Library | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/montgomery-ward-increases-profits-chairman-at-annual-meeting-shows.html | MONTGOMERY WARD INCREASES PROFITS; Chairman, at Annual Meeting, Shows Improved Sales in First Part of Year | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/johnstown-heads-crack-field-of-nine-3yearolds-in-rich-wood-memorial.html | Johnstown Heads Crack Field of Nine 3-Year-Olds in Rich Wood Memorial; $20,000 ADDED RACE AT JAMAICA TODAY Johnstown and El Chico Among Those Named for Event at Mile and 70 Yards POSTAGE DUE HOME FIRST Shoulder Arms Takes Second Division of South Shore Handicap--Nash Stars | True | By Bryan Field | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/orders-us-rubber-to-end-favoritism-ftc-finds-discrimination-in.html | ORDERS U.S. RUBBER TO END FAVORITISM; FTC Finds Discrimination in Prices to Chains and Oil Concerns on Tires DISCOUNTS FOR QUANTITY Allowance for Lower Costs Rising From Sale Method Also Still Permitted | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/richberg-meets-mexican-oil-counsel-confers-twice-with.html | RICHBERG MEETS MEXICAN; Oil Counsel Confers Twice With Envoy--Moderately Hopeful | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/challenge-church-to-redeem-world-leaders-at-triennial-congress-urge.html | CHALLENGE CHURCH TO REDEEM WORLD; Leaders at Triennial Congress Urge Effective Action to Meet Needs of Modern Age PLEA FOR CHRISTIAN LOVE Dr. Greene of Princeton Paints Dark Future Without That Type of Motivation | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/37110000-more-gold-added-to-us-store-days-imports-largest-in.html | $37,110,000 MORE GOLD ADDED TO U.S. STORE; Day's Imports Largest in Several Weeks--$2,905,000 Taken | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/protests-faa-ban-on-fifths-for-liquor-lourie-says-at-hearing-custom.html | PROTESTS FAA BAN ON 'FIFTHS FOR LIQUOR; Lourie Says at Hearing Custom 100 Years Old Is at Issue | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/welcome-to-the-navy.html | WELCOME TO THE NAVY | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/portrait-of-king-george-is-unveiled-by-british-envoy-at-107ths.html | Portrait of King George Is Unveiled By British Envoy at 107th's Armory; Ambassador Is Guest at a Review Before Exercises Over Token of Friendship-- 18 in Regiment Get Honor Crosses | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bermuda-bans-daylight-saving.html | Bermuda Bans Daylight Saving | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/theodore-a-zunders-have-son.html | Theodore A. Zunders Have Son | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/streamlined-trains-ordered.html | Streamlined Trains Ordered | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/spain-will-regain-art-treasures-due-to-be-shipped-to-madrid-from.html | SPAIN WILL REGAIN ART; Treasures Due to Be Shipped to Madrid From Geneva Soon | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/coldstream-guards-band-heralds-arrival-with-bright-fanfare-as.html | Coldstream Guards Band Heralds Arrival With Bright Fanfare as Aquitania Docks | True | Times Wide World | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/springfield-buys-loane.html | Springfield Buys Loane | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/wh-marzahl-dies-hudson-leader-60-head-of-new-jersey-county.html | W.H. MARZAHL DIES; HUDSON LEADER, 60; Head of New Jersey County Republican Committee for the Last Two Years CHEMICAL MANUFACTURER Member of Board of Taxation Was Active in Political Circles for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/shifts-in-mcrory-stores-rw-james-on-elected-chairman-rf-coppedge.html | SHIFTS IN M'CRORY STORES; R.W. James on Elected Chairman, R.F. Coppedge President | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/netherlands-not-excited-divides-words-from-deeds-and-would-not-ask.html | NETHERLANDS NOT EXCITED; Divides Words From Deeds and Would Not Ask Guarantee | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/janet-gale-crooks-wed-in-maplewood-ogontz-alumna-becomes-bride-of-c.html | JANET GALE CROOKS WED IN MAPLEWOOD; Ogontz Alumna Becomes Bride of C. Roderic Gibbins | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/nyu-senior-ball-attended-by-300-annual-event-of-the-heights.html | N.Y.U. SENIOR BALL ATTENDED BY 300; Annual Event of the Heights Division Held in Hotel Ballroom Here FACULTY AMONG PATRONS A. Thomas Breit and Edward Kuhn Are Co-Chairmen of Dance Committee | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/british-pavilion-ready-for-show-historic-exhibits-in-place.html | BRITISH PAVILION READY FOR SHOW; Historic Exhibits in Place, Including Original Copy of Magna Carta MODELS OF CROWN GEMS Preview Reception Is Given in Building by Sir Louis Beale, Commissioner-General | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/spring-moving-due-to-hit-peak-today-van-and-utility-companies-see.html | SPRING MOVING DUE TO HIT PEAK TODAY; Van and Utility Companies See 10% Rise in Activity Over Last Year FAIR AN ADDED IMPETUS Many Homes on Long Island Are Prepared for Employes of Exhibiting Concerns | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/banking-changes-listed-state-department-files-order-dissolving.html | BANKING CHANGES LISTED; State Department Files Order Dissolving Yonkers Safe Deposit | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/outing-clubs-gather-radcliffe-group-is-host-to-36-other-colleges.html | OUTING CLUBS GATHER; Radcliffe Group Is Host to 36 Other Colleges' Delegates | True | Special to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/french-see-peril-in-bond-to-poles-fear-call-to-war-for-danzig-which.html | FRENCH SEE PERIL IN BOND TO POLES; Fear Call to War for Danzig Which They Do Not Regard as a Good Issue | True | By P.j. Philip Wireless To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/albert-raiss-former-san-francisco-broker-had-retired-in-1933.html | ALBERT RAISS; Former San Francisco Broker Had Retired in 1933 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/child-born-to-mrs-john-l-riker.html | Child Born to Mrs. John L. Riker | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/no-relief-economy.html | NO RELIEF ECONOMY | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/two-loans-swell-weeks-financing-total-of-123388000-is-the-largest.html | TWO LOANS SWELL WEEK'S FINANCING; Total of $123,388,000 Is the Largest in Six Months-- $28,602,681 Last Week CORPORATE ISSUES LEAD National Steel's $65,000,000 and $62,500,000 of Gatineau Power Quickly Sold | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/mildred-west-a-bride-married-in-montclair-home-to-scott-martin-long.html | MILDRED WEST A BRIDE; Married in Montclair Home to Scott Martin Long Jr. | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/us-racer-is-first-in-english-classic-rs-clarks-galatea-ii-61-shot.html | U.S. RACER IS FIRST IN ENGLISH CLASSIC; R.S. Clark's Galatea II, 6-1 Shot, Triumphs With Ease in the 1,000 Guineas | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/emily-schweizer-wed-to-charles-burke-jr-in-floral-setting-at.html | Emily Schweizer Wed to Charles Burke Jr. In Floral Setting at Madison Ave. Church | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/yacht-zephyr-is-first-ginch-us-craft-last-in-final-bermuda.html | YACHT ZEPHYR IS FIRST; Ginch, U.S. Craft, Last in Final Bermuda Free-for-All Race | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/nyu-rifle-team-victor-totals-693-to-top-city-college-and-fordham.html | N.Y.U. RIFLE TEAM VICTOR; Totals 693 to Top City College and Fordham R.O.T.C. Units | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/south-africa-surprised-finds-speech-moderateinterest-centers-on.html | SOUTH AFRICA SURPRISED; Finds Speech Moderate--Interest Centers on Next German Move | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/evelyn-bransford-engaged-to-marry-betrothal-of-nashville-girl-to.html | EVELYN BRANSFORD ENGAGED TO MARRY; Betrothal of Nashville Girl to Charles S. McVeigh Jr. is Announced Here FIANCE STUDENT OF LAW Prospective Bride Studied at Miss Porter's School in Farmington, Conn. | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/steel-industry-lost-14879000-in-1938-institute-finds-earnings-off.html | STEEL INDUSTRY LOST $14,879,000 IN 1938; Institute Finds Earnings Off 92%, Payrolls Only 35% | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/saul-n-minkoff-state-health-board-secretary-24-dies-after.html | SAUL N. MINKOFF; State Health Board Secretary, 24, Dies After Appendectomy | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/baxter-c-sharp-son-of-wartime-ambassador-to-france-dies-in.html | BAXTER C. SHARP; Son of Wartime Ambassador to France Dies in Cleveland | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/isabella-p-tonnele-wed-to-en-wilson-five-attend-pine-manor-alumna.html | ISABELLA P. TONNELE WED TO E.N. WILSON; Five Attend Pine Manor Alumna at Montclair Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/expelled-writer-weds-richard-mowrer-and-bride-leave-italy.html | EXPELLED WRITER WEDS; Richard Mowrer and Bride Leave Italy Immediately Afterward | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/blockade-rules-choice-favored-to-repeat-victory-in-maryland-hunt.html | BLOCKADE RULES CHOICE; Favored to Repeat Victory in Maryland Hunt Cup Today | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/10000-pupils-face-3day-week.html | 10,000 Pupils Face 3-Day Week | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/democratic-boys-to-rule-republican-englewood.html | Democratic Boys to Rule Republican Englewood | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/shuts-nussbaums-3-days-sla-acts-on-two-complaints-on-selling.html | SHUTS NUSSBAUM'S 3 DAYS; SLA Acts on Two Complaints on Selling Practices | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/5-in-alcohol-ring-fined-eight-others-in-illicit-deals-get-suspended.html | 5 IN ALCOHOL RING FINED; Eight Others in Illicit Deals Get Suspended Sentences | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/irt-rate-to-fair-cut-for-city-school-children.html | I.R.T. Rate to Fair Cut For City School Children | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/would-bar-radio-liquor-ads.html | Would Bar Radio Liquor Ads | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/riggs-beats-doeg-to-gain-net-final-wins-63-62-1412-at-hot.html | RIGGS BEATS DOEG TO GAIN NET FINAL; Wins, 6-3, 6-2, 14-12, at Hot Springs--Sabin Conquers Cooke in Long Struggle | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/news-and-notes-of-the-advertising-field-ge-names-newellemmett.html | News and Notes of the Advertising Field; G.-E. Names Newell-Emmett | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/mercy-death-trial-due-monday.html | 'Mercy Death' Trial Due Monday | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/salvationist-aide-promoted.html | Salvationist Aide Promoted | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/store-sales-even-with-38-for-week-volume-for-fourweek-period-was-2.html | STORE SALES EVEN WITH '38 FOR WEEK; Volume for Four-Week Period Was 2% Higher, Reserve Board Reports NEW YORK TRADE UP 1.3% But Specialty Shops Showed Drop of 4.8%--4 Cities Here Had Gain of 3.8% | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/britain-unsolaced-by-hitlers-speech-finds-situation-full-of-danger.html | BRITAIN UNSOLACED BY HITLER'S SPEECH; Finds Situation Full of Danger --Home Fleet Concentrates --Russian Plan Speeded | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/italians-here-urged-to-end-group-strife-generoso-pope-condemns.html | ITALIANS HERE URGED TO END GROUP STRIFE; Generoso Pope Condemns Quarrels Among Factions | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/post-for-mkinney-in-missouripacific-alleghany-official-to-displace.html | POST FOR M'KINNEY IN MISSOURI-PACIFIC; Alleghany Official to Displace Alva Bradley on Board | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rainbow-veterans-mark-homecoming-reunion-celebrates-return-of-old.html | RAINBOW VETERANS MARK HOMECOMING; Reunion Celebrates Return of Old 69th Regiment | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/daylightsaving-time-starts-at-2-tomorrow-morning.html | Daylight-Saving Time Starts At 2 Tomorrow Morning | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/penn-state-hopes-high-higgins-tells-alumni-his-teams-will-do-better.html | PENN STATE HOPES HIGH; Higgins Tells Alumni His Teams Will Do Better on Gridiron | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ban-on-picketing-is-rejected-by-court-edict-in-garment-dispute-held.html | Ban on Picketing Is Rejected by Court; Edict in Garment Dispute Held Important | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/cornell-triumphs-5-to-2-tops-boston-college-as-stehnach-stars-at.html | CORNELL TRIUMPHS, 5 TO 2; Tops Boston College as Stehnach Stars at Bat and in Box | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/taft-urges-need-for-business-spur-only-hope-lies-in-pouring-savings.html | TAFT URGES NEED FOR BUSINESS SPUR; Only Hope Lies in 'Pouring Savings Into Private Enterprises,' Senator DeclaresPRAISES LIFE INSURANCEBut He Advises Underwriters'Group to Invest Less inGovernment Bonds | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/peru-adds-medical-aid-department-formed-in-face-of-increasing.html | PERU ADDS MEDICAL AID; Department Formed in Face of Increasing Accidents in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/supply-contracts-of-5055178-let-eleven-federal-agencies-place-173.html | SUPPLY CONTRACTS OF $5,055,178 LET; Eleven Federal Agencies Place 173 Orders During Week, Labor Dept. Reports $1,954,784 TO NEW YORK New Jersey Gets $296,716, While $518,889 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/trial-to-donvales-judy-steitzs-pointer-takes-opening-event-in-meet.html | TRIAL TO DONVALES JUDY; Steitz's Pointer Takes Opening Event in Meet at Wallkill | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/plans-capital-reduction-barkleygrow-aircraft-to-exchange-10-shares.html | PLANS CAPITAL REDUCTION; Barkley-Grow Aircraft to Exchange 10 Shares for One | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/eternal-light-for-jewish-palestine-pavilion-here.html | ETERNAL LIGHT FOR JEWISH PALESTINE PAVILION HERE | True | Times Wide World | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/the-screen-the-warners-make-faces-at-hitler-in-confessions-of-a.html | THE SCREEN; The Warners Make Faces at Hitler in 'Confessions of a Nazi Spy'--'Cisco Kid Returns' to Roxy | True | By Frank S. Nugent | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/newspapers-told-to-revise-pattern-dean-brucker-tells-promotion-men.html | NEWSPAPERS TOLD TO REVISE PATTERN; Dean Brucker Tells Promotion Men They Must Change to Fight Opposition SMALLER PAPERS URGED Hailey Says Research Matter Is Wanted and Will Be Used by Clients | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/american-abducted-in-mexico.html | American Abducted in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/auto-output-passes-peak-wards-says-86640-units-were-produced-this.html | AUTO OUTPUT PASSES PEAK; Ward's Says 86,640 Units Were Produced This Week | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/reich-demand-to-lithuania-is-for-60-trade-rise.html | Reich Demand to Lithuania Is for 60% Trade Rise | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ship-sinking-inquiry-on-us-bureau-investigates-the-ramming-of-pilot.html | SHIP SINKING INQUIRY ON; U.S. Bureau Investigates the Ramming of Pilot Boat | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/elected-vice-president-of-radio-corporation.html | Elected Vice President Of Radio Corporation | True | De Gueldre | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/lawes-aide-to-be-a-warden.html | Lawes Aide to Be a Warden | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/balding-satisfied-with-british-team-players-and-ponies-in-shape-for.html | BALDING SATISFIED WITH BRITISH TEAM; Players and Ponies in Shape for Cup Matches, Visitors' Captain Announces | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/stoppage-delayed-in-hard-coal-field-miners-and-operators-agree-to.html | STOPPAGE DELAYED IN HARD COAL FIELD; Miners and Operators Agree to Continue Old Agreement Until Next Saturday TENSION HERE IS EASED City Prepares to Switch to Anthracite as Bituminous Deadlock Is Continued | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/lutherans-elect-reed-he-is-named-head-of-mt-airy-theological.html | LUTHERANS ELECT REED; He Is Named Head of Mt. Airy Theological Seminary | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/hitler-assurances-please-scandinavia-but-danes-fear-speech-wont.html | HITLER ASSURANCES PLEASE SCANDINAVIA; But Danes Fear Speech Won't Ease Tension--Swedes Reserved | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/pitt-teams-win-two-sprint-titles-and-dominate-opening-day-of-penn.html | Pitt Teams Win Two Sprint Titles and Dominate Opening Day of Penn Relays; WOODRUFF EXCELS FOR PANTHER FOUR Runs 1:51.2 Half-Mile to Win Sprint Medley--Pitt Gains Upset Victory in 440 NORTH TEXAS STATE FIRST Takes Distance Medley Title -- Watson, Faymonville and Mercersburg Team Star | True | By Arthur J. Daley Special To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/rev-ma-janvier-78-of-paris-cathedral-preacher-of-lenten-sermons-at.html | REV. M.-A. JANVIER, 78, OF PARIS CATHEDRAL; Preacher of Lenten Sermons at Notre Dame Many Years Dies | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/bridges-condemns-federal-spending-senator-asserts-economy-and.html | BRIDGES CONDEMNS FEDERAL SPENDING; Senator Asserts Economy and Thrift Alone Will Remedy Harmful Problem CALLS HIS STATE EXAMPLE Tells Building Congress That Private Activity Would Aid Toward Recovery | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/maine-university-aided-carnegie-fund-of-6500-given-for-music.html | MAINE UNIVERSITY AIDED; Carnegie Fund of $6,500 Given for Music Training | True | Special to THE NEW YORK TIMES. | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/tanker-launching-to-be-held-today-mobilube-latest-addition-to.html | TANKER LAUNCHING TO BE HELD TODAY; Mobilube, Latest Addition to Socony-Vacuum Fleet, Has Latest Safety Devices ELABORATE FETE PLANNED Large Crowd to Witness the Ceremony at Sparrows Point Yards in Maryland | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/son-for-prescott-huntingtons.html | Son for Prescott Huntingtons | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/mcbride-opposes-limit-on-ticket-fees-as-the-theatres-urge-curb-by.html | McBride Opposes Limit on Ticket Fees As the Theatres Urge Curb by City Law | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/miss-henry-beats-miss-bundy.html | Miss Henry Beats Miss Bundy | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/miss-douglas-is-victor-posts-97-in-first-new-jersey-womens-golf.html | MISS DOUGLAS IS VICTOR; Posts 97 in First New Jersey Women's Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/moscow-aviators-down-in-canada-relief-is-rushed-one-flier-hurt-and.html | MOSCOW AVIATORS DOWN IN CANADA; RELIEF IS RUSHED; One Flier Hurt and Plane Is Badly Damaged in Landing on New Brunswick Marsh ON DASH TO NEW YORK Mishap in Northern Wilds Comes After 23 Hours and 40 Minutes in the Air | True | By Telephone To the New York Times. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/haber-to-head-refugee-body.html | Haber to Head Refugee Body | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/sugar-quotas-allotted-department-of-agriculture-makes-known.html | SUGAR QUOTAS ALLOTTED; Department of Agriculture Makes Known Domestic Figures | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/miss-menken-wins-suit-jury-decides-against-butler-in-action-for-301.html | MISS MENKEN WINS SUIT; Jury Decides Against Butler in Action for $301 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/moakley-gets-relay-honor.html | Moakley Gets Relay Honor | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/state-bank-profit-down-20-in-year-total-net-of-35000000-listed-by.html | STATE BANK PROFIT DOWN 20% IN YEAR; Total Net of $35,000,000 Listed by FDIC for 7,307 Insured Institutions in 1938 SECURITY SALES A FACTOR $12,000,000 Losses Reported, Against $2,000,000 in 1937 --Less Lost on Loans | True | Special to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/1698157-cleared-by-curtisswright-profit-in-first-quarter-compares.html | $1,698,157 CLEARED BY CURTISS-WRIGHT; Profit in First Quarter Compares With $733,910 in theSame Period Last YearWRIGHT HERO ALSO GAINS International Business Machines Shows Increased Profit --Reports of Others | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/police-cleanup-of-pitfalls-is-on-drive-on-clip-joints-starts-with-a.html | POLICE CLEAN-UP OF PITFALLS IS ON; Drive on 'Clip Joints' Starts With a Raid at 5 A.M. --Others Planned | True | | C1B 414317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/5-admit-subway-looting-former-employes-of-city-system-to-be.html | 5 ADMIT SUBWAY LOOTING; Former Employes of City System to Be Sentenced May 26 | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/quits-certainteed-co-von-egloffstein-says-he-does-not-approve.html | QUITS CERTAIN-TEED CO.; Von Egloffstein Says He Does Not Approve Policy | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/fleet-completes-transit-of-canal-ships-will-start-for-regular.html | FLEET COMPLETES TRANSIT OF CANAL; Ships Will Start for Regular Pacific Coast Stations on Tuesday, Admiral Says MERCHANT SHIPS DELAYED Fourteen Start Through From Cristobal After War Vessels Finish the Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/prince-paul-is-46-yugoslavs-hail-him-birthday-follows-serbcroat.html | PRINCE PAUL IS 46; YUGOSLAVS HAIL HIM; Birthday Follows Serb-Croat Accord, Which He Furthered | True | Wireless to THE NEW YORK TIMES. | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/belt-parkway-bids-opened.html | Belt Parkway Bids Opened | True | | C1B 414317 |
| 1939-04-29 | 1939-04-29 | https://www.nytimes.com/1939/04/29/archives/robert-g-johnsons-entertain-at-dinner-mrs-joseph-baldwin-and-mrs.html | ROBERT G. JOHNSONS ENTERTAIN AT DINNER; Mrs. Joseph Baldwin and Mrs. Harry Peters Have Guests | True | | C1B 414317 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/borrowers-benefit-by-amortized-loan-under-holc-financing-debt-is.html | BORROWERS BENEFIT BY AMORTIZED LOAN; Under HOLC Financing Debt Is Wiped Out in Fifteen Years | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/appraisal-institute-adds-junior-class-new-group-created-to-advance.html | APPRAISAL INSTITUTE ADDS JUNIOR CLASS; New Group Created to Advance Realty Standards | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/legislature-turns-to-tax-enactment-state-sales-levy-for-relief-to.html | LEGISLATURE TURNS TO TAX ENACTMENT; State Sales Levy for Relief to Go to Assembly Floor With Strong Backing INCREASE ON LIQUOR DUE Two Cents on Cigarettes Will Be Voted and Emergency Imposts Continued | True | By Warren Moscow Special To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rutgers-to-end-debating-year-students-in-program-will-take-part-in.html | Rutgers to End Debating Year; Students in Program Will Take Part in 'Speech Period' This Week | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/britain-ousts-german-reynolds-news-reports-expulsion-of.html | BRITAIN OUSTS GERMAN; Reynolds News Reports Expulsion of Correspondent | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/top-hat-decree-catches-commissioners-off-guard.html | Top Hat Decree Catches Commissioners Off Guard | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/four-wpa-plays-for-fair-screen-attractions-also-to-be-given.html | FOUR WPA PLAYS FOR FAIR; Screen Attractions Also to Be Given, Beginning Next Month | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/movable-bars-for-windows.html | Movable Bars for Windows | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/may-music-seats-on-sale-town-hall-box-office-offers-tickets-for.html | MAY MUSIC SEATS ON SALE; Town Hall Box Office Offers Tickets for Fair Festival | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sedative-fatal-to-artists-wife.html | Sedative Fatal to Artist's Wife | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/programs-of-the-week-worlds-fair-music-season-opens-on-three.html | PROGRAMS OF THE WEEK; World's Fair Music Season Opens on Three Fronts--Other Events | True | Underwood & Underwood | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/luncheon-to-help-scholarship-fund-event-on-may-16-will-assist-the.html | Luncheon to Help Scholarship Fund; Event on May 16 Will Assist The Students of Drama at Rollins Studio | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hitler-thunders-and-derides-roosevelt.html | Hitler Thunders; And Derides Roosevelt | True | Times Wide World, International, European | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/party-ousts-french-communist.html | Party Ousts French Communist | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/king-and-queen-among-100870-at-wembley-as-portsmouth-takes-english.html | King and Queen Among 100,870 at Wembley As Portsmouth Takes English Soccer Cup; PORTSMOUTH WINS SOCCER FINAL, 4-1 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/part-of-wpa-exhibit-ready.html | Part of WPA Exhibit Ready | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-fairs-huge-exhibit-area.html | THE FAIR'S HUGE EXHIBIT AREA | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | Vandamm | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/many-home-shows-opening-in-queens-long-island-communities-will.html | MANY HOME 'SHOWS' OPENING IN QUEENS; Long Island Communities Will Display Latest Models for Fair Visitors BUILDING ACTIVITY RISING Developers in Many Sections Erecting New Groups to Meet Buying Demand | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-long-plans-bridal-hartford-girl-will-be-married-to-judson.html | Miss Long Plans Bridal; Hartford Girl Will Be Married to Judson Bemis on May 13 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/memoirs-of-a-militant-liberal-oswald-garrison-villard-sets-down-a.html | MEMOIRS OF A MILITANT LIBERAL; Oswald Garrison Villard Sets Down a Brilliant and Provocative Record | True | By Claude G. Bowers | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-burton-wed-to-british-officer-daughter-of-mrs-louis-paget.html | MISS BURTON WED TO BRITISH OFFICER; Daughter of Mrs. Louis Paget Married in Church Here to Capt. Eric Yeldham RECEPTION GIVEN AT CLUB Marion Merrell Honor Maid, and Bride's Stepfather Serves as Best Man | True | David Berns | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/georgian-court-college-dance.html | Georgian Court College Dance | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/one-trooper-to-guard-states-exhibit-at-fair.html | One Trooper to Guard State's Exhibit at Fair | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/benes-now-heads-a-reviving-people-working-for-czechs.html | BENES NOW HEADS A REVIVING PEOPLE; WORKING FOR CZECHS | True | By Louther F. Horne | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/investments-increase-in-home-loan-banks.html | Investments Increase In Home Loan Banks | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/8-win-alaska-ice-guess-divide-97000-prize-as-breakup-clears-tanana.html | 8 WIN ALASKA ICE GUESS; Divide $97,000 Prize as BreakUp Clears Tanana River | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/whitestone-span-opened-by-mayor-new-bronxlong-island-link-hailed-as.html | WHITESTONE SPAN OPENED BY MAYOR; New Bronx-Long Island Link Hailed as Symbol of City's Never-Ending Progress | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/spring-tours-of-central-park-are-resumed-by-bird-lady-mrs-fry-tells.html | Spring Tours of Central Park Are Resumed by "Bird Lady"; Mrs. Fry Tells Amateur Ornithologists All About 147 Species of Migrant Visitors | True | Camera Features | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/producers-agree-to-early-showings-coat-dress-accessory-men-meet.html | PRODUCERS AGREE TO EARLY SHOWINGS; Coat, Dress, Accessory Men Meet Retailers' Demand on Lines for Fall WORLD'S FAIR INFLUENCE But Some Merchandisers Want Policy Used Permanently to Boost Volume | True | By Thomas F. Conroy | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/toronto-mayor-admits-boycott-on-reich-goods.html | Toronto Mayor Admits Boycott on Reich Goods | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/three-named-to-smith-faculty.html | Three Named to Smith Faculty | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/tourist-vanguard-arrives-for-show-visitors-come-by-train-auto-ship.html | TOURIST VANGUARD ARRIVES FOR SHOW; Visitors Come by Train, Auto, Ship and Plane for the Gala Opening TRAFFIC BY AIR IS HEAVY Times Square Area Is Jammed After Nightfall--Police Open Drive on Hawkers | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/field-of-15-looms-for-racing-classic-johnstown-and-el-chico-top.html | FIELD OF 15 LOOMS FOR RACING CLASSIC; Johnstown and El Chico Top Crack Eastern Contingent in Kentucky Derby TECHNICIAN HOPE OF WEST Churchill Downs Officials Expect Crowd of 70,000 for Race on Saturday | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/writers-to-meet-here-world-congress-to-be-held-at-fair-may-8-to-10.html | WRITERS TO MEET HERE; World Congress to Be Held at Fair May 8 to 10 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-course-grows-at-johns-hopkins-chemical-engineering-is-popular.html | New Course Grows At Johns Hopkins; Chemical Engineering Is Popular With Students | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/schools-prepare-honor-to-mann-will-observe-centenary-of-his-strong.html | Schools Prepare Honor to Mann; Will Observe Centenary of His Strong Plea for Libraries | True | By Carroll Graham | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/explains-fha-rules-for-heating-plants-colleton-lists-regulations.html | EXPLAINS FHA RULES FOR HEATING PLANTS; Colleton Lists Regulations for Installing Systems | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/jersey-league-rally-at-shore-this-week-facing-issues-of-democracy.html | Jersey League Rally At Shore This Week; Facing Issues of Democracy Is Women Voters' Topic | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/loan-body-liquidates-new-jersey-association-plans-voluntary.html | LOAN BODY LIQUIDATES; New Jersey Association Plans Voluntary Dissolution | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sales-in-port-washington.html | Sales in Port Washington | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/royce-pekingese-champion-best-among-652-dogs-at-alexandria-allbreed.html | Royce Pekingese Champion Best Among 652 Dogs at Alexandria; All-Breed Snow Top Prime Is the First for Nanking Noel--Bumble Bee and Nonquitt Notable Strong Rivals in Finale | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/auction-clinton-st-tenements.html | Auction Clinton St. Tenements | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects PERSONNEL: Defense Factor | True | BROCKHOLST LIVINGSTON, Plattsburg, N.Y. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/flatbush-homes-sold-ownership-interest-rising-in-brooklyn-areas.html | FLATBUSH HOMES SOLD; Ownership Interest Rising in Brooklyn Areas | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/meyers-resignation-is-accepted.html | Meyer's Resignation Is Accepted | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/concrete-floors-need-care.html | Concrete Floors Need Care | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/big-basin-charted-for-290-moorings-complete-nautical-facilities-to.html | BIG BASIN CHARTED FOR 290 MOORINGS; Complete Nautical Facilities to Go Into Service Today at World's Fair Site OVERFLOW BERTHS SOUGHT Clubs and Service Stations to Provide for Visitors--Reservation Fee Set | True | By Clarence E. Lovejoy | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/yugoslavs-resist-italian-advances-despite-friendship-pact-they.html | YUGOSLAVS RESIST ITALIAN ADVANCES; Despite Friendship Pact, They Remember the World War and Want Neutrality FRIENDS OF DEMOCRACIES | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/british-films-for-the-fair.html | BRITISH FILMS FOR THE FAIR | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/philadelphia-pr-test-near-with-republican-opposition-out-in-open.html | PHILADELPHIA P.R. TEST NEAR; With Republican Opposition Out in Open New Charter Backers Look to City Vote | True | By Lawrence E. Davies | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/pave-way-for-span-at-niagara-falls-owners-of-collapsed-structure.html | PAVE WAY FOR SPAN AT NIAGARA FALLS; Owners of Collapsed Structure Report Sale of Old Site to International Commission PRICE PUT AT $615,000 Construction, Awaiting State's Approval, Is Planned at New Downstream Location | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/soviet-5year-pact-is-asked-of-britain-special-cabinet-session-will.html | SOVIET 5-YEAR PACT IS ASKED OF BRITAIN; Special Cabinet Session Will Meet Tomorrow to Weigh New Proposal and Hitler Moves TENSION IS NOT RELIEVED Foreign Office Calls Treaty Repudiation by Germany 'Unilateral and Illegal' | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mrs-doris-e-hayek-wed-in-chapel-here-becomes-bride-of-arrigo-righi.html | MRS. DORIS E. HAYEK WED IN CHAPEL HERE; Becomes Bride of Arrigo Righi, a Director of Horse Show | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/riggs-stops-sabin-in-straight-sets-takes-final-by-63-97-86-in.html | RIGGS STOPS SABIN IN STRAIGHT SETS; Takes Final by 6-3, 9-7, 8-6 in Invitation Tennis Play at Hot Springs | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/scrap-iron-steel-gain-consumption-up-747-in-the-quarter-from-year.html | SCRAP IRON, STEEL GAIN; Consumption Up 74.7% in the Quarter From Year Before | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/summaries-of-the-penn-relay-carnival.html | Summaries of the Penn Relay Carnival | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/may-queen-choice-secret-georgian-court-will-announce-name-at.html | May Queen Choice Secret; Georgian Court Will Announce Name at Pageant Today | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/to-sell-stony-brook-plots.html | To Sell Stony Brook Plots | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/indochina-to-produce-all-of-frances-rubber.html | Indo-China to Produce All of France's Rubber | True | Special Correspondence, THE NEW YORK TIMES | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/this-american-land-and-its-people.html | This American Land and Its People | True | (From the End Papers for "Five Cities.") | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-10-no-title.html | Article 10 -- No Title | True | (Fairchild Aerial Surveys.) | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dislike-of-subsidy-puts-cotton-down-prices-lose-5-to-10-points-on.html | DISLIKE OF SUBSIDY PUTS COTTON DOWN; Prices Lose 5 to 10 Points on Reports of Opposition by Most Domestic Mills GAIN FOR MAY DELIVERY 25-Point Rise From Previous Saturday--Sharp Drop in Shipments for Export | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/affiliates-in-view-for-broker-firms-stock-exchange-committee-has.html | AFFILIATES IN VIEW FOR BROKER FIRMS; Stock Exchange Committee Has Plans to Divide Underwriting and Other Positions GREATER SAFETY THE AIM Martin Favors Change--List of Restrictions and Provisions Is Sent to Members | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/anne-mayer-married-seven-attendants-at-wedding-to-harry-c-zug.html | ANNE MAYER MARRIED; Seven Attendants at Wedding to Harry C. Zug | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/yale-triumphs-on-links-beats-princetons-team-5-to-4-eli-cubs-blank.html | YALE TRIUMPHS ON LINKS; Beats Princeton's Team, 5 to 4--Eli Cubs Blank Andover | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/peace-rally-looks-to-foreign-survey-world-league-will-get-data.html | Peace Rally Looks To Foreign Survey; World League Will Get Data Brought by 2 Officials From Studies Abroad | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/discussing-coming-installation-of-archbishop.html | DISCUSSING COMING INSTALLATION OF ARCHBISHOP | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/radcliffe-life-broadcast-in-interamerican-program-spanishspeaking.html | Radcliffe Life Broadcast In Inter-American Program; Spanish-Speaking Students Aided by Chorus and Orchestra Describe College Activities | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/whalen-acclaims-workers-efforts-he-finds-new-york-fair-more-nearly.html | WHALEN ACCLAIMS WORKERS' EFFORTS; He Finds New York Fair More Nearly Complete Than Any Other on Opening Day SEES A DREAM REALIZED Show Will Be More Thrilling Than Any Visitor Expected, Statement Declares | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wall-st-opposed-to-bondsale-tax-plan-in-albany-to-increase-state.html | WALL ST. OPPOSED TO BOND-SALE TAX; Plan in Albany to Increase State Revenues Viewed as Menace to Business | True | By Howard W. Calkins | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/tidbatl-takes-tennis-title.html | Tidbatl Takes Tennis Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/russell-carter-73-missions-aide-dies-extreasurer-of-foreign-board.html | RUSSELL CARTER, 73, MISSIONS AIDE, DIES; Ex-Treasurer of Foreign Board for Presbyterians | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chinese-type-now-set-at-yale-oriental-unit-expands-its-work-to-the.html | Chinese Type Now Set at Yale; Oriental Unit Expands Its Work to the Point of Literary Texts | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/event-will-honor-day-nursery-aides-mrs-john-ledbetter-jr-to-be.html | EVENT WILL HONOR DAY NURSERY AIDES; Mrs. John Ledbetter Jr. to Be Hostess Thursday at Her Home in Scarsdale | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/science-in-the-news-cosmic-rays-to-open-fair.html | Science In The News; Cosmic Rays to Open Fair | True | By Waldemar Kaempffert | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/behind-the-scenes-radio-opera-reveals-the-need-of-melody-to-enchant.html | BEHIND THE SCENES; Radio Opera Reveals the Need of Melody To Enchant the Unseen Audience | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/son-to-robert-m-tracys.html | Son to Robert M. Tracys | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rails-on-parade-previewed-at-fair-history-of-transportation-in-us.html | 'RAILS ON PARADE' PREVIEWED AT FAIR; History of Transportation in U.S. Since Erie Canal in 1829 Recalled in Pageant OLD-TIME ENGINES SHOWN They Make a Sharp Contrast With Modern Streamliners to Indicate Progress | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/long-islands-rural-charms-lie-off-the-beaten-track-mr-stevens-holds.html | Long Island's Rural Charms Lie Off the Beaten Track; Mr. Stevens Holds That "Paumanok" Is Too Near at Hand To Be Properly Appreciated by New Yorkers | True | By Katherine Woods | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/japanese-in-shift-on-china-currency-nanking-bank-to-issue-notes-at.html | JAPANESE IN SHIFT ON CHINA CURRENCY; Nanking Bank to Issue Notes at Par With Nationalist Dollar After North China Slump RAILWAYS SEEK CAPITAL Monopolistic Holding Concern Will Operate Lines and Buses in Lower Yangtze Valley | True | By Hallett Abend Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/moscow-dismayed-by-crash.html | Moscow Dismayed by Crash | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/teddy-blues-long-memories-of-the-open-range.html | "Teddy Blue's" Long Memories of the Open Range | True | By Horace Reynolds | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/exhibit-will-show-maintenance-costs-housing-council-sponsors-study.html | EXHIBIT WILL SHOW MAINTENANCE COSTS; Housing Council Sponsors Study of Operating Problems | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/scarborough-sets-precollege-meet-eastern-colleges-will-have-21.html | Scarborough Sets Pre-College Meet; Eastern Colleges Will Have 21 Representatives Present | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-citys-churches.html | THE CITY'S CHURCHES | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hotel-outlook-brighter-competent-management-essential-for-success.html | HOTEL OUTLOOK BRIGHTER; Competent Management Essential for Success Says Broker | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/clay-calhoun-and-webster-in-americas-silver-age-gerald-w-johnsons.html | Clay, Calhoun and Webster in America's "Silver Age"; Gerald W. Johnson's Lively Portrait of a Dramatic Period in Our History | True | By Henry Steele Commager | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/columbia-varsity-beaten-by-alumni-luckman-stars-as-1939-eleven-bows.html | COLUMBIA VARSITY BEATEN BY ALUMNI; Luckman Stars as 1939 Eleven Bows, 13-12--Spring Practice Sessions ClosedDRILLS AT FORDHAM END Long Intra-Squad ScrimmageHeld--Blacks Rally to TopOrange at Princeton | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bond-flotations-higher-for-april-28-new-issues-brought-offers-up-to.html | BOND FLOTATIONS HIGHER FOR APRIL; 28 New Issues Brought Offers Up to $234,074,000 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-utrecht-places-3-shares-honors-in-foil-fencing-with-stuyvesant.html | NEW UTRECHT PLACES 3; Shares Honors in Foil Fencing With Stuyvesant, Clinton | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/to-guide-aid-to-refugees-coordinating-group-formed-to-study.html | TO GUIDE AID TO REFUGEES; Coordinating Group Formed to Study Agencies' Work | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/martha-r-kahle-to-become-bride-she-will-be-married-june-27-in-old.html | Martha R. Kahle To Become Bride; She Will Be Married June 27 In Old Greenwich Church to Joseph Rodeheaver Jr. | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sports.html | SPORTS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/smith-college-adds-courses-thirty-new-subjects-will-be-taught-in-11.html | Smith College Adds Courses; Thirty New Subjects Will Be Taught in 11 Departments During Next Term | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/german-refugees-have-aided-business-and-given-many-jobs-here-leiper.html | German Refugees Have Aided Business And Given Many Jobs Here, Leiper Says | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sutherland-declines-job-changes-mind-about-accepting-pennsylvania.html | SUTHERLAND DECLINES JOB; Changes Mind About Accepting Pennsylvania Dental Post | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/notes-for-the-traveler-fair-visitors-from-overseas-map-tours-swiss.html | NOTES FOR THE TRAVELER; Fair Visitors From Overseas Map Tours-- Swiss Exposition--In Gold Rush Land | True | By Diana Rice | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/tw0-planes-reach-russian-aviators-who-are-due-today-rescue-craft.html | TW0 PLANES REACH RUSSIAN AVIATORS WHO ARE DUE TODAY; Rescue Craft Make Dangerous Landings on Island to Go to Aid of Stranded Pair ONE HAS 2 BROKEN RIBS Doctor Finds Other Is Unhurt--Fliers Who Crashed Will Be Here in Time for Fair TWO PLANES REACH RUSSIAN AVIATORS WRECKED SOVIET PLANE ON TINY ISLAND OFF NEW BRUNSWICK, AND ITS CREW | True | Times Wide World Photos | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/cashcarry-lapse-will-widen-perils-pittman-discusses-situation-after.html | 'CASH-CARRY' LAPSE WILL WIDEN PERILS; Pittman Discusses Situation After Tomorrow Night if War Starts Abroad EXPIRATION HALT UNLIKELY Proponents of Neutrality Act Section Call It Inadequate and Seek Better Plan | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/announce-appraisal-course.html | Announce Appraisal Course | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/palestine-demand-framed-by-arabs-they-will-agree-to-the-british.html | PALESTINE DEMAND FRAMED BY ARABS; They Will Agree to the British Plan if They Are Allowed to Take Control Quickly INSIST ON KEY POSITIONS Delegates From Moslem States Reach Unanimous Accord in Meeting at Cairo | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/pegasus-greens-on-top-turn-back-brown-trio-by-124-ramapo-greens-win.html | PEGASUS GREENS ON TOP; Turn Back Brown Trio by 12-4 -- Ramapo Greens Win | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/princeton-gets-homes-350000-project-started-in-university-town.html | PRINCETON GETS HOMES; $350,000 Project Started in University Town | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/decisive-victory-to-navys-varsity-middies-win-by-1-lengths-columbia.html | DECISIVE VICTORY TO NAVY'S VARSITY; Middies Win by 1 Lengths --Columbia Cubs First but Jayvees Lose | True | By Robert F. Kelley | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/long-island-hails-first-president-washington-impersonator-and-his.html | LONG ISLAND HAILS 'FIRST PRESIDENT'; Washington Impersonator and His Aides Are Acclaimed at Historic Sites THOUSANDS LINE ROADS Tour Will End Today, When the 150-Year-Old Coach Will Go to the Fair | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/heads-canadian-concern-sg-blaylock-is-elected-by-consolidated.html | HEADS CANADIAN CONCERN; S.G. Blaylock Is Elected by Consolidated Mining | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wedding-in-church-for-patricia-leary-daughter-of-supreme-court.html | WEDDING IN CHURCH FOR PATRICIA LEARY; Daughter of Supreme Court Justice Is Married Here to Vernon Murphy | True | Ira L. Hill | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bundle-tea-to-assist-foster-home-service-benefit-wednesday-of-home.html | 'Bundle' Tea to Assist Foster Home Service; Benefit Wednesday of Home Of Mrs. Paul Cushman | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/debutantes-aid-western-party-assist-younger-members-of-national.html | Debutantes Aid 'Western' Party; Assist Younger Members of National Arts Club in Plans For Saturday Event | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ar-munro-heads-hospital.html | A.R. Munro Heads Hospital | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fathers-visit-bradford-campus.html | Fathers Visit Bradford Campus | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/penn-varsity-crew-wins-by-4-lengths-travels-the-henley-distance-in.html | PENN VARSITY CREW WINS BY 4 LENGTHS; Travels the Henley Distance in 6:58.2--Rutgers Next, Leading Manhattan PRINCETON CUBS VICTORS Beat Jasper 150-Pound Eight, With Quakers Last--5,000 See Schuylkill Races | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/students-will-show-college-to-fathers.html | Students Will Show College to Fathers | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/brauchitsch-reaches-rome.html | Brauchitsch Reaches Rome | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/reception-tomorrow-for-fleet-chaplains-churchwomens-league-to-hold.html | Reception Tomorrow For Fleet Chaplains; Churchwomen's League to Hold Event of Fort Hamilton | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/pendergast-named-in-new-indictment-evasion-of-265465-in-income.html | PENDERGAST NAMED IN NEW INDICTMENT; Evasion of $265,465 in Income Taxes for 1935 and 1936 Is Laid to Kansas City Boss HIDDEN IDENTITY ALLEGED Jury Says He Put Holdings in Names of Two Aides--Arraignment is Due Tomorrow | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sentenced-in-bank-theft-former-cashier-gets-five-years-in.html | SENTENCED IN BANK THEFT; Former Cashier Gets Five Years in California--Shy $167,000 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/tigers-release-pitcher.html | Tigers Release Pitcher | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/landon-will-reply-to-hitler-in-broadcast-of-address-to-methodists.html | Landon Will Reply to Hitler in Broadcast Of Address to Methodists at Kansas City | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/drama-book-stall.html | Drama Book Stall | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/swiss-press-critical-of-hitlers-speech-it-will-solve-none-of-worlds.html | SWISS PRESS CRITICAL OF HITLER'S SPEECH; It Will Solve None of World's Problems, Paper Holds | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/europe-weighs-strength-of-berlinrome-axis-partnership-is-thought-to.html | EUROPE WEIGHS STRENGTH OF BERLIN-ROME AXIS; Partnership Is Thought to Be Strong Only If Dictators Keep Out of War | True | By Anne O'Hare McCormick Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/listeningin.html | LISTENING-IN | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/radio-reforms-for-youth-aim-of-joint-drive-four-groups-unite-to.html | Radio Reforms For Youth, Aim Of Joint Drive; Four Groups Unite to Obtain Better Programs Based on Nation-Wide Survey | True | By Elizabeth la Hines | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/concert-to-be-benefit-for-macdowell-colony.html | Concert to Be Benefit For MacDowell Colony | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/two-fair-sections.html | TWO FAIR SECTIONS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dance-ends-horse-show-300-are-hosts-after-squadron-a-spring-event-a.html | DANCE ENDS HORSE SHOW; 300 Are Hosts After Squadron A Spring Event at Armory | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/henry-walbridge-executive-83-dies-retired-operator-of-public.html | HENRY WALBRIDGE, EXECUTIVE, 83, DIES; Retired Operator of Public Utilities Was Founder of Management Firm | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/noting-a-formal-invitation-to-the-road-noting-a-formal-invitation.html | NOTING A FORMAL INVITATION TO THE ROAD; NOTING A FORMAL INVITATION TO THE ROAD | True | By Theron Bamberger | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/1900-car-arrives-from-california-complete-with-his-mustache-and.html | 1900 CAR ARRIVES FROM CALIFORNIA; Complete With His Mustache and Duster, Ohio Mechanic Comes to Fair in 52 Days DID 4,350 MILES, HE SAYS 'One More Fair Left in This Buggy,' Driver Who Took It to Chicago Fair Declares | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/11-get-scholarships-will-study-international-law-at-the-hague.html | 11 Get Scholarships; Will Study International Law at The Hague | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dartmouth-topples-holy-cross-nine-54-hanna-tallies-deciding-marker.html | DARTMOUTH TOPPLES HOLY CROSS NINE, 5-4; Hanna Tallies Deciding Marker on Orr's Double in Eighth | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/radio-control-on-parkways.html | RADIO CONTROL ON PARKWAYS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/louise-howell-kirkpatrick-chooses-may-20-for-her-marriage-to.html | Louise Howell Kirkpatrick Chooses May 20 For Her Marriage to Procter Wetherill | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/278121000-gold-received-in-april-imports-here-largest-of-any-month.html | $278,121,000 GOLD RECEIVED IN APRIL; Imports Here Largest of Any Month Since September-- Most From England CUT IN EARMARKED METAL Reduction of $17,179,100 in Month Reported- -Tabular Analyses Issued | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rumania-to-open-debt-talks-with-us-envoy-ordered-to-confer-with.html | Rumania to Open Debt Talks With U.S.; Envoy Ordered to Confer With Morgenthau | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-julia-gray-engaged.html | Miss Julia Gray Engaged | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/model-of-stock-exchange-will-reveal-how-our-greatest-market-place-is-run.html | Model of Stock Exchange Will Reveal How Our Greatest Market Place Is Run | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/colgate-stops-syracuse-triumphs-by-71-with-passabet-fanning-eleven.html | COLGATE STOPS SYRACUSE; Triumphs by 7-1, With Passabet Fanning Eleven Batsmen | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/change-opposed-in-election-law-citizens-union-is-against-bill-to.html | CHANGE OPPOSED IN ELECTION LAW; Citizens Union Is Against Bill to Add Signatures on Nominating Petition SAYS IT BARS A NEW PARTY Placing of Candidates for Municipal Office Last on Ballot Disapproved | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bulletin-for-worlds-fair-guests.html | BULLETIN FOR WORLD'S FAIR GUESTS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | (Photos by Times Wide World and International.) | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chinese-antiquities-sold-aw-bahrs-collection-brings-11605-at-two.html | CHINESE ANTIQUITIES SOLD; A.W. Bahr's Collection Brings $11,605 at Two Sessions | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/lewis-links-green-to-reactionaries-assails-afl-bills-cio-head.html | LEWIS LINKS GREEN TO 'REACTIONARIES'; ASSAILS A.F.L. BILLS; C.I.O. Head Alleges Manufacturers' Group Advised Wagner Act Changes OFFERS SENATORS 'PROOF' Federation Chief Denies the Allegations and Calls Them 'Evidence of Desperation' | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/from-elizabeth-to-charles-i.html | From Elizabeth to Charles I | True | By Donald A. Roberts | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/texas-goats-grow-autos-upholstery.html | TEXAS GOATS GROW AUTO'S UPHOLSTERY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/walters-of-reds-beats-pirates-53-excels-in-pinches-to-gain.html | WALTERS OF REDS BEATS PIRATES, 5-3; Excels in Pinches to Gain Victory--Setback Is Eighth in Row for Pittsburgh CRAFT GETS FOUR-BAGGER Werber's Triple and Single Drive In Two Runs--Tobin Is Loser on Mound | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/actors-to-help-children.html | Actors to Help Children | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/protecting-the-garden-new-rose-mcgreedys-sunset.html | Protecting the Garden; NEW ROSE, McGREEDY'S SUNSET | True | By Dr. Cynthia Westcott | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/report-on-status-of-foreign-bonds-department-of-commerce-finds.html | REPORT ON STATUS OF FOREIGN BONDS; Department of Commerce Finds $3,598,000,000 Par Value Still Held Here LARGE SUMS REPATRIATED Worth of Those Outstanding to Governments in Wartime Regarded as Small | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/news-from-the-market-television-now-drops-mantle-of-mystery-and.html | NEWS FROM THE MARKET; Television Now Drops Mantle of Mystery And Public Becomes Its Judge | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/prince-louis-of-monaco-is-made-french-general.html | Prince Louis of Monaco Is Made French General | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-homes-built-in-westchester-plot-in-fox-meadow-section-of.html | NEW HOMES BUILT IN WESTCHESTER; Plot in Fox Meadow Section of Scarsdale Is Sold for Improvement | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-totten-betrothed-washington-teacher-to-be-bride-of-dr-george-g.html | Miss Totten Betrothed; Washington Teacher to Be Bride of Dr. George G. Merrill Jr. | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/farmers-reclaim-wheat-at-discount-new-plan-of-commodity-credit.html | FARMERS RECLAIM WHEAT AT DISCOUNT; New Plan of Commodity Credit Corporation Enables Them to Make a Profit | True | By John M. Collins Special To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/7-more-sign-taxi-pact-smaller-fleets-accept-union-contract-for-45.html | 7 MORE SIGN TAXI PACT; Smaller Fleets Accept Union Contract for 45 Per Cent | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/michigan-aids-teacher-course-university-to-supervise-work-of.html | Michigan Aids Teacher Course; University to Supervise Work of Training in Four State Colleges | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/building-more-homes-4766-families-housed-in-city-area-in-first.html | BUILDING MORE HOMES; 4,766 Families Housed in City Area in First Quarter | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/800-at-hunter-to-join-in-sing-students-promise-a-lively-contest-on.html | 800 at Hunter To Join in Sing; Students Promise a Lively Contest on Friday at The Hippodrome | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/most-conditioning-new-only-71-in-use-here-is-five-or-more-years-old.html | MOST CONDITIONING NEW; Only 7.1% in Use Here Is Five or More Years Old | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/events-of-this-week.html | EVENTS OF THIS WEEK | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-things-in-city-shops-home-fittings-for-visitors-redecorating.html | New Things in City Shops: Home Fittings for Visitors; Redecorating and Equipping the Closets to Provide More Space Is One of the Tasks for Hostesses-- A Compact, Movable Dressing Table | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-britannicas-book-of-1938.html | The Britannica's Book of 1938 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/title-to-illinois-ac.html | Title to Illinois A.C. | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/baldwin-departs-hopeful-for-peace-former-premier-sailing-for-home.html | BALDWIN DEPARTS, HOPEFUL FOR PEACE; Former Premier, Sailing for Home, Warns of Viewing War as Inevitable PUTS ISSUE UP TO HITLER Decision in One Man's Hands, He Asserts--Reverses His Stand on Conscription | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/budget-issue-for-the-courts-lehman-program-rejected.html | BUDGET ISSUE FOR THE COURTS; Lehman Program Rejected | True | By Warren Moscow | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/son-born-to-mrs-edward-levy.html | Son Born to Mrs. Edward Levy | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ley-urges-germans-to-enjoy-life-cattle-killing-for-meat-is-reduced.html | Ley Urges Germans to 'Enjoy Life'; Cattle Killing for Meat Is Reduced; Labor Front Leader Declares 'Life Is Battle and Joy'-- Economic Journal Urges Ration Cards--Fish Consumption Advocated | True | By Otto D. Tolischus Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/urges-good-design-for-miami-homes-architect-holds-dade-county.html | URGES GOOD DESIGN FOR MIAMI HOMES; Architect Holds Dade County Zoning Code Will Benefit All Communities ARTISTIC SENSE IS NEEDED G.H. Spohn Criticizes Lack of Individuality in Many Small Homes | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/smith-beats-army-for-columbia-73-scatters-cadets-hits-but-he-is.html | SMITH BEATS ARMY FOR COLUMBIA, 7-3; Scatters Cadets' Hits, but He Is Removed for Wildness With One Out in 9th DESMOND DRIVES HOMER Connects for a Long Wallop Against Davis, the Losing Hurler, in Sixth Frame | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-roy-tillinghast-chemist-dies-at-56-retired-developer-of-processes.html | A. ROY TILLINGHAST, CHEMIST, DIES AT 56; Retired Developer of Processes Used by U.S. During War | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hull-reveals-gain-over-reichs-trade-shows-40-rise-in-exports-to-16.html | HULL REVEALS GAIN OVER REICH'S TRADE; Shows 40% Rise in Exports to 16 Treaty Nations, Against Only 2% for Germany SEES NAZI DRIVE BLOCKED Letter to N.Y.U. Foreign Trade Club Praises Effect of Reciprocal Pacts | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/tea-benefit-for-children-event-will-honor-mrs-morris-aron-head-of.html | Tea Benefit for Children; Event Will Honor Mrs. Morris Aron, Head of Charity Group | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/transit-facilities-face-test-today-all-subway-elevated-railroad-and.html | TRANSIT FACILITIES FACE TEST TODAY; All Subway, Elevated, Railroad and Bus Lines Expanded to Serve Fair Throngs WATER TAXIS ON THE JOB 3,000 Policemen to Handle the Expected Traffic Jam--Routes to Flushing Described | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/model-of-greatest-americanbuilt-ship-will-go-on-public-exhibition.html | Model of Greatest American-Built Ship Will Go on Public Exhibition in Few Days | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/progress-urged-in-school-aims-dr-hh-home-of-nyu-says-social-order.html | Progress Urged In School Aims; Dr. H.H. Home of N.Y.U. Says Social Order Must Set New Pace | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/parade-in-madrid-is-still-uncertain-may-15-is-supposed-date-but.html | PARADE IN MADRID IS STILL UNCERTAIN; May 15 Is Supposed Date, but Army Men Say Force Cannot Be Assembled by Then HITLER SPEECH APPLAUDED French Border Closed Without Explanation at Gerona-- Disorder Is Rumored | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/in-catskills-and-jersey-apple-blossom-festival-in-ulster-county.html | IN CATSKILLS AND JERSEY; Apple Blossom Festival in Ulster County --Atlantic City and Other Centers | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dream-castle-for-hikers-youth-hostels-operate-plas-rhiwaedog-in.html | DREAM CASTLE FOR HIKERS; Youth Hostels Operate Plas Rhiwaedog in Backwoods of North Wales | True | By Edward Jason | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/cleanliness-aides-will-visit-estate-trip-to-mrs-scheepers-place-to.html | CLEANLINESS AIDES WILL VISIT ESTATE; Trip to Mrs. Scheeper's Place to Be Benefit for Association Fighting City's Litter | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mussolini-orders-increase-in-army-move-retorts-to-conscription-in.html | MUSSOLINI ORDERS INCREASE IN ARMY; Move Retorts to Conscription in Britain and Keeps Pace With Position of Berlin TREATY SCRAPPING DENIED Germans Will Press for Closer Military Alliance, but Duce is Wary, Public Fearful | True | By Herbert L. Matthews Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/steinbeck-in-london.html | STEINBECK IN LONDON | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wholesale-sales-rose-48-in-march-gain-for-quarter-over-1938-was.html | WHOLESALE SALES ROSE 4.8% IN MARCH; Gain for Quarter Over 1938 Was 4.9%--Stocks Down 6.6% in Cost Value PRODUCER TOTAL UP 9.9% All but 2 of Industry Groups Had Larger Volume for Last Month | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/title-officials-meet-this-week-george-mcaneny-will-welcome-state.html | TITLE OFFICIALS MEET THIS WEEK; George McAneny Will Welcome State Delegates at TwoDay Convention | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/florence-oglietti-betrothed-to-arthur-joseph-nicholson-magillbaker.html | Florence Oglietti Betrothed To Arthur Joseph Nicholson; Magill--Baker | True | Ira L. Hill | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/family-life-held-key-to-democracy-state-urged-to-redouble-its.html | FAMILY LIFE HELD KEY TO DEMOCRACY; State Urged to Redouble Its Efforts to Preserve Homes at Marriage Conference REQUEST TO GO TO LEHMAN Coordination of the Various Agencies Used in Program Is Recommended | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-studies-in-four-masters.html | New Studies in Four Masters | True | By John Cournos | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/manhattans-bats-subdue-liu-80-gnup-schwitter-coughlin-and-jost-make.html | MANHATTAN'S BATS SUBDUE L.I.U., 8-0; Gnup, Schwitter, Coughlin and Jost Make Homers to Give Jaspers First Victory COUGHLIN ALLOWS 5 HITS Right-Hander Settles Down After Shakey Start to Surprise Blackbirds | True | By Joseph C. Nichols | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/recovery-spur-lacking-but-fenner-beane-discovers-no-basic.html | RECOVERY SPUR LACKING; But Fenner & Beane Discovers No Basic Deterioration | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/florence-wiggins-married-in-south-middletown-ny-girl-wed-in.html | FLORENCE WIGGINS MARRIED IN SOUTH; Middletown, N.Y., Girl Wed in Pinehurst Village Chapel to Richard H. Voorhis SISTER ONLY ATTENDANT Bridegroom's Brother Is Best Man--Large Reception Is Held After Ceremony | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/legion-to-honor-col-roosevelt.html | Legion to Honor Col. Roosevelt | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/robert-s-oharas-have-son.html | Robert S. O'Haras Have Son | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/advice-on-home-painting.html | Advice on Home Painting | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sees-jamaica-growth-broker-notes-rising-market-for-good-realty.html | SEES JAMAICA GROWTH; Broker Notes Rising Market for Good Realty Holdings | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/an-assortment-of-fair-marvels.html | AN ASSORTMENT OF FAIR MARVELS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fumes-kill-two-in-home-hackensack-woman-and-baby-die-as-heater-goes.html | FUMES KILL TWO IN HOME; Hackensack Woman and Baby Die as Heater Goes Out | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/u-of-p-revises-law-grading-radical-change-made-in-system-required.html | U. of P. Revises Law Grading; Radical Change Made in System; Required Average Method Is Adopted With Abolition Of the Passing Mark--Students To Have Hearings | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/character-analyzed-personal-factors-considered-in-granting-fha-loan.html | CHARACTER ANALYZED; Personal Factors Considered in Granting FHA Loan | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ransom-asked-in-lampe-kidnap.html | Ransom Asked in Lampe Kidnap | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gives-state-strike-data-miss-miller-reports-on-causes-and.html | GIVES STATE STRIKE DATA; Miss Miller Reports on Causes and Settlements | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hungary-jails-11-for-espionage.html | Hungary Jails 11 for Espionage | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/party-to-assist-welfare-groups-opportunity-shop-units-will-benefit.html | Party to Assist Welfare Groups; Opportunity Shop Units Will Benefit From Dinner and Supper Event May 11 | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/for-gourmets-and-others-sidewalk-cafes-in-bloom-tardily-but.html | For Gourmets and Others; Sidewalk Cafes in Bloom; Tardily but Hopefully the Gay Hedged Resorts Come Out With the Spring Sun, Exactly in Time To Greet First of the Fair Visitors | True | By Charlotte Hughes | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/soar-high-on-ground-air-corps-doctors-test-altitude-effects-in.html | 'SOAR' HIGH ON GROUND; Air Corps Doctors Test Altitude Effects in Pressure Cell | True | By Richard A. Aszling | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/blockade-repeats-in-hunts-classic-mrs-beards-horse-conquers-coq.html | BLOCKADE REPEATS IN HUNTS CLASSIC; Mrs. Beard's Horse Conquers Coq Bruyere by Half Length in Maryland Cup Race | True | By Fred van Ness Special To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/florence-riordan-to-wed-she-will-be-married-in-autumn-to-peter-ja.html | Florence Riordan to Wed; She Will Be Married in Autumn to Peter J.A. Cusack | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sports-of-the-times-fair-today-and-tomorrow.html | Sports of the Times; Fair Today and Tomorrow | True | By John Kieran | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chinese-leaders-admit-a-retreat-forces-are-giving-up-the-line.html | CHINESE LEADERS ADMIT A RETREAT; Forces Are Giving Up the Line Recently Won in Fighting West of Nanchang JAPANESE GAIN IN SOUTH Invaders Are Strengthened in Canton Area--Civilians Are Fleeing Frog Foochow | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/how-to-get-around-the-fair-pickup-buses.html | HOW TO GET AROUND THE FAIR; PICK-UP BUSES | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rumanian-press-hopeful-comment-on-hitlers-speech-is-relatively.html | RUMANIAN PRESS HOPEFUL; Comment on Hitler's Speech Is Relatively Optimistic | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/steel-profit-cut-as-prices-decline-income-off-20-output-only-3-13.html | Steel Profit Cut as Prices Decline; Income Off 20%, Output Only 3 1/3%; First-Quarter Reports of 23 Companies Indicate Quotations Are Out of Line With Costs, Which Are Rising | True | By Kenneth L. Austin | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/aspinwall-judds-hosts-give-reception-for-phyllis-and-virginia.html | ASPINWALL JUDDS HOSTS; Give Reception for Phyllis and Virginia Beardsley | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/debt-cuts-shown-in-rail-reports-solvent-roads-reveal-progress-on.html | DEBT CUTS SHOWN IN RAIL REPORTS; Solvent Roads Reveal Progress on Funded Item in 1938 and Insolvent Ones Plan Action BIG REDUCTION BY P.R.R. Total Down to $692,818,000 -- Increase by New Haven-- Equipment Certificates Paid | True | By L.b.n. Gnaedinger | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-study-of-dancedramas-in-bali.html | A Study of Dance-Dramas in Bali | True | By John Martin | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/will-speak-at-graduation.html | Will Speak at Graduation | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-plan-for-traffic-police-will-issue-instructions-over-five.html | NEW PLAN FOR TRAFFIC; Police Will Issue Instructions Over Five Loudspeakers | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marion-d-fountain-becomes-a-bride-shipley-alumna-wed-in-floral.html | MARION D. FOUNTAIN BECOMES A BRIDE; Shipley Alumna Wed in Floral Setting in Church Here to George R. McKee Jr. HAS EIGHT ATTENDANTS Sisters Are Matron and Maid of Honor-- Bridegroom's Father Is Best Man | True | Ira L. Hill | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/big-gain-in-quarter-for-ontario-gold-25331477-recovery-compares.html | BIG GAIN IN QUARTER FOR ONTARIO GOLD; $25,331,477 Recovery Compares With $22,823,466 inPeriod in 1938 MARCH OUTPUT INCREASES Reports of Results of Operations of Mining Companiesin Canada Show Rises | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/penn-vanquishes-columbia-netmen-routs-lions-by-score-of-90.html | PENN VANQUISHES COLUMBIA NETMEN; Routs Lions by Score of 9-0 --Princeton Downs Cornell by the Same Count ARMY VICTOR OVER YALE Manhattan Conquers Newark in Curtailed Match, 4-1 --Other Results | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/two-trappers-here-on-3800mile-trip-arrive-from-canadian-northwest.html | TWO TRAPPERS HERE ON 3,800-MILE TRIP; Arrive From Canadian Northwest to See World's Fair | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/real-estate-held-essential-asset-nk-winston-says-recognition-of.html | REAL ESTATE HELD ESSENTIAL ASSET; N.K. Winston Says Recognition of That Principle Is aHeartening OmenCITES FAVORABLE FACTORSOperator Predicts 1939 WillShow Progressive Trendin Many Activities | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/robert-bolam-dead-physician-educator-formerly-headed-the-university.html | ROBERT BOLAM DEAD; PHYSICIAN, EDUCATOR; Formerly Headed the University of Durham Medical School | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/advice-to-parents-on-child-radio-wpa-gives-some-hints-for-family.html | ADVICE TO PARENTS ON 'CHILD RADIO'; WPA Gives Some Hints For Family Harmony In the Home | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/pomfret-crews-triumph.html | Pomfret Crews Triumph | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/boat-trip-includes-fair-steamer-to-dock-at-flushing-after-view-of.html | BOAT TRIP INCLUDES FAIR; Steamer to Dock at Flushing After View of City | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/philadelphian-found-dead-here.html | Philadelphian Found Dead Here | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/and-it-is-also-a-shoppers-paradise.html | AND IT IS ALSO A SHOPPERS' PARADISE | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/vine-awnings-found-useful-trained-on-substantial-frames-they.html | Vine Awnings Found Useful; Trained on Substantial Frames, They Provide Shade Without Shutting Out Air | True | By Charlotte Wallum | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/charles-sprague-exassistant-vice-president-of-boston-investment.html | CHARLES SPRAGUE; Ex-Assistant Vice President of Boston Investment Firm | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/in-the-decorative-vein.html | IN THE DECORATIVE VEIN | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-leftwing-flyer-new-group-in-hollywood-plans-a-picture-mein-kampf.html | A LEFT-WING FLYER; New Group in Hollywood Plans a Picture --'Mein Kampf' Filed for Future Use | True | By Douglas W. Churchill | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/musical-event-to-aid-chinese-an-evening-with-mozart-to-be-title-of.html | Musical Event To Aid Chinese; 'An Evening With Mozart' to Be Title of Program Assisting Orphans in Orient | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/barnard-elects-group-officers-the-student-council-and-club-posts.html | Barnard Elects Group Officers; The Student Council and Club Posts Are All Filled | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ten-misconceptions-of-new-york-ten-misconceptions-of-new-york.html | "TEN MISCONCEPTIONS OF NEW YORK"; TEN MISCONCEPTIONS OF NEW YORK | True | By Fiorello H. la Guardia, Mayor of New York | B 412932-936,B 412937-939 |
| 1939-04-30 | | https://www.nytimes.com/1939/04/30/archives/aid-to-civilization-through-fair-seen-rabbi-newman-says-nations.html | AID TO CIVILIZATION THROUGH FAIR SEEN; Rabbi Newman Says Nations Should Be Aroused to Avert Destruction FAITH IN TOMORROW URGED Exposition Should Teach All That Liberty Is Enjoyable, Says Rabbi Rosenbloom | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/defending-the-views-of-mr-eccles-comparison-of-ideas-of-federal.html | Defending the Views of Mr. Eccles; Comparison of Ideas of Federal Reserve Governor With Those of John Law Seen as Faulty Picture | True | RUDOLPH L. WEISSMAN. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/senators-win-31-injured-yankee-ace-leaving-field.html | SENATORS WIN, 3-1; Injured Yankee Ace Leaving Field | True | By James P. Dawson | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wheat-up-further-in-heavy-trading-prices-rise-1-cent-in-early-deals.html | WHEAT UP FURTHER IN HEAVY TRADING; Prices Rise 1 Cent in Early Deals in Chicago, but Profit Taking Cuts Day's Net Gains DECLINE IN CORN MARKET May Contracts Liquidated and Close Is at Week's Lowest--Oats Off, Soy Beans Higher | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/groton-to-play-at-home.html | Groton to Play at Home | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/links-title-to-bentley-he-beats-sutton-5-and-4-in-the-english.html | LINKS TITLE TO BENTLEY; He Beats Sutton, 5 and 4, in the English Amateur Final | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/delegation-seeks-funds-for-bronx-river-work.html | Delegation Seeks Funds For Bronx River Work | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/kriegerhostak-bout-june-27.html | Krieger-Hostak Bout June 27 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chamber-parley-to-ask-tax-easing-appeals-for-changes-in-many.html | CHAMBER PARLEY TO ASK TAX EASING; Appeals for Changes in Many Federal Policies Will Mark Convention at Capital TRADE PROGRAM PRAISED But Committees Hit Spending and Debt Policies and Demand Business Rights | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/business-index-advances-power-component-leads-five-increases-as.html | BUSINESS INDEX ADVANCES; Power Component Leads Five Increases as Output Rises More Than Seasonally; Miscellaneous Loadings, Steel Output Off Against Trend | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/league-to-debate-nurse-job-status-women-voters-sponsor-study-of.html | League to Debate Nurse Job Status; Women Voters Sponsor Study Of Civil Service Ratings For City's Hospitals | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/queries-and-answers.html | Queries and Answers | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | (Photographs by the New York Times Studios.) | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/notes-of-the-camera-world-slide-viewer-for-color.html | NOTES OF THE CAMERA WORLD; Slide Viewer for Color | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/adriatic-cable-is-planned-italy-would-connect-brindisi-and-durazzo.html | ADRIATIC CABLE IS PLANNED; Italy Would Connect Brindisi and Durazzo, Albania | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/march-postal-receipts-set-peak-of-66289470.html | March Postal Receipts Set Peak of $66,289,470 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/yale-prevails-in-13th-mcclelland-singles-in-deciding-run-to-beat.html | YALE PREVAILS IN 13TH; McClelland Singles in Deciding Run to Beat N.Y.A.C., 3-2 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/building-repairs-urged-bronx-property-owners-advised-to-apply-for.html | BUILDING REPAIRS URGED; Bronx Property Owners Advised to Apply for Loans | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-wood-stove-makes-own-gas-norwich-university-finds-a-process-to.html | New Wood Stove Makes Own Gas; Norwich University Finds a Process to Increase Fuel Efficiency | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/retail-store-sales.html | Retail Store Sales | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/motor-boating-yacht-clubs-and-cruising-late-entrants-must-pay.html | Motor Boating, Yacht Clubs and Cruising Late Entrants Must Pay | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | By Attilio Gatti Camp Ebiami, Belgian Congo. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/schoolboys-from-15-states-will-see-cornell-engineering-several.html | Schoolboys From 15 States Will See Cornell Engineering; Several Hundred From Elementary Classes at the University Saturday to Witness Phases of Technical Study There | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/student-delegates-reaffirm-lima-plan-temple-and-swarthmore-groups.html | STUDENT 'DELEGATES' 'REAFFIRM' LIMA PLAN; Temple and Swarthmore Groups Meet in Pan-American Parley | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/asks-birth-curbs-for-indigent.html | Asks Birth Curbs for Indigent | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-bathroom-fixtures-modern-tubs-being-made-in-variety-of-colors.html | NEW BATHROOM FIXTURES; Modern Tubs Being Made in Variety of Colors | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gardens-at-fair-opening-today-display-covering-five-acres-features.html | Gardens at Fair Opening Today; Display Covering Five Acres Features Different Designs Adapted to Small Areas | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/icelands-exhibit-lesson-in-history-theme-of-unity-with-north.html | ICELAND'S EXHIBIT LESSON IN HISTORY; Theme of Unity With North America Predominates | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/credit-sales-paper-up-after-50-drop-first-increase-in-outstandings.html | CREDIT SALES PAPER UP AFTER 50% DROP; First Increase in Outstandings of C.I.T. in 19 Months Leaves Room for Expansion AUTO POSITION IS STRONG Dietz Finds Volume Gaining and Stocks Conservative With Makers, Dealers | True | By William J. Enright | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/youth-week-in-newark-19th-annual-celebration-will-begin-at-churches.html | YOUTH WEEK IN NEWARK; 19th Annual Celebration Will Begin at Churches Today | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/books-and-authors.html | Books and Authors | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-world-to-hear-opening-of-fair-international-radio-hookup-to-be.html | THE WORLD TO HEAR OPENING OF FAIR; International Radio Hook-Up to Be Largest Attempted With 535 Transmitters 6 NATIONS TO BROADCAST Program to Be Given in English, German, French, Spanishand Also in Portuguese | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/art-sale-brings-44079-2100-and-1900-for-carpets-are-highest-prices.html | ART SALE BRINGS $44,079; $2,100 and $1,900 for Carpets Are Highest Prices | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/drama-prizes-awarded-wenonah-junior-womans-club-wins-jersey-contest.html | DRAMA PRIZES AWARDED; Wenonah Junior Woman's Club Wins Jersey Contest | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/pride-of-navy-here-28-menofwar-steam-into-harbor-at-dawnmayor.html | PRIDE OF NAVY HERE; 28 Men-of-War Steam Into Harbor at Dawn--Mayor Greets Them LARGEST GROUP IN 5 YEARS Squadron Under Admiral A. W. Johnson Will Be Open to Visitors During Stay PRIDE OF THE FLEET ON VISIT TO CITY THE FLEET COMES UP OUT OF THE MIST TO ANCHOR HERE FOR THE WORLD'S FAIR | True | Times Wide World | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/unbreakable-71-wins-in-england-for-widener.html | Unbreakable, 7-1, Wins In England for Widener | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/towboats-are-hit-by-coal-shortage-president-warned-that-harbor.html | TOWBOATS ARE HIT BY COAL SHORTAGE; President Warned That Harbor Faces Menace If Shutdown Continues | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fragile-bit-of-femininity-wins-fame-as-industrial-designer-miss.html | 'Fragile Bit of Femininity' Wins Fame as Industrial Designer; Miss Hull Resists Chortles of a Skeptical World as She Bags $1,000 Prize for Glove Machine | True | By Kathleen McLaughlin | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/junior-league-art-shown-this-week-fourday-meeting-in-memphis-will.html | Junior League Art Shown This Week; Four-Day Meeting in Memphis Will Feature Prize-Winning Products of Members | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/captain-mahan-spokesman-of-sea-power-there-could-scarcely-be-a-more.html | Captain Mahan, Spokesman Of Sea Power; There Could Scarcely Be a More Timely Moment for the Publication of This Biography | True | By Hanson W. Baldwin | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/national-service-to-improve-homes-plan-aims-to-certify-sound.html | NATIONAL SERVICE TO IMPROVE HOMES; Plan Aims to Certify Sound Construction for Houses in $5,000 Class FEDERAL AID IS EXPANDED Architects Cooperating With Material Makers to Help Small Owners | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/courtesy-on-road-urged-commissioner-mealey-asks-city-motorists-to.html | COURTESY ON ROAD URGED; Commissioner Mealey Asks City Motorists to Aid Visitors | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/card-party-to-help-st-faiths-house-mrs-julio-g-herrera-will-be.html | Card Party to Help St. Faith's House; Mrs. Julio G. Herrera Will Be Hostess at Event Tuesday | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/lumber-dealers-urge-lowcost-building-national-body-pledges-aid-to.html | LUMBER DEALERS URGE LOW-COST BUILDING; National Body Pledges Aid to Commerce Chamber | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/students-to-depict-their-state-periods.html | Students to Depict Their State Periods | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/panama-would-fund-bonds-held-abroad-but-awaits-payment-by-us-of.html | PANAMA WOULD FUND BONDS HELD ABROAD; But Awaits Payment by U.S. of Overdue Canal Annuities | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/1000000-to-see-fair-opening-president-to-speak-at-2-pm-fleet-here.html | 1,000,000 TO SEE FAIR OPENING; PRESIDENT TO SPEAK AT 2 P.M.; FLEET HERE, VISITORS POUR IN; GATES OPEN AT 11 Governor and Mayor to Take Part in Execises Following Parade NATION'S NOTABLES COMING 4,000 Policemen Will Bew on Duty in the Area--Partly Cloudy Day Forecast 1,000,000 TO SEE OPENING OF FAIR SOME LAST-MINUTE PREPARATIONS AT WORLD'S FAIR GROUNDS IN FLUSHING YESTERDAY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/charitys-gain-in-needlework-is-parley-topic-national-guild-to-meet.html | Charity's Gain In Needlework Is Parley Topic; National Guild to Meet This Week in Philadelphia to Report on Expansion | True | By Anne Petersen | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/2-the-reaction-hendersons-questions.html | (2) The Reaction; Henderson's Questions | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gomperzs-version-of-mill-son-tells-history-of-german-scholar-and.html | Gomperz's Version of Mill; Son Tells History of German Scholar And English Economist | True | H. GOMPERZ. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hollywood-adopts-a-point-of-view-in-juarez-and-man-of-conquest.html | HOLLYWOOD ADOPTS A POINT OF VIEW; In 'Juarez' and 'Man of Conquest,' the Screen Propagandizes for Our Brand of Democracy and Against the Dictators | True | By Frank S. Nugent | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mayor-has-debut-with-philharmonic-reminds-barbirolli-that-his.html | MAYOR HAS 'DEBUT' WITH PHILHARMONIC; Reminds Barbirolli That His Father Led a Band Too | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/yearend-problem-in-income-taxes-internal-revenue-commissioner-holds.html | YEAR-END PROBLEM IN INCOME TAXES; Internal Revenue Commissioner Holds Date of Delivery Is Decisive as to Period COURT RULINGS CONTRARY Question of Time of Profit or Loss in Sales of Securities Is Discussed | True | By Godfrey N. Nelson | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/6-firstaid-units-on-guard-at-fair-free-treatment-is-ready-for.html | 6 FIRST-AID UNITS ON GUARD AT FAIR; Free Treatment Is Ready for Victims of Accidents--Five Ambulances on Duty PEDIATRIC CENTER IS PLAN 18 to 20 Babies Expected to Be Born on the Grounds During Exposition | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/french-art-at-the-fair.html | FRENCH ART AT THE FAIR | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-latin-nations-to-the-south-of-us-fa-kirkpatricks-history-of-the.html | The Latin Nations to the South of Us; F.A. Kirkpatrick's History of the South American Republics Contributes A Brilliant and Comprehensive Survey | True | By Philip Ainsworth Means | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/faure-contest.html | FAURE CONTEST | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-issues-from-afar-more-czechoslovak-paper-arrivesnew-zealand-and.html | NEW ISSUES FROM AFAR; More Czecho-Slovak Paper Arrives--New Zealand and Barbados Centenaries | True | By la Rue Applegate | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/many-support-peoples-chorus-23d-anniversary-concert-on-tuesday.html | Many Support People's Chorus; 23d Anniversary Concert on Tuesday Night to Be in Carnegie Hall | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/3-us-cruisers-leave-brazil.html | 3 U.S. Cruisers Leave Brazil | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/club-honoring-frohman.html | Club Honoring Frohman | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/parents-day-at-fordham-freshmen-will-give-plaque-to-mark-college.html | Parents Day at Fordham; Freshmen Will Give Plaque to Mark College Founding | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/william-and-mary-weeds-out-entries-candidates-for-1943-class-to.html | William and Mary Weeds Out Entries; Candidates for 1943 Class to Meet Scholastic Test | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/2195976-earned-by-glass-concern-hazelatlas-company-reports-slight.html | $2,195,976 EARNED BY GLASS CONCERN; Hazel-Atlas Company Reports Slight Dip Under 1938 in Year's Net Profit GAIN NOTED FOR QUARTER Results of Operations Announced by Other Corporations With Comparisons | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/schools-to-discuss-international-aids-norwalk-session-to-study-the.html | Schools to Discuss International Aids; Norwalk Session to Study the Future of Democracy | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mrs-fj-foley-to-give-tea-party-will-be-held-tuesday-for-the-harlem.html | Mrs. F.J. Foley to Give Tea; Party Will Be Held Tuesday for The Harlem River Center | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-liquor-plan-ready-penalty-proposed-for-jobbers-selling-at-cut.html | NEW LIQUOR PLAN READY; Penalty Proposed for Jobbers Selling at Cut Prices | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fordham-cubs-on-top-82-down-columbia-freshman-nine-with-early.html | FORDHAM CUBS ON TOP, 8-2; Down Columbia Freshman Nine With Early Attack | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sale-in-red-bank-eisele-home-on-river-front-in-new-ownership.html | SALE IN RED BANK; Eisele Home on River Front in New Ownership | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/yale-routs-queens-rc-dumestre-and-wollaston-injured-as-elis-triumph.html | YALE ROUTS QUEENS R.C.; Dumestre and Wollaston Injured as Elis Triumph, 21 to 10 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/3-the-two-fronts-causes-for-conscription.html | (3) The Two Fronts; Causes for Conscription | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/oxalic-acid-found-to-check-bleeding-stopping-of-hemorrhages-in-45.html | OXALIC ACID FOUND TO CHECK BLEEDING; Stopping of Hemorrhages in 45 Seconds to 5 Minutes Is Reported to Biologists APPLIED IN 1,000 CASES Coagulative Constituent of the Blood Tested in Hemophilia and in General Surgery | True | By William L. Laurence Special To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/still-our-no-1-airman-our-no-1-airman.html | STILL OUR NO. 1 AIRMAN; OUR NO. 1 AIRMAN | True | By Russell Owen | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fast-trials-for-derby-american-byrd-and-on-location-excel-in-downs.html | FAST TRIALS FOR DERBY; American Byrd and On Location Excel in Downs Workouts | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/study-lot-index-plan-suffolk-officials-may-adopt-kings-countys.html | STUDY LOT INDEX PLAN; Suffolk Officials May Adopt Kings County's System | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mit-names-womens-guide-miss-florence-stiles-first-to-hold-post-of.html | M.I.T. Names Women's Guide; Miss Florence Stiles First to Hold Post of Adviser at The Institute | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/building-activity-is-best-in-years-total-in-44-states-for-first.html | BUILDING ACTIVITY IS BEST IN YEARS; Total in 44 States for First Quarter Is $846,189,562, Up From $595,982,843 in '38 GAIN IN HOMES PUT AT 119% 11,570 Projected in 34 Cities --Non-Residential Rise Last Month Figured at 40% | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/play-hookey-right-into-school.html | Play Hookey Right Into School | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/to-triple-plane-motor-plant.html | To Triple Plane Motor Plant | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/swarthmore-play-in-original-greek.html | Swarthmore Play In Original Greek | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/widow-seeks-cheneys-seat.html | Widow Seeks Cheney's Seat | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/this-weeks-calendar-of-womens-club-activities.html | THIS WEEK'S CALENDAR OF WOMEN'S CLUB ACTIVITIES | True | Davis & Sanford | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/britain-takes-up-role-as-continental-power-conscription-seen-as.html | BRITAIN TAKES UP ROLE AS CONTINENTAL POWER; Conscription Seen as Logical Move to Implement Commitments in Fear-Ridden Europe | True | By Harold Callender Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-baseball-stamp.html | THE BASEBALL STAMP | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wr-hearst-honored-76th-birthday-celebrated-at-party-in-washington.html | W.R. HEARST HONORED; 76th Birthday Celebrated at Party in Washington | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/joseph-park-hall-retired-electrical-contractor-dies-in-hospital-in.html | JOSEPH PARK HALL; Retired Electrical Contractor Dies in Hospital in Newark | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gardner-group-party-alumnae-of-school-to-conduct-annual-luncheon.html | Gardner Group Party; Alumnae of School to Conduct Annual Luncheon May 19 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/paintings-from-79-countries-form-novel-exhibit-at-the-fair-works.html | Paintings From 79 Countries Form Novel Exhibit at the Fair; Works Selected by an Expert in Each Nation Are Brought Here-- Famous Tickhill Psalter to Be Published--Gallery Sales of Week | True | By Thomas C. Linn | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/edwina-cooney-engaged-west-hempstead-girl-to-be-the-bride-of.html | Edwina Cooney Engaged; West Hempstead Girl to Be the Bride of William L. Powell | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/vicksburg-society-to-honor-the-heroes-of-63.html | VICKSBURG; Society to Honor the Heroes of '63 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-racing-sloop-christened-vim-mrs-vanderbilt-is-sponsor-of-sleek.html | NEW RACING SLOOP CHRISTENED 'VIM'; Mrs. Vanderbilt Is Sponsor of Sleek Craft Destined for Contests Abroad EARLY TRYOUTS PLANNED Rigging Awaits Completion of Wood and Duralumin Masts --Keel Has Long Lead | True | By James Robbins | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/suspends-livestock-men-bureau-bars-chicago-firm-for-a-year-on-fraud.html | SUSPENDS LIVESTOCK MEN; Bureau Bars Chicago Firm for a Year on Fraud Charge | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | By Lawrence Stessin | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/lawrenceville-netmen-win.html | Lawrenceville Netmen Win | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/guard-lincoln-cathedral-precautions-follow-receipt-of-letters.html | GUARD LINCOLN CATHEDRAL; Precautions Follow Receipt of Letters Signed 'I.R.A.' | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dance-is-planned-to-aid-musicians-supper-event-wednesday-to-augment.html | Dance Is Planned To Aid Musicians; Supper Event Wednesday to Augment Fund for 3,000 to 4,000 Needy Artists | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-england-artists-canvases-by-seven-painters-exhibited-at-the.html | 'NEW ENGLAND ARTISTS'; Canvases by Seven Painters Exhibited At the Marie Harriman Galleries | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/susan-b-bradlee-to-be-june-bride-milton-mass-girl-is-engaged-to.html | Susan B. Bradlee To Be June Bride; Milton, Mass., Girl Is Engaged To Arthur Howard Abell Jr. --Graduate of Vassar | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-lucy-mbride-of-nutley-married-daughter-of-investment-firm-head.html | MISS LUCY M'BRIDE OF NUTLEY MARRIED; Daughter of Investment Firm Head Becomes the Bride of Duncan Finlayson ALUMNA OF KNOX SCHOOL Also Attended N.Y.U. and Duke--Mrs. Walter Stoecker Her Matron of Honor | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/brighten-up-the-bronx-realty-board-to-make-borough-attractive.html | BRIGHTEN UP THE BRONX; Realty Board to Make Borough Attractive During Fair | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/swiss-concerned-on-outlet-to-sea-nation-faces-loss-of-its-only.html | SWISS CONCERNED ON OUTLET TO SEA; Nation Faces Loss of Its Only Water Link if Reich Closes the Rhine in War THREAT OF FAMINE CITED Opening of Rhone River From Marseille to Geneva Is Now Under Consideration | True | By Warren Irvin Special Correspondence, the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/realty-dinner-for-refugees.html | Realty Dinner for Refugees | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/guiding-our-ships-for-150-years-federal-lighthouse-service-created.html | GUIDING OUR SHIPS FOR 150 YEARS; Federal Lighthouse Service, Created in 1789, Honored for Work Of Aiding Navigation Along 40,000 Miles of Shoreline | True | By L.c. Speers | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ellis-william-davies-liberal-member-of-parliament-from-wales-18.html | ELLIS WILLIAM DAVIES; Liberal Member of Parliament From Wales 18 Years | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/blossom-antkies-to-marry.html | Blossom Antkies to Marry | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mrs-perry-winner-in-skeet-contest-brooklyn-woman-takes-title-with-a.html | MRS. PERRY WINNER IN SKEET CONTEST; Brooklyn Woman Takes Title With a Score of 85 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/two-trade-shows-move-housewares-and-gift-exhibits-make-way-for-fair.html | TWO TRADE SHOWS MOVE; Housewares and Gift Exhibits Make Way for Fair Visitors | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chile-to-curb-rumors-police-to-arrest-any-one-spreading.html | CHILE TO CURB RUMORS; Police to Arrest Any One Spreading Anti-Government Reports | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/harvard-annexes-track-meet-easily-registers-120-points-to-win.html | HARVARD ANNEXES TRACK MEET EASILY; Registers 120 Points to Win Triangular Games From Holy Cross and Northeastern DOWNING BREAKS RECORD Shot-Putter Achieves 49 Feet -- Crimson Freshmen, With 72 Tallies, Triumph | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/outdoor-pottery-sales-gain.html | Outdoor Pottery Sales Gain | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wins-medal-for-heroism-phone-company-worker-rescued-man-at-atlantic.html | WINS MEDAL FOR HEROISM; Phone Company Worker Rescued Man at Atlantic Beach | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/barnesbell-take-final-down-whalenjennings-in-four-seta-for-pro.html | BARNES-BELL TAKE FINAL; Down Whalen-Jennings in Four Seta for Pro Tennis Title | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/promises-court-test.html | Promises Court Test | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ormandy-to-direct-at-fair-on-thursday-philadelphia-orchestra-bill.html | ORMANDY TO DIRECT AT FAIR ON THURSDAY; Philadelphia Orchestra Bill to Be Dedicated to Peace | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/worlds-fair-and-city.html | WORLD'S FAIR AND CITY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/shortage-is-feared-of-good-draftsmen-architect-says-ranks-have-been.html | SHORTAGE IS FEARED OF GOOD DRAFTSMEN; Architect Says Ranks Have Been Greatly Depleted | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/investment-trust.html | INVESTMENT TRUST | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/naval-stores.html | NAVAL STORES | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/seek-to-curb-ads-comparing-prices-managers-of-business-bureaus-to.html | SEEK TO CURB ADS COMPARING PRICES; Managers of Business Bureaus to Confer on Correcting Abuses in Store Copy COMPLAINTS SHOW DROP Rise in Inquiries Indicates Advertisers Want to Avoid Erroneous Claims | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-reviewers-notebook-the-development-of-american-graphic-art.html | A REVIEWER'S NOTEBOOK; The Development of American Graphic Art --Paintings by Corinth and Other Work | True | By Howard Devree | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/championship-gained-by-miss-mcullough-reserve-to-miss-schniewind-in.html | CHAMPIONSHIP GAINED BY MISS M'CULLOUGH; Reserve to Miss Schniewind in Greenwich Riding Meet | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/troth-announced-of-virginia-field-she-will-become-the-bride-of-jan.html | Troth Announced Of Virginia Field; She Will Become the Bride of Jan Hasbrouck in Church Of Covenant on June 10 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dies-while-listening-to-hitler.html | Dies While Listening to Hitler | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-revealing-letters-of-vincent-van-gogh-his-correspondence-with.html | The Revealing Letters of Vincent van Gogh; His Correspondence With the French Artist Emile Bernard Is Alive on Every Page | True | By Edward Alden Jewell | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/cabarets-told-to-pay-city-sales-tax-monthly.html | Cabarets Told to Pay City Sales Tax Monthly | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rumania-obtains-french-assistance-foreign-minister-leaves-paris-for.html | RUMANIA OBTAINS FRENCH ASSISTANCE; Foreign Minister Leaves Paris for Rome After Getting Aid Against Reich Pressure 5,000,000 WON IN LONDON Paris and Bucharest Are Said to Be in Perfect Accord on European Alliance Plan | True | By P.j. Philip Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/suspect-german-in-fire-french-seek-woman-in-connection-with-blaze.html | SUSPECT GERMAN IN FIRE; French Seek Woman in Connection With Blaze on the Paris | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/reading-clinic-aids-backward-city-schools-introduce-new-technique.html | Reading Clinic Aids Backward; City Schools Introduce New Technique, With Books That Interest Student | True | By Benjamin Fine | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/menofwar-here-typify-the-fleet-newest-and-oldest-float-side-by-side.html | MEN-OF-WAR HERE TYPIFY THE FLEET; Newest and Oldest Float Side by Side in Array of 35 Vessels in Hudson ALL FIVE OF CHIEF TYPES Battleship Tennessee Is Most Up to Date of Class--Older Texas and New York Here | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/twenty-pounds-of-piffle.html | TWENTY POUNDS OF PIFFLE | True | By Robert Joseph | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chinese-bankers-warned.html | Chinese Bankers Warned | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/oxford-eleven-gets-286-opens-the-firstclass-cricket-season-against.html | OXFORD ELEVEN GETS 286; Opens the First-Class Cricket Season Against Gloucester | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wilkesbarre-papers-join-publisher-says-merger-is-due-to-economic.html | WILKES-BARRE PAPERS JOIN; Publisher Says Merger Is Due 'to Economic Conditions' | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mat-title-to-baltimore.html | Mat Title to Baltimore | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rebirth-of-sixth-avenue.html | REBIRTH OF SIXTH AVENUE | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/french-seize-german-plane.html | French Seize German Plane | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/an-englishwoman-in-the-jungle.html | An Englishwoman in the Jungle | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/lauckner-cards-a-72-has-best-score-as-canoe-brook-starts-golf.html | LAUCKNER CARDS A 72; Has Best Score as Canoe Brook Starts Golf Season | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mrs-ah-wintersteen.html | MRS. A.H. WINTERSTEEN | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-good-neighbors-look-at-us-good-neighbors-look-at-us.html | THE "GOOD NEIGHBORS" LOOK AT US; "GOOD NEIGHBORS" LOOK AT US | True | By T.r. Ybarra | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/reich-drive-hampered-financial-pinch-may-slow-down-trade-move-jones.html | REICH DRIVE HAMPERED; Financial Pinch May Slow Down Trade Move, Jones Says | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rev-oscar-meyer-headed-episcopal-parishes-and-missions-in-warren.html | REV. OSCAR MEYER; Headed Episcopal Parishes and Missions in Warren County, N.J. | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-fair-today.html | THE FAIR TODAY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/germans-expect-seizure-of-danzig-hitler-is-held-free-to-act-because.html | GERMANS EXPECT SEIZURE OF DANZIG; Hitler Is Held Free to Act Because of Denunciation of Treaty With Poland FREE CITY NAZIS JUBILANT Hungarian Leaders Arrive in Berlin for Talks to Strengthen Bonds to the Axis | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/buying-in-huntington-mrs-durant-acquires-old-home-of-revolutionary.html | BUYING IN HUNTINGTON; Mrs. Durant Acquires Old Home of Revolutionary Fame | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chosen-as-stores-may-queen.html | Chosen as Store's 'May Queen' | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/womens-club-backs-station-landscaping.html | Women's Club Backs Station Landscaping | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/republican-regime-held-recovery-need-house-leader-predicts-upturn.html | REPUBLICAN REGIME HELD RECOVERY NEED; House Leader Predicts Upturn After 1941 Inauguration | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/infield-rap-mars-feat-of-cards-ace-hack-beats-throw-and-voids.html | INFIELD RAP MARS FEAT OF CARDS' ACE; Hack Beats Throw and Voids Warneke's No-Hitter in 2-0 Victory Over Cubs PLAY COMES IN 7TH INNING St. Louis Hurler Faces Only 28 Batters--Lee Bows as Team Drops Third in Row | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-museum-of-movie-memorabilia.html | A MUSEUM OF MOVIE MEMORABILIA | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/consumer-parley-set-better-business-bureaus-plan-sessions-in.html | CONSUMER PARLEY SET; Better Business Bureaus Plan Sessions in Buffalo | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/buying-is-active-in-lake-resorts-new-cabins-in-many-sections-are.html | BUYING IS ACTIVE IN LAKE RESORTS; New Cabins in Many Sections Are Being Completed for Summer Occupancy | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/how-to-see-this-vast-fair.html | HOW TO SEE THIS VAST FAIR | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/martin-gunther-and-wife.html | MARTIN GUNTHER AND WIFE | True | Lucas & Pritchard | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-bertha-walter-engaged-to-marry-she-will-become-the-bride-of.html | Miss Bertha Walter Engaged to Marry; She Will Become the Bride of Arundel Cotter Jr. | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bolivias-dictator-absolute-busch-abolishes-the-laws-and-courts-and.html | BOLIVIA'S DICTATOR ABSOLUTE; Busch Abolishes the Laws and Courts and Will Build State on American Oil | True | By John W. White Special Cable To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/british-envoy.html | British Envoy | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/kansas-beats-iowa-state.html | Kansas Beats Iowa State | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/owners-improving-buildings-for-fair-realty-men-expect-exposition-to.html | OWNERS IMPROVING BUILDINGS FOR FAIR; Realty Men Expect Exposition to Bring Permanent Benefit to Their Industry | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/seeks-parissaigon-flight-mark.html | Seeks Paris-Saigon Flight Mark | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/thanksgiving-defeats-hypocrite-by-4-lengths-at-havre-de-grace-mrs.html | Thanksgiving Defeats Hypocrite By 4 Lengths at Havre de Grace; Mrs. Corning's Colt Takes $10,000 Added Philadelphia Handicap on Heavy Track to Pay $12.50--Challephen Third | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sees-fair-influences-at-work.html | Sees Fair Influences at Work | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-music-halls-corps-de-courtesy.html | THE MUSIC HALL'S CORPS DE COURTESY | True | By Bosley Crowther | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bees-with-turner-top-giants-81-schumacher-again-fails-in-the-box.html | Bees, With Turner, Top Giants, 8-1; Schumacher Again Fails in the Box; Boston Hurler Limits Terrymen to Five Hits --Inept Fielding Helps Victors to Four Runs in Fifth and Three in Eighth | True | By John Drebinger Special To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/justice-gets-holeinone.html | Justice Gets Hole-in-One | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/22000-at-jamaica-johnstown-6-lengths-in-front-of-volitant-in-24675.html | 22,000 AT JAMAICA; Johnstown 6 Lengths in Front of Volitant in $24,675 Wood IMPOUND 3D, EL CHICO 6TH Fighting Fox Beats Salamis by Nose, Starting Stake Double for Owner Woodward | True | By Bryan Field | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/buys-home-in-green-acres.html | Buys Home in Green Acres | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/two-rockland-towns-oppose-camp-of-bund-petition-county-board-to-bar.html | TWO ROCKLAND TOWNS OPPOSE CAMP OF BUND; Petition County Board to Bar Use of Naughton Estate | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/industrial-mobilization.html | INDUSTRIAL MOBILIZATION | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/subdividing-aids-listed-main-factors-cited-by-fha-to-assist.html | SUBDIVIDING AIDS LISTED; Main Factors Cited by FHA to Assist Developers | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/iolanthe-presented-as-hospital-benefit-parties-given-in-connection.html | 'IOLANTHE' PRESENTED AS HOSPITAL BENEFIT; Parties Given in Connection With Larchmont Group's Show | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-beitler-affianced-she-will-be-married-in-june-to-ira-l.html | MISS BEITLER AFFIANCED; She Will Be Married in June to Ira L. Oppenheimer | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/exeter-wins-regatta-first-and-second-crews-finish-ahead-of-belmont.html | EXETER WINS REGATTA; First and Second Crews Finish Ahead of Belmont Hill | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/3000-at-ryan-society-dinner.html | 3,000 at Ryan Society Dinner | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/transformation-wrought-in-skyline-since-1853-worlds-fair.html | TRANSFORMATION WROUGHT IN SKYLINE SINCE 1853 WORLD'S FAIR | True | Brown Bros. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/poland-will-defy-germany-in-reply-braces-defenses-beck-to-retort-to.html | POLAND WILL DEFY GERMANY IN REPLY; BRACES DEFENSES; Beck to Retort to Hitler in Parliament Speech--Press Strikes Out at Reich BRITISH CABINET CALLED Special Session Tomorrow to Weigh Soviet Proposal for 5-Year Military Alliance | True | By Jerzy Szapiro Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/outlining-engineering-session-at-cornell-for-high-school-students.html | OUTLINING ENGINEERING SESSION AT CORNELL FOR HIGH SCHOOL STUDENTS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/us-court-of-claims.html | U.S. Court of Claims | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ma-cahill-dead-exbank-executive-former-head-of-state-group-had-been.html | M.A. CAHILL DEAD; EX-BANK EXECUTIVE; Former Head of State Group Had Been President of the Plaza Trust Co. Here LAWYER IN CORNING, N.Y. Steuben County Democratic Chairman for 2 Terms Was a Lieutenant in War | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/republicans-seen-victorious-in-1940-survey-finds-52-of-those.html | REPUBLICANS SEEN VICTORIOUS IN 1940; Survey Finds 52% of Those Replying Anticipate Defeat for Democratic Party CHANGE SINCE 1936 STUDY Even Members of President's Own Party Have Declining Hope, Gallup Asserts | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/schiaparelli-sets-style-to-music.html | Schiaparelli Sets Style to Music | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Florida Canal Reader Takes Issue With The Times Comments | True | F.E. WOOD. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/petrillo-involved-in-21-ring-deaths-detectives-say-convicted-agent.html | PETRILLO INVOLVED IN 21 RING DEATHS; Detectives Say Convicted Agent of Poisoners 'Put the Finger' on 3 'Executioners' POLSELLI TALE SPURS TALK Valenti Goes From Rikers Island to Philadelphia Today --Mrs. Favato Raves in Cell | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/evander-triumphs-by-40-routs-music-and-arts-chess-teamother-school.html | EVANDER TRIUMPHS BY 4-0; Routs Music and Arts Chess Team--Other School Results | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/open-home-center-near-hackensack-jersey-builders-subdividing-old.html | OPEN HOME CENTER NEAR HACKENSACK; Jersey Builders Subdividing Old Golf Course for Dwellings of Many Types BUYING IN BERNARDSVILLE New Owners Acquire Homes in Basking Ridge--Deals in Bergen County | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bloodtest-law-urged-on-states-federal-health-aide-advocates.html | BLOOD-TEST LAW URGED ON STATES; Federal Health Aide Advocates Nation-Wide Pre-Marital and Pregnancy Examinations TO SAVE LIVES OF INFANTS Dr. Vonderlehr Cites Annual Toll of 25,000 Dying, 60,000 Infected With Syphilis | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sea-gate-boat-service-revived.html | Sea Gate Boat Service Revived | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/st-johns-rallies-to-defeat-ccny-scores-four-times-in-sixth-inning.html | ST. JOHN'S RALLIES TO DEFEAT C.C.N.Y.; Scores Four Times in Sixth Inning to Win, 6-4--Losers Get Three Runs in First SHEA COMES TO RESCUE Quells Uprising With One Out in Opening Frame and Gains Team's Sixth Triumph | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/trees-require-food-and-water.html | Trees Require Food and Water | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/to-study-city-problems-realty-body-plans-to-examine-business.html | TO STUDY CITY PROBLEMS; Realty Body Plans to Examine Business Conditions | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/favors-torrens-plan-for-munsey-park-dt-wile-jr-ready-to-register.html | FAVORS TORRENS PLAN FOR MUNSEY PARK; D.T. Wile Jr. Ready to Register Titles Under That System | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/man-and-his-cities.html | MAN AND HIS CITIES | True | By Karl Schriftgiesser | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/matthews-visits-madrid-us-charge-daffaires-praises-condition-of.html | MATTHEWS VISITS MADRID; U.S. Charge d'Affaires Praises Condition of Embassy | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/french-seek-to-end-tangier-gunrunning-warships-maintaining-vigilant.html | FRENCH SEEK TO END TANGIER GUN-RUNNING; Warships Maintaining Vigilant Watch--Spanish Moves Seen | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/to-talk-on-precious-gems.html | To Talk on Precious Gems | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bose-resigns-office-in-indian-congress-presidents-efforts-to-reach.html | BOSE RESIGNS OFFICE IN INDIAN CONGRESS; President's Efforts to Reach Accord With Gandhi Fail | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/french-senators-guests-seven-visitors-attend-luncheon-given-by.html | FRENCH SENATORS GUESTS; Seven Visitors Attend Luncheon Given by Tourist Head | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/silurians-fete-founders-letter-received-from-one-of-3-news-veterans.html | SILURIANS FETE FOUNDERS; Letter Received From One of 3 News Veterans, Now in China | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/national-cathedral-gardens-draw-many-eager-pilgrims-in-the.html | National Cathedral Gardens Draw Many Eager Pilgrims; IN THE CATHEDRAL GARDENS | True | By Julietta B. Kahn | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rail-notes-in-the-west-new-1000000-streamliners-for-southern.html | RAIL NOTES: IN THE WEST; New $1,000,000 Streamliners for Southern Pacific--Speedsters for Rock Island | True | By Ward Allan Howe | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/studying-methods-for-home-selling-schools-train-material-dealers-in.html | STUDYING METHODS FOR HOME SELLING; Schools Train Material Dealers in Merchandising | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/deals-closed-on-holc-houses.html | Deals Closed on HOLC Houses | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/orioles-buy-gabrielson.html | Orioles Buy Gabrielson | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/newport-pageant-honors-founders-descendants-reenact-landing-of.html | NEWPORT PAGEANT HONORS FOUNDERS; Descendants Re-enact Landing of First Settlers as Tercentenary Fete Opens | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/world-wheat-forecast-reports-of-twentyone-countries-indicate.html | WORLD WHEAT FORECAST; Reports of Twenty-one Countries Indicate Reduced Acreage | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/italians-dismayed-at-hitler-speech-eager-for-peace-people-are.html | ITALIANS DISMAYED AT HITLER SPEECH; Eager for Peace, People Are Alarmed at Prospect of Going to War Over Poland | True | By Herbert L. Matthews Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/police-department.html | Police Department | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chicago-fifteen-prevails-by-138-unbeaten-rugby-club-checks-new.html | CHICAGO FIFTEEN PREVAILS BY 13-8; Unbeaten Rugby Club Checks New Yorkers and Extends String to Eighteen TRIUMPHS IN 2D PERIOD Visitors Rally After Trailing at Half, 3 to 0, With Reidy Excelling in Attack | True | By Kingsley Childs | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/petroleum-stocks-rise-addition-of-1299000-barrels-in-week-announced.html | PETROLEUM STOCKS RISE; Addition of 1,299,000 Barrels in Week Announced | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/refugee-attaches-german-cash-here-ties-up-chicago-funds-of-berlin.html | REFUGEE ATTACHES GERMAN CASH HERE; Ties Up Chicago Funds of Berlin Bank in Suit to Recover Confiscated WealthCALLED FIRST SUCH ACTIONReich Business as Fruit Importer Said to Have BeenOnce Worth $250,000 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fans-impressed-by-nova-in-drill-for-baer-bout.html | Fans Impressed by Nova In Drill for Baer Bout | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/jamaica-race-course-proves-popular-as-prelude-to-derby-followers-of.html | Jamaica Race Course Proves Popular as Prelude to Derby; FOLLOWERS OF RACES AS THE SEASON GETS UNDER WAY HERE | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/study-democracy-at-beaver-college-leaders-in-many-activities-to.html | Study Democracy At Beaver College; Leaders in Many Activities to Take Part in Meeting | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-building-of-the-city.html | THE BUILDING OF THE CITY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mit-skippers-excel-lead-in-first-half-of-college-title-regattacolie.html | M.I.T. SKIPPERS EXCEL; Lead in First Half of College Title Regatta--Colie Stars | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/time-out-for-comedy.html | TIME OUT FOR COMEDY | True | By Brooks Atkinson | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/state-judiciary-bill-shelved-at-albany-senator-feinberg-notifies.html | STATE JUDICIARY BILL SHELVED AT ALBANY; Senator Feinberg Notifies the Women's City Club of Action | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/paderewski-arrives-here.html | Paderewski Arrives Here | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/reorganization-begun-in-government-setup-presidents-move-to-combine.html | REORGANIZATION BEGUN IN GOVERNMENT SET-UP; President's Move to Combine and Shift Agencies Will Be Followed Later By Changes in Departments | True | By Charles Hurd | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-good-fish-deserves-a-good-sauce.html | A GOOD FISH DESERVES A GOOD SAUCE | True | By Amy Lyon Schaeffer | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-11-no-title.html | Article 11 -- No Title | True | (Photos by Bonney, Times Studio and Underwood & Underwood.) | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sabin-robbins-head-of-cincinnati-paper-firm-founded-by-his-father.html | SABIN ROBBINS; Head of Cincinnati Paper Firm Founded by His Father | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/at-the-wheel.html | AT THE WHEEL | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/major-sports-results.html | Major Sports Results | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/belgian-envoy-guest-attends-the-annual-ball-of-benevolent-society.html | BELGIAN ENVOY GUEST; Attends the Annual Ball of Benevolent Society Here | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/chile-to-buy-wheat-to-create-a-reserve-governments-supply-will-be.html | CHILE TO BUY WHEAT TO CREATE A RESERVE; Government's Supply Will Be Used to Prevent Profiteering | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/urges-realty-relief-hg-waltemade-says-heavy-taxes-spell-disaster.html | URGES REALTY RELIEF; H.G. Waltemade Says Heavy Taxes Spell Disaster | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/2000-police-guard-roosevelt-today-134-officers-will-direct-men-in.html | 2,000 POLICE GUARD ROOSEVELT TODAY; 134 Officers Will Direct Men in Protection of President From Bronx to the Fair 12,500 ON DUTY IN CITY Heavy Crowds in Midtown Area Yesterday Give Foretaste of Traffic Problem | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/netherlands-fetes-birthday-of-juliana-crowds-drop-flowers-at-palace.html | NETHERLANDS FETES BIRTHDAY OF JULIANA; Crowds Drop Flowers at Palace as Festivities Are Begun | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/financial-notes.html | FINANCIAL NOTES | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/30-units-in-play-tournament.html | 30 Units in Play Tournament | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fleet-information-bureau-to-give-details-by-phone.html | Fleet Information Bureau To Give Details by Phone | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fair-commissioner-is-named-by-hurban-exconsulate-aide-to-direct-the.html | FAIR COMMISSIONER IS NAMED BY HURBAN; Ex-Consulate Aide to Direct the Czecho-Slovakian Pavilion | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-perkins-to-speak-mount-holyoke-college-club-will-hear-her-on.html | Miss Perkins to Speak; Mount Holyoke College Club Will Hear Her on Saturday | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-york-budgetlines-or-lumps.html | NEW YORK; Budget--Lines or Lumps? | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/roosevelts-turn-next-in-duel-with-dictators-president-it-is.html | ROOSEVELT'S TURN NEXT IN DUEL WITH DICTATORS; President, It Is Believed, Will Not Rest Now in Fight He Has Carried On Since Chicago Speech of 1937 HAS PUT THEM ON DEFENSIVE | True | By Arthur Krock | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/woman-charges-swindle-says-man-held-here-got-3080-on-promise-to-wed.html | WOMAN CHARGES SWINDLE; Says Man Held Here Got $3,080 on Promise to Wed | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/lake-urged-for-paris-air-base.html | LAKE URGED FOR PARIS AIR BASE | True | By G.h. Archambault | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/homes-using-wallpaper-attractive-style-available-for-interior.html | HOMES USING WALLPAPER; Attractive Style Available for Interior Decoration | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/list-of-lectures-and-shows-means-busy-week-for-gardeners-beauty-for.html | List of Lectures and Shows Means Busy Week for Gardeners; BEAUTY FOR SHADED AREAS | True | Times Wide World | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/teachers-union-honors-first-lady-mrs-roosevelts-service-to.html | TEACHERS UNION HONORS FIRST LADY; Mrs. Roosevelt's 'Service to Education for Democracy' Wins Annual Award 3,300 ATTEND CONFERENCE 'Challenging Failure' Seen by Mrs. Lindlof in Teaching-- Wagner Act Defense Urged | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/some-fair-views-and-vistas-behind-washington.html | SOME FAIR VIEWS AND VISTAS; BEHIND WASHINGTON | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/some-of-those-who-will-take-part-in-national-arts-clubs-wild-west.html | SOME OF THOSE WHO WILL TAKE PART IN NATIONAL ARTS CLUB'S WILD WEST PARTY | True | Delar Photos | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/railroads-income-up-to-34316888-class-i-lines-in-march-earned-172.html | RAILROADS' INCOME UP TO $34,316,888; Class I Lines in March Earned 1.72% on Investment | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/jean-l-hamel-married-becomes-bride-in-chicago-of-allen-luey-of-long.html | JEAN L HAMEL MARRIED; Becomes Bride in Chicago of Allen Luey of Long Island | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/brazil-thinks-hitler-evaded-real-issues-patagonia-not-mentioned-and.html | BRAZIL THINKS HITLER EVADED REAL ISSUES; Patagonia Not Mentioned and Economic Drive Ignored | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/navy-nine-downs-pennsylvania-54-tallies-twice-in-third-and-three.html | NAVY NINE DOWNS PENNSYLVANIA, 5-4; Tallies Twice in Third and Three Times in the Fifth-- Madison Triumphs | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/belgian-senate-opposes-forts-on-french-border.html | Belgian Senate Opposes Forts on French Border | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sales-made-in-madison-broker-reports-more-interest-in-home.html | SALES MADE IN MADISON; Broker Reports More Interest in Home Properties | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/activity-in-bonds-dullest-since-1917-sales-for-yesterday-totaled.html | ACTIVITY IN BONDS DULLEST SINCE 1917; Sales for Yesterday Totaled Only $1,701,330, Against $2,256,500 Week Before PRICE CHANGES NARROW Issues of Federal Government More Active, 4 Reaching New Highs for Year | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/news-of-markets-in-european-cities-london-foreign-exchange-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Foreign Exchange Is Featured by Rise in Belga-- Gold Price Unchanged AMSTERDAM STOCKS WEAK Depressed by Overnight Wall St. Advices-- Berlin Trading Dull, Trend Lower | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dr-lj-osborne-physician-is-dead-general-practitioner-here-is.html | DR. L.J. OSBORNE, PHYSICIAN, IS DEAD; General Practitioner Here Is Stricken Leaving Home to Answer Patient's Call | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-muriel-b-earl-becomes-engaged-she-will-be-the-bride-of-the-rev.html | Miss Muriel B. Earl Becomes Engaged; She Will Be the Bride of the Rev. R.W. Buckingham | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dividends-for-april-totaled-163266568-payments-by-742-companies.html | DIVIDENDS FOR APRIL TOTALED $163,266,568; Payments by 742 Companies, Against 721 a Year Ago | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/1789-inaugural-stamps-go-on-sale-here-today.html | 1789 Inaugural Stamps Go on Sale Here Today | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/another-little-war-believed-german-aim-victory-over-poland-without.html | ANOTHER 'LITTLE WAR' BELIEVED GERMAN AIM; Victory Over Poland Without a Break With Great Britain Would Meet Hopes of the Nazi Regime | True | By Otto D. Tolischus Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/television-expert-here-from-england-director-of-british-company-to.html | TELEVISION EXPERT HERE FROM ENGLAND; Director of British Company to Record Opening of Fair | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/controls-city-growth-hungary-has-plan-to-restrict-careless.html | CONTROLS CITY GROWTH; Hungary Has Plan to Restrict Careless Developments | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-nation-for-work-relief.html | THE NATION; For Work Relief | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sickles-cornell-tops-harvard-123-gives-five-hits-as-crimson-drops.html | SICKLES, CORNELL, TOPS HARVARD, 12-3; Gives Five Hits as Crimson Drops First League Game in Five Starts SIX RUNS IN 7TH DECIDE Ithacans Collect 14 Safeties and Take Advantage of the Home Team's Misplays | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-jersey-utility-tells-of-additions-report-of-hackensack-water-co.html | NEW JERSEY UTILITY TELLS OF ADDITIONS; Report of Hackensack Water Co. Outlines 1938 Construction | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/agreement-on-selling-stamp-dealers-approve-action-of-the-federal.html | AGREEMENT ON SELLING; Stamp Dealers Approve Action of the Federal Trade Commission | True | By Kent B. Stiles | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hofstra-downs-pilgrims-connors-tallies-12-points-for-team-in-rugby.html | HOFSTRA DOWNS PILGRIMS; Connors Tallies 12 Points for Team in Rugby Triumph, 15-8 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/millions-lose-an-hour-daylight-saving-begins.html | Millions 'Lose' an Hour; Daylight Saving Begins | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/westchester-group-to-conduct-dance-arts-and-crafts-guild-to-hold.html | Westchester Group To Conduct Dance; Arts and Crafts Guild to Hold Event in Center May 13 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/revival-is-planned-by-crescent-club-closing-of-brooklyn-center-put.html | REVIVAL IS PLANNED BY CRESCENT CLUB; Closing of Brooklyn Center Put Off Pending Reorganization | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/easing-way-to-fair-transportation-lines-prepared-to-handle-vast.html | EASING WAY TO FAIR; Transportation Lines Prepared to Handle Vast Crowds Quickly and Efficiently | True | By Christopher Janus | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/orchestra-season.html | ORCHESTRA SEASON | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/colonel-cowan-retires-today.html | Colonel Cowan Retires Today | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/franklin-honors-to-go-to-sixteen-scientists-and-inventors-will.html | FRANKLIN HONORS TO GO TO SIXTEEN; Scientists and Inventors Will Receive Medals and Certificates in CeremonyDR. HUBBLE AS SPEAKERHe Will Be Recipient of One of the Annual Franklin Medals of Organization | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/launching-the-fairs-program-fair-contest-auditions.html | LAUNCHING THE FAIR'S PROGRAM; FAIR CONTEST AUDITIONS | True | By Olin Downes | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/nazis-turn-abbey-into-barracks.html | Nazis Turn Abbey Into Barracks | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/spuyten-duyvil-church-bazaar.html | Spuyten Duyvil Church Bazaar | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/industries-urge-recovery-laws-revisions-on-taxes-labor-sec-currency.html | INDUSTRIES URGE 'RECOVERY LAWS; Revisions on Taxes, Labor, SEC, Currency, Social Security Are Called Essential FEDERAL ECONOMY ASKED Government's Best-Intentioned Plans Have Failed, Manufacturers Association Says | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/30000-are-examined-for-patrolman-jobs-action-on-confronting-dancer.html | 30,000 ARE EXAMINED FOR PATROLMAN JOBS; Action on Confronting Dancer and Doe One Question | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/george-a-gurley-kansas-city-publishes-of-weekly-produce-trade-paper.html | GEORGE A. GURLEY; Kansas City Publishes of Weekly Produce Trade Paper | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/leopold-lacour-83-french-writer-dies-former-collaborator-of-paul.html | LEOPOLD LACOUR, 83, FRENCH WRITER, DIES; Former Collaborator of Paul Bourget Also a Professor | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-tale-of-la-perricholi-of-lima.html | A Tale of La Perricholi of Lima | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/edwin-w-orvis-85-broker-here-dies-special-partner-and-former-head.html | EDWIN W. ORVIS, 85, BROKER HERE, DIES; Special Partner and Former Head of Broadway Firm Founded by Father ON EXCHANGE 36 YEARS Began as Clerk for Jay Cooke & Co.--One of Organizers of Colonial Bank | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-western-voice-of-experience.html | A WESTERN VOICE OF EXPERIENCE | True | By John Hobart | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/herr-hitler-rewrites-history-to-his-taste-replying-to-roosevelt.html | HERR HITLER REWRITES HISTORY TO HIS TASTE; Replying to Roosevelt, Nazi Fuehrer Finds Every One in World Wrong Except His Own Third Reich HE TEARS UP A FEW TREATIES | True | By Edwin L. James | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bachelors-will-give-spring-ball-friday.html | Bachelors Will Give Spring Ball Friday | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/asks-peace-move-by-us-william-guggenheim-would-put-off-neutrality.html | ASKS PEACE MOVE BY U.S.; William Guggenheim Would Put Off Neutrality Action | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/canadas-play-festival.html | CANADA'S PLAY FESTIVAL | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/letters-to-the-editor-again-royal-william.html | Letters to the Editor; Again, Royal William | True | W. MACK ANGAS. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/luncheon-to-aid-children.html | Luncheon to Aid Children | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/boomed-as-rival-to-guffey.html | Boomed as Rival to Guffey | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sees-steady-trend-in-estate-selling-broker-cites-recent-sales-of.html | SEES STEADY TREND IN ESTATE SELLING; Broker Cites Recent Sales of Long Island Properties to Building Interests | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/barkers-end-strike-win-demand-and-return-to-work-on-sightseeing.html | BARKERS END STRIKE; Win Demand and Return to Work on Sightseeing Buses | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dry-goods-association-names-committee-to-combat-wholsaler-selling.html | Dry Goods Association Names Committee To Combat Wholsaler Selling at Retail | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-abc-of-the-usa-our-written-constitution.html | THE ABC OF THE U.S.A.; Our Written Constitution | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/2-belgians-killed-in-fall-near-where-albert-died.html | 2 Belgians Killed in Fall Near Where Albert Died | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/cornell-oarsmen-triumph-thrice-in-races-with-syracuse-and-mit.html | Cornell Oarsmen Triumph Thrice In Races With Syracuse and M.I.T.; Ithacans Are Victors in Varsity, Freshman and Lightweight Tests on Cayuga Inlet --Orange Jayvee Eight Home First | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/penguins-for-the-fair-will-arrive-tomorrow.html | Penguins for the Fair Will Arrive Tomorrow | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/concert-is-arranged-to-assist-vocalists-verdis-scholarship-fund.html | Concert Is Arranged To Assist Vocalists; Verdi's Scholarship Fund Will Be Beneficiary on Tuesday | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/list-is-increased-for-madison-show-new-trophies-cash-distribution.html | LIST IS INCREASED FOR MADISON SHOW; New Trophies, Cash Distribution of 15,000 to Mark the Outdoor Fixture FINAL CLOSING ON MAY 15 Entry Surpassing Last Year's 4,213 Indicated-- Other Kennel Plans Made SOME OF THE BORZOIS OWNED BY ROBERT CHARLES OF JAMAICA, L.I. | True | By Henry R. Ilsley | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/exeter-turns-back-cushing-129-on-pariss-fourbagger-in-ninth-circuit.html | Exeter Turns Back Cushing, 12-9, On Paris's Four-Bagger in Ninth; Circuit Blow With the Bases Filled Decides Hard-Fought Contest--Scarborough Nine Beats N.Y.U. Cubs--Other Games | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/if-you-are-interested-in-are-you-interested-in.html | IF YOU ARE INTERESTED IN--; ARE YOU INTERESTED IN-- | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/charles-henderson-headed-horticultural-and-seed-distributing-firm.html | CHARLES HENDERSON; Headed Horticultural and Seed Distributing Firm 49 Years | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/that-adventurer-of-the-war-period-robert-loraine.html | That Adventurer of the War Period, Robert Loraine | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/vision-earth-rocked-by-isotope-blast-scientists-say-bit-of-uranium.html | VISION EARTH ROCKED BY ISOTOPE BLAST; Scientists Say Bit of Uranium Could Wreck New York | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/woodmens-session-on-today.html | Woodmen's Session on Today | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/president-praises-public-power-work-roosevelt-tells-popular.html | PRESIDENT PRAISES PUBLIC POWER WORK; Roosevelt Tells Popular Government League That Projects Cut Electric Rates'UTILITIES RETURN IS FAIR'Senator Hill Asserts New England States 'Pervert' Rights, Aid Monopolies | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/utica-housing-started-700000-project-to-contain-925-rooms-is.html | UTICA HOUSING STARTED; $700,000 Project to Contain 925 Rooms Is Approved | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/26-employment-gain-is-reported-for-march.html | 2.6% Employment Gain Is Reported for March | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/deny-geraldine-seeks-divorce.html | Deny Geraldine Seeks Divorce | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/in-washingtons-footsteps-the-map-shows-new-york-city-as-it-was-when.html | IN WASHINGTON'S FOOTSTEPS; The map shows New York City as it was when Washington took the oath of office, as well as sites still associated with his name. | True | By H.i. Brock | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/exhibit-at-columbia-rare-renaissance-items-to-go-on-display.html | EXHIBIT AT COLUMBIA; Rare Renaissance Items to Go on Display Tomorrow | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/storing-storm-doors-care-advised-in-putting-them-away-for-the-next.html | STORING STORM DOORS; Care Advised in Putting Them Away for the Next Year | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/roosevelts-1940-plans-influence-all-politics-doubt-as-to-the.html | ROOSEVELT'S 1940 PLANS INFLUENCE ALL POLITICS; Doubt as to the President's Views on A Third Term Affects Action on Major Legislative Questions | True | By Turner Catledge | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/architects-create-new-building-styles-old-world-types-have.html | ARCHITECTS CREATE NEW BUILDING STYLES; Old World Types Have Influenced American Designs | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/our-show-window-pageant-shopwindow-pageant.html | OUR SHOW WINDOW PAGEANT; SHOP-WINDOW PAGEANT | True | By Margaret Hess | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hotel-pierre-bankrupt-operating-company-files-petition-and-list-of.html | HOTEL PIERRE BANKRUPT; Operating Company Files Petition and List of 200 Creditors | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/clay-bird-honors-annexed-by-burns-he-break-197-in-title-event-at.html | CLAY BIRD HONORS ANNEXED BY BURNS; He Break 197 in Title Event at Travers Island--Class A Laurels Go to Cornwell WATTS VICTOR AT SKEET Excels in Extra Series at the Mineola Traps--Handicap Cup Taken by Titus | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/archbishop-spellman.html | Archbishop Spellman | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/newark-board-seeks-lower-city-costs-demands-immediate-reduction-in.html | NEWARK BOARD SEEKS LOWER CITY COSTS; Demands Immediate Reduction in Budget Expenses | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/stock-trading-off-sharply-in-april-20247438share-volume-is-second.html | STOCK TRADING OFF SHARPLY IN APRIL; 20,247,438-Share Volume Is Second Smallest for the Month Since 1924 POST-WAR LOW FOR BONDS $122,651,425 on Stock Exchange--Turnover on CurbLowest Since September | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/procita-victor-over-lee.html | Procita Victor Over Lee | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/herman-gluckman-exdeputy-chief-tax-assessor-of-jersey-city-dies-at.html | HERMAN GLUCKMAN; Ex-Deputy Chief Tax Assessor of Jersey City Dies at 53 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-amusements-right-this-way-the-amusements.html | THE AMUSEMENTS: RIGHT THIS WAY!; THE AMUSEMENTS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bank-to-spur-exports.html | Bank to Spur Exports | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/children-and-parents-so-childrens-clothes-will-fit.html | Children and Parents; SO CHILDREN'S CLOTHES WILL FIT | True | By Catherine MacKenzie | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/borowy-fordham-checks-nyu-50-unbeaten-pitcher-wins-17th.html | BOROWY, FORDHAM, CHECKS N.Y.U., 5-0; Unbeaten Pitcher Wins 17th Straight--Allows Only Two Hits and Fans 13 | True | By Louis Effrat | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fair-traffic-buses-halted-in-jersey-passengers-sheltered-in-tent.html | FAIR TRAFFIC BUSES HALTED IN JERSEY; Passengers Sheltered in Tent While New York Inspectors Go Over Vehicles REGULAR LINES EXEMPT Monthly Inspection of Added Buses Will Be Made by Transit Commission | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dance-arranged-for-mission-aid-miss-sybil-prichard-heads-the-junior.html | Dance Arranged For Mission Aid; Miss Sybil Prichard Heads the Junior Assistants Helping Brazil Committee | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/technician-beats-lightspur-easily-wests-derby-hope-triumphs-by-two.html | TECHNICIAN BEATS LIGHTSPUR EASILY; West's Derby Hope Triumphs by Two and a Half Lengths in Dash at Louisville | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/savings-funds-used-for-home-payments-loan-league-head-sees-no.html | SAVINGS FUNDS USED FOR HOME PAYMENTS; Loan League Head Sees No Decline in Thrift Tendency | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-past-present-and-future-of-five-american-cities-mr-leightons.html | The Past, Present and Future of Five American Cities; Mr. Leighton's Highly Interesting Studies of Shenandoah, Louisville, Birmingham, Omaha and Seattle | True | By R.l. Duffus | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-british-royal-visit.html | THE BRITISH ROYAL VISIT | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/a-philosophical-study-of-language.html | A Philosophical Study of Language | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/moisture-causes-peeling-of-paint-chemists-find-trouble-due-to.html | MOISTURE CAUSES PEELING OF PAINT; Chemists Find Trouble Due to Presence of Water in House Walls DRY AREAS LESS AFFECTED Experiments Show Tightened Construction Prevents Air Circulation | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/microphone-presents-radio-gets-part-of-mets-wagnerian-cycle.html | MICROPHONE PRESENTS--; Radio Gets Part of 'Met's' Wagnerian Cycle --Concerts Booked for the Week | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/old-farmhouse-sold-isaac-obrien-place-in-westchester-erected-125.html | OLD FARMHOUSE SOLD; Isaac O'Brien Place in Westchester Erected 125 Years Ago | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/to-honor-mme-sembrich-town-hall-trustees-will-place-plaque-in.html | TO HONOR MME. SEMBRICH; Town Hall Trustees Will Place Plaque in Memory of Soprano | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/creates-electricity-with-silica-and-zinc-sir-ambrose-fleming.html | CREATES ELECTRICITY WITH SILICA AND ZINC; Sir Ambrose Fleming Announces Result of His Experiments | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/tax-penalty-reduced-many-delinquent-levies-paid-when-rochester.html | TAX PENALTY REDUCED; Many Delinquent Levies Paid When Rochester Lowers Interest | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/10000ton-cruiser-joins-reich-fleet-the-admiral-hipper-launched-in.html | 10,000-TON CRUISER JOINS REICH FLEET; The Admiral Hipper, Launched in February, 1937, Is Placed on Active Service List CARRIES HEAVY ARMAMENT In Addition to Gun Equipment, She Carries 3 Planes--Two Sister Ships Building | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/meyer-wade-to-talk-at-football-school-kern-also-will-speak-at-the.html | MEYER, WADE TO TALK AT FOOTBALL SCHOOL; Kern Also Will Speak at the World's Fair Session | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/by-wireless-midseason-showings-forecast-autumn.html | By Wireless; Midseason Showings Forecast Autumn | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/state-tax-exemptions-little-reduction-found-possible-under-broad.html | State Tax Exemptions; Little Reduction Found Possible Under Broad New York Law | True | PETER H. BRANDT. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/stephens-leads-penn-to-victory-over-yale-lacrosse-team-by-64.html | Stephens Leads Penn to Victory Over Yale Lacrosse Team by 6-4; Zimmerman Also Shines, Scoring Two Goals for Victors--Stevens Tech Vanquishes City College--Other Results | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/columbia-seminars-history-requirement-graduate-students-to-choose.html | Columbia Seminars History Requirement; Graduate Students to Choose From 22 in the Fall | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/retail-trade-registered-moderate-gains-new-york.html | Retail Trade Registered Moderate Gains; NEW YORK | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/leafs-defeat-bears-as-weir-excels-30-lefthander-gains-shutout-by.html | LEAFS DEFEAT BEARS AS WEIR EXCELS, 3-0; Left-Hander Gains Shut-Out by Fine Work in Pinches | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/harvard-wins-at-rugby-conquers-princeton-11-to-0-as-colwell-old-eli.html | HARVARD WINS AT RUGBY; Conquers Princeton, 11 to 0, as Colwell, Old Eli Star, Shines | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/buying-activity-fair-in-apparel-markets-orders-in-all-branches.html | BUYING ACTIVITY FAIR IN APPAREL MARKETS; Orders in All Branches Normal, McGreevey Reports | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dar-to-have-a-luncheon.html | D.A.R. to Have a Luncheon | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/buys-whitestone-li-plot.html | Buys Whitestone, L.I., Plot | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/japan-has-hands-full-with-her-war-in-china-preparing-for-the-third.html | JAPAN HAS HANDS FULL WITH HER WAR IN CHINA; Preparing for the Third Year of Her Exhausting Struggle, She Is Not Likely to Give Aid to Hitler | True | By Hugh Byas Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/franco-aide-denies-expreme-reprisals-chief-judge-says-only-7-have.html | FRANCO AIDE DENIES EXPREME REPRISALS; Chief Judge Says Only 7 Have Been Executed in Madrid-- 225,000 Seized in 4 Zones | True | By William P. Carney Special Cable To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-theatre-reflects-a-changing-world.html | The Theatre Reflects a Changing World | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-dance-adelante-second-thoughts-on-the-wpas-production-at.html | THE DANCE: 'ADELANTE'; Second Thoughts on the WPA's Production At Daly's--Notes From the Field | True | By John Martin | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fenske-defeats-borican-at-drake-takes-1000-as-four-relay-records.html | FENSKE DEFEATS BORICAN AT DRAKE; Takes 1,000 as Four Relay Records Fall--Ohio State Four Runs 3:14.1 Mile | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/cuban-sugar-shipments.html | Cuban Sugar Shipments | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/retires-as-executive-of-store-in-newark.html | Retires as Executive Of Store in Newark | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-exhibits-an-amazing-array-production-and-distribution.html | THE EXHIBITS: AN AMAZING ARRAY; Production and Distribution | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/lafayette-triumphs-93-batters-four-rutgers-pitchers-for-sixth.html | LAFAYETTE TRIUMPHS, 9-3; Batters Four Rutgers Pitchers for Sixth Straight Victory | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fair-almanac-the-main-events.html | FAIR ALMANAC: THE MAIN EVENTS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/elizabeth-w-downs-engaged-to-john-brayton-harriman-ashbydonham.html | Elizabeth W. Downs Engaged To John Brayton Harriman; Ashby--Donham | True | Photo by Bachrach | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mail-bag-from-mr-van-vechten.html | MAIL BAG; From Mr. Van Vechten | True | CARL VAN VECHTEN. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/style-show-aids-school-tuesday-manhattanville-play-group-for.html | Style Show Aids School Tuesday; Manhattanville Play Group for Children in City Will Be Benefited by Fund | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/oppose-rezoning-greenwich-tract-adjoining-owners-object-to-use-of.html | OPPOSE REZONING GREENWICH TRACT; Adjoining Owners Object to Use of Ashforth Estate for Apartments | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/peddie-vanquishes-poly-prep-team-42-hanover-fans-ten-and-yields.html | PEDDIE VANQUISHES POLY PREP TEAM, 4-2; Hanover Fans Ten and Yields Four Hits--Flushing Wins | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miss-taussig-betrothed-admirals-daughter-to-be-wed-to-lieut-george.html | MISS TAUSSIG BETROTHED; Admiral's Daughter to Be Wed to Lieut. George Philip Jr. | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/power-output-in-march.html | Power Output in March | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/barbara-adams-to-wed-she-will-be-the-bride-of-alfred-welwood-jones.html | Barbara Adams to Wed; She Will Be the Bride of Alfred Welwood Jones of Montclair | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/kent-school-crews-victors.html | Kent School Crews Victors | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/unemployment-cure-still-evades-nation-with-president-requesting.html | UNEMPLOYMENT CURE STILL EVADES NATION; With President Requesting Funds to Continue Relief, Opinions as to the Solution Remain at Variance | True | By Louis Stark | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/party-for-greer-alumnae.html | Party for Greer Alumnae | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/evolution-of-a-princess.html | EVOLUTION OF A PRINCESS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/jobs-that-pay-best-charted-by-survey-dentistry-forestry-and-phone.html | JOBS THAT PAY BEST CHARTED BY SURVEY; Dentistry, Forestry and Phone Work Listed as Preferred | True | Special Correspondence, THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/prison-official-to-speak-here.html | Prison Official to Speak Here | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fiveyear-course-speeded-at-alfred-ready-to-meet-state-ruling-on.html | Five-Year Course Speeded at Alfred; Ready to Meet State Ruling On High School Teachers | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/picture-brides-in-training.html | "PICTURE BRIDES" IN TRAINING | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-principles-of-sculpture.html | The Principles of Sculpture | True | By Dino Ferrari | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/alien-dismissals-laid-to-warcraft-plans-as-general-motors-ousts-125.html | Alien Dismissals Laid to Warcraft Plans As General Motors Ousts 125 of 3,000 Men | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wood-field-and-stream-woman-takes-big-tarpon.html | Wood, Field and Stream; Woman Takes Big Tarpon | True | By Raymond R. Camp | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/32852000-employed-in-march.html | 32,852,000 Employed in March | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/disloyalty-purge-of-teachers-asked-100-americanism-demand-made-by.html | 'DISLOYALTY PURGE' OF TEACHERS ASKED; 100% Americanism Demand Made by Speakers Honoring Carlin on Eve of Retiring | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/kuznetsoff-named-head-of-soviet-navy-admiral-replaces-frinovsky-a.html | KUZNETSOFF NAMED HEAD OF SOVIET NAVY; Admiral Replaces Frinovsky, a Political Appointee | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/return-to-peace-speeded.html | Return to Peace Speeded | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hannah-cheney-engaged-connecticut-girl-to-be-wed-in-june-to-dr.html | HANNAH CHENEY ENGAGED; Connecticut Girl to Be Wed in June to Dr. Byard Williams | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/place-to-store-games-closet-for-sports-equipment-useful-for-the.html | PLACE TO STORE GAMES; Closet for Sports Equipment Useful for the Home | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/in-the-world-that-was-vienna.html | In the World That Was Vienna | True | By T.r. Ybarra | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/day-nurseries-broaden-scope-standards-in-child-care-are-being.html | Day Nurseries Broaden Scope; Standards in Child Care Are Being Improved Through National Association | True | By Mrs. Ernest Frederick Eidlitz President, National Association of Day Nurseries | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-upward-march-of-the-movies-press-agent-postscript.html | THE UPWARD MARCH OF THE MOVIES; Press Agent Postscript | True | By B.r. Crisler | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/insurance-funds-loaned-on-farms-mortgage-volume-placed-on-such.html | INSURANCE FUNDS LOANED ON FARMS; Mortgage Volume Placed on Such Properties Shows Steady Increase 1938 TOTAL $111,853,000 Survey Reveals Realty Held by Insurance Companies Is Declining | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/news-of-night-clubs-cabaret-tac-celebrates-a-birthday-revery-on-the.html | NEWS OF NIGHT CLUBS; Cabaret TAC Celebrates a Birthday-- Revery on 'The Gay Nineties' | True | By Theodore Strauss | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-english-study-planned-at-keuka-course-for-freshmen-will-give.html | New English Study Planned at Keuka; Course for Freshmen Will Give Training in Speaking And Reading | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/nashville-agrees-to-power-purchase-citys-action-seen-assuring-tva.html | NASHVILLE AGREES TO POWER PURCHASE; City's Action Seen Assuring TVA Deal With Tennessee Electric | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/eagle-hearing-opened-plan-for-brooklyn-newspaper-presented-to.html | EAGLE HEARING OPENED; Plan for Brooklyn Newspaper Presented to Referee | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/luncheon-for-charity.html | Luncheon for Charity | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/salvadorean-girl-wins-prize.html | Salvadorean Girl Wins Prize | True | Special Cable to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/indian-sign-for-safety-study-by-driver-of-the-message-of-road.html | 'INDIAN SIGN' FOR SAFETY; Study by Driver of the Message of Road Itself Urged by S.A.E. Head | True | By Reginald M. Cleveland | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/communism-weak-on-russian-farms-exodus-of-youth-to-cities-has.html | COMMUNISM WEAK ON RUSSIAN FARMS; Exodus of Youth to Cities Has Created a Problem for the Party and Soviet State | True | By Walter Duranty Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/how-to-get-around-new-york-street-addresses.html | HOW TO GET AROUND NEW YORK; STREET ADDRESSES | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bethlehem-bach-festival.html | BETHLEHEM BACH FESTIVAL | True | Renato Toppo | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/an-american-haslemere-at-williamsburg.html | AN AMERICAN HASLEMERE AT WILLIAMSBURG | True | By Carleton Sprague Smith | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gb-sterns-tale-of-a-swindler-in-the-woman-in-the-hall-she-adds-a.html | G.B. Stern's Tale of a Swindler; In "The Woman in the Hall" She Adds a Notable Picaresque Heroine to the Fictional Portrait Gallery | True | By Jane Spence Southron | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/postage-stamps-centennial-exhibition-planned.html | POSTAGE STAMPS CENTENNIAL; Exhibition Planned | True | By Douglas Armstrong, Editor, Stamp Collecting, London | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/frost-regrets-the-arts-lack-prize-ring-fight.html | Frost Regrets the Arts Lack 'Prize Ring' Fight | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/michigan-bill-plans-to-safeguard-homes-gives-neighborhood.html | MICHIGAN BILL PLANS TO SAFEGUARD HOMES; Gives Neighborhood Communities Protective Powers | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/theodore-sedgwick-red-cross-aide-in-camps-during-warexreal-estate.html | THEODORE SEDGWICK; Red Cross Aide in Camps During War--Ex-Real Estate Man | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/coup-in-la-paz-youthful-dictator.html | Coup in La Paz; Youthful Dictator | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/coal-field-pupils-end-stay-in-city-13-return-to-west-virginia-after.html | COAL FIELD PUPILS END STAY IN CITY; 13 Return to West Virginia After Week of Sight-Seeing and Studying Metropolis VISIT YACHT ON LAST DAY Scientific Tests to Be Given the Group to Determine Value of the Experiment | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/nassoit-firm-changes-name.html | Nassoit Firm Changes Name | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wyatt-of-dodgers-blanks-phils-50-outpitches-mulcahy-yielding-seven.html | WYATT OF DODGERS BLANKS PHILS, 5-0; Outpitches Mulcahy, Yielding Seven Hits--Camilli Gets Home Run and Single | True | By Moscoe McGowen | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/service-club-to-dine.html | Service Club to Dine | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hewlett-homes-opened-nine-sales-by-gibson-firm-on-long-island.html | HEWLETT HOMES OPENED; Nine Sales by Gibson Firm on Long Island | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/george-garrabrant-east-orange-bank-executive-is-stricken-while-in.html | GEORGE GARRABRANT; East Orange Bank Executive Is Stricken While in Theatre | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/miscellaneous-brief-reviews-the-connecticut.html | Miscellaneous Brief Reviews; The Connecticut | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/china-relives-in-san-francisco-tea-room-and-theatre.html | CHINA RELIVES IN SAN FRANCISCO; Tea Room and Theatre | True | By Tom White | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/child-to-mrs-herbert-parsons.html | Child to Mrs. Herbert Parsons | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/embargo-plan-endorsed.html | Embargo Plan Endorsed | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gay-flower-boxes-dress-up-city-and-country-windows-annuals-and.html | Gay Flower Boxes Dress Up City and Country Windows; Annuals and Other Plants and Vines Are Chosen to Fit Both the Personality of the House and Exposure to Sun or Shade | True | By Marian C. Walker | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-york-its-quite-a-place-new-york.html | NEW YORK: IT'S QUITE A PLACE; NEW YORK | True | By William G. McNulty, Courtesy Kleemann Galleries | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/free-sons-of-israel-to-meet.html | Free Sons of Israel to Meet | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/spanish-children-aided-group-here-sends-3500-to-care-for-those.html | SPANISH CHILDREN AIDED; Group Here Sends $3,500 to Care for Those 'Adopted' | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/notes-on-dancing-at-the-fair.html | NOTES ON DANCING AT THE FAIR | True | WPA Federal Theatre | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/abroad-yugoslav-accord.html | ABROAD; Yugoslav Accord | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dr-anne-w-fearn-physician-writer-practiced-for-forty-years-in.html | DR. ANNE W. FEARN, PHYSICIAN, WRITER; Practiced for Forty Years in China--Delivered More Than 6,000 Babies While There ALSO FOUNDED HOSPITAL Wrote 'My Days of Strength,' Published Two Weeks Ago --Dies in California | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mount-holyoke-levels-barriers-cooperation-with-the-village-sharing.html | Mount Holyoke Levels Barriers; Cooperation With the Village, Sharing of Functions Aids Common Good | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/window-colors-vary-twotone-effect-for-interior-and-exterior-harmony.html | WINDOW COLORS VARY; Two-Tone Effect for Interior and Exterior Harmony | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/parental-discipline-is-found-large-factor-in-child-health-advances.html | Parental Discipline Is Found Large Factor in Child Health; Advances in Science and Efforts of the Community All Help, but the Main Responsibility Is on the Shoulders of the Mother and Father | True | By Dr. Charles F. Bolduan Director of Health Education, New York City | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/aerial-schoolhouse-graduates-1759-albuquerque-students-take-course.html | 'AERIAL SCHOOLHOUSE' GRADUATES 1,759; Albuquerque Students Take 'Course' in Plane Flights | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/realty-problems-to-be-discussed-bankers-will-analyze-loaning.html | REALTY PROBLEMS TO BE DISCUSSED; Bankers Will Analyze Loaning Conditions at Mortgage Conference Meeting FHA OFFICIAL TO SPEAK G.E. Greer to Present Report in Investment Outlook in Slum Areas | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dorothy-parkers-short-stories-and-other-recent-works-of-fiction.html | Dorothy Parker's Short Stories and Other Recent Works of Fiction; Graustark in 1939 | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/royalty-at-picnic-with-roosevelts-mrs-johansen-prepares-norwegian.html | ROYALTY AT PICNIC WITH ROOSEVELTS; Mrs. Johansen Prepares Norwegian Salad and Smorgasbord to Go With Hot DogsDINNER PARTY FOR OLAVPresident Puts FinishingTouches on His Fair Speech,Drafted Before Hitler Talk | True | From a Staff Correspondent | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/investment-counsel-to-meet.html | Investment Counsel to Meet | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/girl-scouts-arranging-cookie-poster-contest-boys-eligible-in.html | Girl Scouts Arranging Cookie Poster Contest; Boys Eligible in City-Wide Trials on This Week | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/poems-by-abbie-huston-evans.html | Poems by Abbie Huston Evans | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/plea-by-nicaragua-for-credit-here-seen-general-somozas-visit-is.html | PLEA BY NICARAGUA FOR CREDIT HERE SEEN; General Somoza's Visit Is Held to Presage a Bid for Trade | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/stress-domestic-course-students-at-white-plains-train-for-marriage.html | Stress Domestic Course; Students at White Plains Train for Marriage | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/slovak-guards-give-arms-to-gendarmes-mach-will-weed-out-followers.html | SLOVAK GUARDS GIVE ARMS TO GENDARMES; Mach Will 'Weed Out' Followers --Czech Bonds Raise Issue | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/two-jersey-banks-vote-for-merger-hudson-trust-of-union-city-to.html | TWO JERSEY BANKS VOTE FOR MERGER; Hudson Trust of Union City to Absorb Columbia Trust of Hoboken Tomorrow | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/us-ready-to-act-in-coal-deadlock-government-to-make-proposal-of-its.html | U.S. READY TO ACT IN COAL DEADLOCK; Government to Make Proposal of Its Own If Dispute Is Not Ended by Wednesday LEWIS CALLS FOR PEACE Summons Union's Full Policy Committee--Says Drive Aimed at Him Is 'Fizzling Out' | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/aviation-exhibits-ready-for-opening-4-of-latest-type-pursuit-and.html | AVIATION EXHIBITS READY FOR OPENING; 4 of Latest Type Pursuit and Light-Bomb Planes to Be Shown as in Warfare FILMS TO TRACE PROGRESS Map of North Beach Airport Will Show Flying Visitors Where They Landed | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wise-planning-vital-for-modern-homes-trend-toward-smaller-units.html | WISE PLANNING VITAL FOR MODERN HOMES; Trend Toward Smaller Units Brings Up New Problems | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/says-relief-funds-face-fixed-rules-byrnes-voices-confidence.html | SAYS RELIEF FUNDS FACE FIXED RULES; Byrnes Voices Confidence Congress Will Vote End to President's Discretion EXPECTS LEVY ON STATES Predicts Formula Making Onethird of Costs Non-Federal-- PWA Money Demanded | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-turban-resurgent.html | THE TURBAN RESURGENT | True | (NeW York Times Studios) | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/yugoslavs-delay-accord-on-croats-some-uneasiness-is-caused-but.html | YUGOSLAVS DELAY ACCORD ON CROATS; Some Uneasiness Is Caused, but Premier Is Confident That Plan Will Be Supported MATCHEK AWAITS DECISION Tendency to 'Bargain' on Grant to Minority Believed to Be Reason for Hitch | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/world-congress-of-writers.html | World Congress of Writers | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/big-house-altered-on-riverside-drive-building-on-south-corner-of.html | BIG HOUSE ALTERED ON RIVERSIDE DRIVE; Building on South Corner of 100th Street to Have 95 Small Suites | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/will-build-church-in-flushing.html | Will Build Church in Flushing | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/television-used-to-guide-planes-patent-granted-for-direction-finder.html | Television Used To Guide Planes; Patent Granted for Direction Finder That Sends Image Of a Compass Card | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mary-hessin-laffey-married-to-chemist-she-is-bride-in-wilmington.html | MARY HESSIN LAFFEY MARRIED TO CHEMIST; She Is Bride in Wilmington Church of Paul Louis Meunier | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wesleyan-takes-meet-two-of-its-stars-set-marks-in-track-victory.html | WESLEYAN TAKES MEET; Two of Its Stars Set Marks in Track Victory Over Amherst | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/james-munn.html | JAMES MUNN | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/florence-blauvelt-wed-married-in-upper-montclair-to-john-c-cushman.html | FLORENCE BLAUVELT WED; Married in Upper Montclair to John C. Cushman Jr. | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/4-demonstrations-to-mark-may-day-communists-annual-parade-to-union.html | 4 DEMONSTRATIONS TO MARK MAY DAY; Communists' Annual Parade to Union Square to Get Under Way Tomorrow Morning UNION RALLY IN AFTERNOON Socialists Plan Two Events, One Tonight--Reds Promise 'Streamlined' March | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/red-sox-win-in-ninth-32-peacocks-single-scores-doerr-to-down.html | RED SOX WIN IN NINTH, 3-2; Peacock's Single Scores Doerr to Down Athletics | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/islands-lure-at-record-gruening-predicts-huge-rush-to-american-west.html | ISLANDS' LURE AT RECORD; Gruening Predicts Huge Rush to American West Indies | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/small-nations-sway-events-netherlands-belgium-and-switzerland-are.html | SMALL NATIONS SWAY EVENTS; Netherlands, Belgium and Switzerland Are Prepared Now to Defend Themselves | True | By P.j. Philip Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bridge-a-moot-remark-just-a-few-words-led-to-real-dispute-in.html | BRIDGE: A MOOT REMARK; Just a Few Words Led to Real Dispute in Vanderbilt Tourney-- Three Hands | True | By Albert H. Morehead | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/stamp-for-clemenceau-monaco-commemorative.html | STAMP FOR CLEMENCEAU; Monaco Commemorative | True | Keystone | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/how-to-get-to-the-fair-grounds-by-subway.html | HOW TO GET TO THE FAIR GROUNDS; BY SUBWAY | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bridges-case-now-set-for-decision-labor-leader.html | BRIDGES CASE NOW SET FOR DECISION; LABOR LEADER | True | By Dean Dinwoodey | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/prayer-day-set-aside-student-groups-will-take-up-the-conflict-in.html | PRAYER DAY SET ASIDE; Student Groups Will Take Up the Conflict in China | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/three-major-levels-of-mental-behavior.html | Three Major Levels of Mental Behavior | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/sports-will-help-boys-club-fund-lowell-thomas-and-ripley-to-captain.html | Sports Will Help Boys Club Fund; Lowell Thomas and Ripley to Captain Opposing Softball Teams on May 9 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/royal-train-postoffice-in-canada-is-swamped.html | Royal Train Postoffice In Canada Is Swamped | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hitlers-speech-ignored-by-tulipminded-dutch.html | Hitler's Speech Ignored By Tulip-Minded Dutch | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-harbor-across-bay-shelter-for-small-boats-at-atlantic-highlands.html | NEW HARBOR ACROSS BAY; Shelter for Small Boats At Atlantic Highlands Will Be Provided | True | By Edwin Ware Hullinger | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/colonia-nj-home-sold.html | Colonia, N.J., Home Sold | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/allegheny-students-spoke-to-36-groups.html | Allegheny Students Spoke to 36 Groups | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/eire-fights-conscription-claims-northern-ireland-aroused.html | EIRE FIGHTS CONSCRIPTION CLAIMS; Northern Ireland Aroused | True | By Hugh Smith Special Cabel To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/three-playgrounds-plan-fetes.html | Three Playgrounds Plan Fetes | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/todays-eyeopener-telecast-of-president-at-the-worlds-fair-to-start.html | TODAY'S EYE-OPENER; Telecast of President at the World's Fair To Start Wheels of New Industry | True | By Orrin E. Dunlap Jr. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/farmer-70-is-father-28th-time.html | Farmer, 70, Is Father 28th Time | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/representative-edith-rogers-asks-women-to-help-country-to-be-really.html | Representative Edith Rogers Asks Women To Help Country to Be Really Neutral | True | By Pauline Frederick Released By Nana, Inc. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/federation-to-install-new-officers-on-friday-clubs-of-city-are.html | Federation to Install New Officers on Friday; Clubs of City Are Scheduled To Elect Mrs. Binder | True | Sarony | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/durborow-dog-triumphs-roustabout-wins-junior-allage-stake-in.html | DURBOROW DOG TRIUMPHS; Roustabout Wins Junior All-Age Stake in Wallkill Trials | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/here-is-the-fair.html | HERE IS THE FAIR | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/overseas-phone-calls-of-capital.html | OVERSEAS PHONE CALLS OF CAPITAL | True | Special Correspondence, THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/eve.html | EVE | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/for-women-in-business-talks-on-careers-to-mark-dinner-of-new-york.html | For Women in Business; Talks on Careers to Mark Dinner of New York Unit Tomorrow | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ball-tomorrow-will-honor-fleet-lends-aid-to-ball-for-naval-officers.html | Ball Tomorrow Will Honor Fleet; LENDS AID TO BALL FOR NAVAL OFFICERS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/us-tanker-is-launched-seventh-in-federal-program-is-named-at-kearny.html | U.S. TANKER IS LAUNCHED; Seventh in Federal Program Is Named at Kearny | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/conrad-m-buel-retired-executive-was-leader-in-elgin-ill-civic-work.html | CONRAD M. BUEL; Retired Executive Was Leader in Elgin, Ill., Civic Work | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/changing-new-york.html | CHANGING NEW YORK | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/member-trading-increased-in-week-brokers-continued-to-sell-on.html | MEMBER TRADING INCREASED IN WEEK; Brokers Continued to Sell on Balance in Period Ended April 8 | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/deans-salmo-wills-jumper-title-in-squadron-a-spring-horse-show-toss.html | Dean's Salmo Wills Jumper Title In Squadron A Spring Horse Show; Toss of Coin Settles Tie With Thunder Boy -- Clifton's Beau Heads Hunters and West Point Riders Take Military Test | True | Times Wide World | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/music-philharmonicsymphony-concert.html | MUSIC; Philharmonic-Symphony Concert | True | By Noel Straus | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/newark-building-leased.html | Newark Building Leased | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/art-music-courses-expand-at-wilson-plans-adopted-to-increase.html | Art, Music Courses Expand at Wilson; Plans Adopted to Increase Enjoyment of Leisure | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/always-room-for-one-more.html | ALWAYS ROOM FOR ONE MORE | True | By Milton Bracker | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/denmarks-royalty-guests-at-luncheon-crown-prince-later-visits-fair.html | DENMARK'S ROYALTY GUESTS AT LUNCHEON; Crown Prince Later Visits Fair -- Hyde Park Trip Today | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/one-family-in-eight-eager-for-television-4000000-are-likely-buyers.html | ONE FAMILY IN EIGHT EAGER FOR TELEVISION; 4,000,000 Are Likely Buyers of Sets, Survey Shows | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fishing-holiday-decreed-nearly-all-will-quit-a-texas-town-tomorrow.html | FISHING HOLIDAY DECREED; Nearly All Will Quit a Texas Town Tomorrow to Open Season | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/coastal-battery-receives-trophy-unit-a-of-62d-cac-gets-award-as.html | COASTAL BATTERY RECEIVES TROPHY; Unit A of 62d C.A.C. Gets Award as Most Efficient in Second Corps Area GEN. SUNDERLAND THERE He Gets Thirteen-Gun Salute and Reviews Regiment in Parade for Winners | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/reorganization-plan-no-1-three-groupings.html | Reorganization Plan No. 1; Three Groupings | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dutch-home-expert-favors-austin-bill-jan-bommer-holds-it-would-aid.html | DUTCH HOME EXPERT FAVORS AUSTIN BILL; Jan Bommer Holds It Would Aid Low-Cost Work in State | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/where-to-find-the-ships-of-the-fleet.html | Where to Find the Ships of the Fleet | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-museums-a-notable-group.html | THE MUSEUMS: A NOTABLE GROUP | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/st-francis-takes-swim-annexes-catholic-college-meet-with-manhattan.html | ST. FRANCIS TAKES SWIM; Annexes Catholic College Meet, With Manhattan Second | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/quotation-marks.html | Quotation Marks | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/12-tax-cut-urged-as-spur-to-business-wd-fuller-tells-typothetae-if.html | 12% TAX CUT URGED AS SPUR TO BUSINESS; W.D. Fuller Tells Typothetae If Would Bring Upturn | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/boys-town-head-honored-variety-club-cites-humanitarian-work-of.html | BOYS TOWN HEAD HONORED; Variety Club Cites Humanitarian Work of Father Flanagin | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/tracing-sources-of-modern-painting-exhibition-at-wildensteins.html | TRACING SOURCES OF MODERN PAINTING; Exhibition at Wildenstein's, Arranged by Institute of Modern Art in Boston, Meets Difficulties in Specific Comparisons | True | By Edward Alden Jewell | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/plants-will-grow-in-the-shade-if-they-are-properly-selected-though.html | Plants Will Grow in the Shade If They Are Properly Selected; Though Often Less Colorful Than Sun-Loving Species, They Play a Very Important Role In Landscaping the Home Plot | True | By C.f. Greeves-Carpenter | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/st-vincent-to-give-concert.html | St. Vincent to Give Concert | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/adventure-in-arctic-canada.html | Adventure in Arctic Canada | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bridge-approach-in-bronx-is-ready-road-leading-to-triborough-span.html | BRIDGE APPROACH IN BRONX IS READY; Road Leading to Triborough Span Officially Opened by the Mayor | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/expand-vocational-schools-to-aid-youth-of-washington-capital.html | Expand Vocational Schools To Aid Youth of Washington; Capital Officials Erecting New Buildings to Permit Doubling of Enrollment | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/bonds-being-paid-before-maturity-several-big-industrial-issues.html | BONDS BEING PAID BEFORE MATURITY; Several Big Industrial Issues Raise Total for April to $108,432,000 NATIONAL STEEL 4S LEAD Amount for 4 Months Is Put at $545,703,000, Against $228,770,000 in 1938 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-city-first-aid-to-sightseers-business-centers.html | THE CITY: FIRST AID TO SIGHTSEERS; BUSINESS CENTERS | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/seize-kill-negro-officer-watching-2-brothers-shoot-taxi-driver-near.html | SEIZE, KILL NEGRO, OFFICER WATCHING; 2 Brothers Shoot Taxi Driver Near Daytona to Avenge Fate of Third CONSTABLE OVERPOWERED Victim Had Been Accused of Running Down and Causing Death of Florida Youth | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/princeton-gains-in-liberal-arts-sophomores-choices-show-a-continued.html | Princeton Gains In Liberal Arts; Sophomores' Choices Show a Continued Trend in Those Studies | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/indians-top-tigers-as-feller-fans-13-he-scores-third-triumph-of.html | INDIANS TOP TIGERS AS FELLER FANS 13; He Scores Third Triumph of Season by 7-1, Yielding Eight Scattered Hits | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/more-money-loaned-by-savings-bodies-february-volume-was-58308000-an.html | MORE MONEY LOANED BY SAVINGS BODIES; February Volume Was $58,308,000, an Increase OverJanuary | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/ruth-judson-is-betrothed.html | Ruth Judson Is Betrothed | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/wreckage-is-identified-it-belonged-to-1912-german-polar-party.html | WRECKAGE IS IDENTIFIED; It Belonged to 1912 German Polar Party, Research Shows | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/in-the-industry-trunks-lined-with-flock.html | IN THE INDUSTRY; Trunks Lined With Flock | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/jersey-city-wins-from-royals-30-joiner-hurls-3hit-game-and-victors.html | JERSEY CITY WINS FROM ROYALS, 3-0; Joiner Hurls 3-Hit Game and Victors Climb Back Into the League Lead | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/meet-at-new-rochelle-two-colleges-will-discuss-abuse-of-free-speech.html | Meet at New Rochelle; Two Colleges Will Discuss Abuse Of Free Speech | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-new-books-for-younger-readers-the-bee-people.html | The New Books for Younger Readers; The Bee People | True | By Anne T. Eaton | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/meeting-on-judaism-womens-league-to-hear-a-varied-program-of-talks.html | Meeting on Judaism; Women's League to Hear a Varied Program of Talks Tuesday | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/in-virginia-rites-at-cape-henry-for-new-park.html | IN VIRGINIA; Rites at Cape Henry For New Park | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/germans-see-a-swindle-communique-attacks-report-of-roosevelt-parley.html | GERMANS SEE A 'SWINDLE'; Communique Attacks Report of Roosevelt Parley Offer | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/frontier-is-closed.html | Frontier Is Closed | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/textbooks-scored-as-aid-to-tammany-kern-cites-volumes-in-city.html | TEXTBOOKS SCORED AS AID TO TAMMANY; Kern Cites Volumes in City Schools Advising Pupils to Read The Chief TERMS IT 'PROPAGANDA' Children Nowhere Told That Tammany Has 'Sinister Aspects,' He Holds | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/woodruff-is-star-at-the-fortyfifth-annual-penn-relays-yesterday.html | WOODRUFF IS STAR; At the Forty-fifth Annual Penn Relays Yesterday | | By Arthur J. Daley Special To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/boys-fair-steals-march-on-flushing-opens-a-day-ahead-with-900.html | BOYS FAIR STEALS MARCH ON FLUSHING; Opens a Day Ahead With 900 Exhibits Prepared by Club | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/party-on-friday-will-help-sisters-reception-house-of-the-good.html | Party on Friday Will Help Sisters; Reception House of the Good Shepherd Order Will Be Benefited by Event | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/liu-halts-cornell-50-calonari-scores-try-and-trozzi-converts-to-win.html | L.I.U. HALTS CORNELL, 5-0; Calonari Scores Try and Trozzi Converts to Win at Rugby | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/mercy-auxiliary-plans-tea.html | Mercy Auxiliary Plans Tea | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marjorie-sanford-bride-in-scarsdale-wed-in-church-of-st-james-the.html | MARJORIE SANFORD BRIDE IN SCARSDALE; Wed in Church of St. James the Less to Cecil W. Rice | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/many-problems-crowd-on-franco-concerned-with-spain.html | MANY PROBLEMS CROWD ON FRANCO; CONCERNED WITH SPAIN | True | By Lansing Warren Wireless To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/new-western-tales.html | New Western Tales | True | By G.w. Harris | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/walden-juniors-travel-for-study-will-visit-historic-sites-and.html | Walden Juniors Travel for Study; Will Visit Historic Sites and Museums in Many States | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/round-about-the-garden-watch-for-the-silver-tents.html | ROUND ABOUT THE GARDEN; Watch for the Silver Tents | True | By F.f. Rockwell | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/gladiolus-corms-made-to-sprout-treatment-with-chemical-gas-also.html | Gladiolus Corms Made to Sprout; Treatment With Chemical Gas Also Greatly Increases Bulblet Germination | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/concealed-radiator-new-unit-fits-in-wall-behind-a-plaster-front.html | CONCEALED RADIATOR; New Unit Fits in Wall Behind a Plaster Front | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/education-viewpoint-both-sides-represented.html | Education Viewpoint; Both Sides Represented | True | By W.a. MacDonald | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/nebraska-legislation-lags-unicameral-body-fearing-mistakes-shows-a.html | NEBRASKA LEGISLATION LAGS; Unicameral Body, Fearing Mistakes, Shows A Tendency to Delay Final Decisions | True | By Roland M. Jones | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/manhattan-sales-at-fiveyear-peak-totals-for-first-quarter-and-for.html | MANHATTAN SALES AT FIVE-YEAR PEAK; Totals for First Quarter and for March Are Far Above 1938 Figures AVERAGE PRICE IS $42,900 Small Properties Involved in Most of 246 Open-Market Deals Last Month | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/along-wall-street-buchhalter-plan.html | ALONG WALL STREET; Buchhalter Plan | True | By Burton Crane | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/insurance-group-named-publicity-committee-will-draft-1939-annual.html | INSURANCE GROUP NAMED; Publicity Committee Will Draft 1939 Annual Message | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/barter-for-strategic-materials-in-prospect-many-angles-to-plan-to.html | BARTER FOR STRATEGIC MATERIALS IN PROSPECT; Many Angles to Plan to Swap Farm Surplus for Rubber and Tin | True | By Frederick R. Barkley | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/barnard-will-hold-dance-on-saturday-mrs-talcott-bates-heads-the.html | Barnard Will Hold Dance on Saturday; Mrs. Talcott Bates Heads the Arrangements for Party | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/action-of-guilder-held-key-to-crises-any-show-of-strength-looked.html | ACTION OF GUILDER HELD KEY TO CRISES; Any Show of Strength Looked Upon as a Hopeful Sign in International Markets BERLIN USES AMSTERDAM Germany's Inner Circle Seen Taking Advantage of Its Speculative Possibilities | True | By E.j. Condlon | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/washables-ginghams-lawns-and-dimities-for-evening.html | Washables; Ginghams, Lawns and Dimities for Evening | True | By Virginia Pope | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/lawyers-progress-called-security-key-judge-gutknecht-warns-guild-of.html | LAWYERS' PROGRESS CALLED SECURITY KEY; Judge Gutknecht Warns Guild of Need for 'Bulwark' | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/plans-building-agencies-illinois-bill-would-encourage-private.html | PLANS BUILDING AGENCIES; Illinois Bill Would Encourage Private Enterprise | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/financial-markets-stocks-make-little-headway-in-second-slowest.html | FINANCIAL MARKETS; Stocks Make Little Headway in Second Slowest Trading Since June; Bonds Steady--Wheat Up | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/yale-freshmen-win-on-track.html | Yale Freshmen Win on Track | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/czechs-asked-to-spend-may-day-quietly-at-home.html | Czechs Asked to Spend May Day Quietly at Home | True | Wireless to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/navy-asks-bids-on-small-craft.html | Navy Asks Bids on Small Craft | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/legislature-is-criticized-laidler-reports-new-low-in-ineptitude-at.html | LEGISLATURE IS CRITICIZED; Laidler Reports 'New Low' in Ineptitude at Albany | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/connecticut-sales-rise-homebuilding-firm-opens-branch-office-in.html | CONNECTICUT SALES RISE; Home-Building Firm Opens Branch Office in Stamford | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/garden-center-here-active.html | Garden Center Here Active | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/amos-l-beaty-68-oil-leader-dead-retired-president-of-the-texas.html | AMOS L. BEATY, 68, OIL LEADER, DEAD; Retired President of the Texas Company Headed American Petroleum Institute, '31-32 ENTERED INDUSTRY IN 1907 Served for Years as General Counsel--Was Chairman of NRA Code Authority | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/us-and-german-teams-divide-honors-in-tennis.html | U.S. and German Teams Divide Honors in Tennis | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/scientific-planning-for-modern-kitchen-working-areas-adjusted-for.html | SCIENTIFIC PLANNING FOR MODERN KITCHEN; Working Areas Adjusted for Ease and Efficiency | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/steinglaub-roll-1288-in-doubles-burtons-1812-best-of-day-in-abc.html | STEIN-GLAUB ROLL 1,288 IN DOUBLES; Burton's 1,812 Best of Day in A.B.C. All-Events--Scardine Scores 678 | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/camera-show-at-fair-a-swift-and-vivid-survey-of-photography-today.html | CAMERA SHOW AT FAIR; A Swift and Vivid Survey of Photography Today Presented in Various Exhibits | True | By Robert W. Brown | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/500-join-in-dances-on-village-green-spring-folk-festival-staged.html | 500 JOIN IN DANCES ON 'VILLAGE GREEN'; Spring Folk Festival Staged Amid Colorful Traditions by 23 City Clubs | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/exhibit-is-planned-at-arboretum-site-new-jersey-garden-club-to-be.html | EXHIBIT IS PLANNED AT ARBORETUM SITE; New Jersey Garden Club to Be Host at Estate Offered to Rutgers University | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/crossing-hearings-fixed-public-service-boards-order-affects-97.html | CROSSING HEARINGS FIXED; Public Service Board's Order Affects 97 Grade Projects | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/moscow-to-miscou.html | Moscow to Miscou | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/home-decoration-an-english-regency-revival-the-english-regency.html | Home Decoration: An English Regency Revival; THE ENGLISH REGENCY STYLE GAINS FAVOR | True | By Walter Rendell Storey | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/loan-demand-light-funds-at-new-high-firmer-rate-noted-in-april-on.html | LOAN DEMAND LIGHT, FUNDS AT NEW HIGH; Firmer Rate Noted in April on Treasury Discount Bills | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/methodists-shift-action-on-bishops-conference-ends-special.html | METHODISTS SHIFT ACTION ON BISHOPS; Conference Ends Special Committee and Restores Power to Old GroupEDUCATION BECOMES ISSUEContests on Floor at Kansas City Expected on Reportfor Consolidation | True | By John L. Underhill Special To the New York Times. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/what-we-the-people-think-about-europe-a-crosssection-of-opinion-on.html | WHAT WE, THE PEOPLE, THINK ABOUT EUROPE; A Cross-Section of Opinion on Our World Role | True | By George Gallup Director American Institute of Public Opinion | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/movie-history-at-city-college-film-and-sprockets-society-show-tells.html | Movie History At City College; Film and Sprockets Society Show Tells Rise of the Industry | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/poles-fail-to-see-a-war-over-danzig-danzigs-nazi-chief.html | POLES FAIL TO SEE A WAR OVER DANZIG; DANZIG'S NAZI CHIEF | True | By Jerzy Szapiro Wireless To the New York Times. | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/events-of-interest-in-shipping-world-standard-fruit-sends-ship-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Standard Fruit Sends Ship to Drydock to Add Cabins for Passenger Service ANOTHER TO FOLLOW SOON War Department Issues Rules on Flushing Bay Anchorage to Meet Fair Traffic | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/designated-historic-site-subtreasury-building-here-is-set-aside-by.html | DESIGNATED HISTORIC SITE; Subtreasury Building Here Is Set Aside by Ickes | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/asks-railroad-study-of-realty-problems-se-honig-suggests-renovation.html | ASKS RAILROAD STUDY OF REALTY PROBLEMS; S.E. Honig Suggests Renovation of Obsolete Properties | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/fair-on-the-air.html | FAIR ON THE AIR | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/march-employment-in-big-rise-since-1933-nonfarm-total-up-6750000.html | MARCH EMPLOYMENT IN BIG RISE SINCE 1933; Non-Farm Total Up 6,750,000 From Depression Low | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/menofwar-to-be-open-to-visitors-during-stay.html | Men-of-War to Be Open To Visitors During Stay | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/rise-for-march-put-at-444.html | Rise for March Put at 44.4% | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/british-corporation-to-pay-men-in-army-chemical-industries-ltd-will.html | BRITISH CORPORATION TO PAY MEN IN ARMY; Chemical Industries, Ltd., Will Add to Service Income | True | Special Correspondence, THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/pittman-defends-silver-as-money-senator-criticizes-economists-who.html | PITTMAN DEFENDS SILVER AS MONEY; Senator Criticizes Economists Who Contend the Metal Is Only a Commodity CITES HISTORICAL RECORD As Chairman of Committee He Gets Statistics From 1874 --War Value Upheld | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/delphian-group-to-meet-eastern-federation-will-hold-its-convention.html | DELPHIAN GROUP TO MEET; Eastern Federation Will Hold Its Convention on Friday | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/white-sox-victors-over-browns-9-to-8-heavy-hitting-is-a-feature-of.html | WHITE SOX VICTORS OVER BROWNS, 9 TO 8; Heavy Hitting Is a Feature of Home Opener for Losers | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/jj-gaudet-70-dies-hero-in-sea-rescues-chief-engineer-of.html | J.J. GAUDET, 70, DIES; HERO IN SEA RESCUES; Chief Engineer of Clyde-Mallory 35 Years--In 2 Disasters | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/test-flight-made-to-city-airport-twa-airliner-piloted-by-capt-gore.html | TEST FLIGHT MADE TO CITY AIRPORT; T.W.A. Airliner Piloted by Capt. Gore Hops to North Beach From Newark GREETED BY SOMERVELL W.P.A. Head Pronounces the Initial Trial a 'Complete Success' | True | | B 412932-936,B 412937-939 |
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/hollywood.html | HOLLYWOOD | True | | B 412932-936,B 412937-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-04-30 | 1939-04-30 | https://www.nytimes.com/1939/04/30/archives/scientists-upset-many-sea-legends-oceanographers-back-from-gulf.html | Scientists Upset Many Sea Legends; Oceanographers Back From Gulf of California Bring Much New Data | True | Special to THE NEW YORK TIMES. | B 412932-936,B 412937-939 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/cotton-economics.html | COTTON ECONOMICS | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ethel-sloan-affianced-lawrence-girl-is-betrothed-to-prescott.html | ETHEL SLOAN AFFIANCED; Lawrence Girl Is Betrothed to Prescott Morris-Smith | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fear-called-aid-to-peace-dr-simons-says-consequences-of-conflict.html | FEAR CALLED AID TO PEACE; Dr. Simons Says Consequences of Conflict Will Avert War | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/dimaggio-ordered-to-rest-in-hospital-precaution-taken-against-rush.html | DIMAGGIO ORDERED TO REST IN HOSPITAL; Precaution Taken Against Rush of Admirers to Quarters of Injured Yankee Star | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/one-dead-6-injured-in-brooklyn-fires-woman-dies-as-clothing-ignites.html | ONE DEAD, 6 INJURED IN BROOKLYN FIRES; Woman Dies as Clothing Ignites -- Rooming Houses Barn | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/cotton-is-upset-by-subsidy-bill-violent-fluctuations-mark-the.html | COTTON IS UPSET BY SUBSIDY BILL; Violent Fluctuations Mark the Introduction of Export Plan in Senate DOMESTIC PRICES HIGHER Futures on the Exchange Here Up 5 to 25 Points in Week, but Fall Abroad Liverpool-New York Spread Off Doubt Over New Loan Level | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/crowds-jam-drive-t0-see-menofwar-50000-wait-patiently-in-line-for.html | CROWDS JAM DRIVE T0 SEE MEN-OF-WAR; 50,000 Wait Patiently in Line for Boats to Take Them Out --150,000 More Look On MOST SEEK A FREE RIDE, Family Groups Cause Most of the 'Subway Rush'--True New Yorkers, Say Police | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/advertising-golf-date-set.html | Advertising Golf Date Set | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/carillons-sound-religious-theme-2-at-fair-are-supplemented-by.html | CARILLONS SOUND RELIGIOUS THEME; 2 at Fair Are Supplemented by Recording of the Bells at Riverside Church GREET EARLY VISITORS Programs, However, Are Not Widely Heard, as System of Amplification Is Incomplete | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/indian-party-names-head-prasad-supporter-of-gandhi-to-succeed-bose.html | INDIAN PARTY NAMES HEAD; Prasad, Supporter of Gandhi, to Succeed Bose as President | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/child-6-first-to-be-lost-becomes-separated-from-his-mother-during.html | CHILD, 6, FIRST TO BE LOST; Becomes Separated From His Mother During Fair Parade | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/food-is-consumed-in-vast-quantities-and-expositions-bars-report-a.html | FOOD IS CONSUMED IN VAST QUANTITIES; And Exposition's Bars Report a Heavy Day's Business | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/sale-of-baby-bonds-at-2437108850-total.html | Sale of 'Baby Bonds' At $2,437,108,850 Total | True | Special to THE NEW YORK TIMES. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fair-play-center-draws-big-crowd-throngs-mill-about-amusement.html | FAIR PLAY CENTER DRAWS BIG CROWD; Throngs Mill About Amusement Section but Rain Hampers the Program FORMAL OPENING MAY 13 Scene Livelier in the Evening at Barkers' Call--Only Part of Attractions Ready Throngs Flock to Area Livelier Scenes at Night | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/aviation-concern-had-drop-in-1938-pan-american-airways-earned-46672.html | AVIATION CONCERN HAD DROP IN 1938; Pan American Airways Earned $46,672, or 3 Cents a Share --Gross Rose to $16,072,952 CLEARED $510,417 IN 1937 Results of Operations Listed by Other Companies With Comparative Figures Optimistic on Future System to Be Extended | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fette-of-bees-downs-giants-32-gaining-third-victory-of-season.html | Fette of Bees Downs Giants, 3-2, Gaining Third Victory of season; Errors Offset Salvo's Fine Pitching and Terrymen Drop Fourth Straight--Triple by Jurges in Ninth Brings Only Runs | True | By John Drebinger Special To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/crowds-awed-by-fairs-vastness-and-medley-of-sound-and-color-opening.html | Crowds Awed by Fair's Vastness And Medley of Sound and Color; Opening Day Has Everything, Including All Kinds of Weather-- Spirit of Gayety Wanes When Pelting Rain Menaces Finery VASTNESS OF FAIR AMAZES CROWDS Flags of Many Nations Flutter Crowd Grows Ever Thinner | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/aircraft-exports-soared-in-1938.html | Aircraft Exports Soared in 1938 | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/hewitt-heiress-dies-here-at-55-mrs-maryon-cooper-hewitt-mccarter.html | HEWITT HEIRESS DIES HERE AT 55; Mrs. Maryon Cooper Hewitt McCarter Won Notoriety by Her Marital Affairs WED, DIVORCED 5 TIMES Received Wide Publicity in 1936 When Charged With Having Daughter Sterilized | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/president-scored-by-bund-speaker-kunze-at-jersey-camp-opening-says.html | PRESIDENT SCORED BY BUND SPEAKER; Kunze, at Jersey Camp Opening, Says Roosevelt Should Pull Himself Into a Hole 1,000 HAIL STATEMENT Also Applaud Assertion That Peace Note Was an 'Insult'to the Two Dictators | True | Special to THE NEW YORK TIMES. | C1B 414318 |