Exhibit B50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/son-to-james-gk-dalglishes.html | Son to James G.K. Dalglishes | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/nazis-seize-on-dispute-seek-capital-in-guatemala-british-honduras.html | NAZIS SEIZE ON DISPUTE; Seek Capital in Guatemala British Honduras Border Issue | True | By Cable To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/gasoline-tax-cut-sought-auto-club-official-calls-state-worst.html | GASOLINE TAX CUT SOUGHT; Auto Club Official Calls State 'Worst Highway Robber' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/business-volume-in-steel-is-steady-but-nationwide-ingot-output.html | BUSINESS VOLUME IN STEEL IS STEADY; But Nation-Wide Ingot Output Declined 1 Points in Week to 49 Per Cent LEVELING-OUT IS SENSED Coal Tie-Up Not Actually Acute at Mills--Trade Tends to Mark Time on Problems Decline Not Significant Railroad Buying Quiet Speculations Over Sheet Cuts BUSINESS VOLUME IN STEEL IS STEADY | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/broadway-gets-a-fair.html | Broadway Gets a 'Fair' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/pressure-in-germany.html | PRESSURE IN GERMANY | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/4-us-warships-off-to-ecuador.html | 4 U.S. Warships Off to Ecuador | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/news-and-notes-of-the-advertising-field-toy-packaging-awards-made.html | News and Notes of the Advertising Field; Toy Packaging Awards Made Pequot Plans Campaign B. & O. Plans Drive Accounts Personnel Notes Forms British Radio Agency Ice Cream Mix to B.B.D. & O. | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/finds-hitlers-speech-left-crisis-as-it-was-daughter-of-thomas-mann.html | FINDS HITLER'S SPEECH LEFT CRISIS AS IT WAS; Daughter of Thomas Mann Tells How Nazis Dominate Young | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/met-baseball-assn.html | MET. BASEBALL ASSN | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/white-sox-triumph-over-browns-6-to-5-win-despite-losers-9thinning.html | WHITE SOX TRIUMPH OVER BROWNS, 6 TO 5; Win Despite Losers' 9th-Inning Rally as Kreevich Stars | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/oats-prices-hold-firm-close-is-unchanged-to-c-higher-may-rye-is.html | OATS PRICES HOLD FIRM; Close Is Unchanged to c Higher --May Rye Is Liquidated | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/poets-and-prize-rings.html | POETS AND PRIZE RINGS | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/changes-in-jersey-abc-bureau.html | Changes in Jersey ABC Bureau | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/say-valenti-is-breaking-philadelphia-police-expect-whole-story-of.html | SAY VALENTI IS 'BREAKING'; Philadelphia Police Expect 'Whole Story' of Poison Ring | True | Special to THE NEW YORK TIMES. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/plan-is-announced-by-realty-concern-forty-wall-street-corporation.html | PLAN IS ANNOUNCED BY REALTY CONCERN; Forty Wall Street Corporation Acts on Rent-Roll Reductions | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/coughlin-attacks-war-control-plans-he-says-administration-would.html | COUGHLIN ATTACKS WAR 'CONTROL' PLANS; He Says Administration Would Conscript Capital, Labor, Press | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/24000-take-part-in-gay-pageant-on-the-march-in-colorful-parade-at.html | 24,000 TAKE PART IN GAY PAGEANT; ON THE MARCH IN COLORFUL PARADE AT THE WORLD'S FAIR | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/mit-team-retains-us-sailing-honors-colie-is-leading-skipper-in.html | M.I.T. TEAM RETAINS U.S. SAILING HONORS; Colie Is Leading Skipper in Charles River Regatta | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/tea-aids-st-josephs-nursery.html | Tea Aids St. Joseph's Nursery | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/city-and-the-fleet-take-turn-as-host-visitors-get-firsthand-view-of.html | CITY AND THE FLEET TAKE TURN AS HOST; VISITORS GET FIRST-HAND VIEW OF FLEET IN THE HUDSON | True | By Hanson W. Baldwin | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/sales-executives-to-elect.html | Sales Executives to Elect | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/bishop-consecrates-st-philips-church-stires-holds-service-in-kings.html | BISHOP CONSECRATES ST. PHILIP'S CHURCH; Stires Holds Service in Kings Edifice Now Free of Debt | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/united-methodism-hails-new-bishops-straughn-and-broomfield-of-the.html | UNITED METHODISM HAILS NEW BISHOPS; Straughn and Broomfield of the Protestant Branch Are Consecrated in Ceremony ACT OF FULL CONFERENCE Plans for Landon's Address on World Peace Wednesday Are Announced in Kansas City Participants Are Robed Examination by Bishop Hughes | True | By John L. Underhill Special To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/furniture-stores-push-prepacking-group-favors-carton-method-over.html | FURNITURE STORES PUSH PREPACKING; Group Favors Carton Method Over Crating as Reducing Costs and Damages USED BY MANY FACTORIES Report Predicts Bulk of Goods Will Be Shipped in New Way Within Year Direct Delivery Foreseen Seek Cooperation of Carton Field | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/two-services-in-chapel-society-of-the-cincinnati-and-masons-worship.html | TWO SERVICES IN CHAPEL; Society of the Cincinnati and Masons Worship in St. Paul's | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/first-fire-run-is-made-special-department-at-fair-starts-off-with.html | FIRST FIRE RUN IS MADE; Special Department at Fair Starts Off With False Alarm | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fire-razes-inns-upstate-four-buildings-leveled-at-alexandria.html | FIRE RAZES INNS UP-STATE; Four Buildings Leveled at Alexandria Bay-- Damage $150,000 | True | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/in-europe-europes-tomorrow-is-still-full-of-tense-doubt-talk-no.html | In Europe; Europe's Tomorrow Is Still Full of Tense Doubt Talk No Longer Counts Poland Still Threatened | True | By Anne O'Hare McCormick Wireless To the New York Times. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/panda-balks-at-flying-bronxbound-from-tibet-it-delays-planes-in.html | PANDA BALKS AT FLYING; Bronx-Bound From Tibet, It Delays Planes in West | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/stalin-is-placing-new-men-in-power-getting-rid-of-bureaucrats-is.html | STALIN IS PLACING NEW MEN IN POWER; Getting Rid of Bureaucrats Is Thought to Have Been One of His Purge Objectives LENIN FAILED IN ATTEMPT Leaders in Party and Council Are Now Persons Who Have Had Technical Training | True | By Walter Duranty Wireless To the New York Times. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/charles-p-dixon-64-former-tennis-star-helped-win-wimbledon-doubles.html | CHARLES P. DIXON, 64, FORMER TENNIS STAR; Helped Win Wimbledon Doubles Title for England in 1912 | True | Wireless to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/resident-offices-report-on-trade-interest-increases-in-summer.html | RESIDENT OFFICES REPORT ON TRADE; Interest Increases in Summer Apparel--Better Cotton Dresses are Popular BEACHWEAR IS A LEADER New Dressmaker Chenille-Dot Suits Are Well Received --Domestics Call Good Television Service Men Scarce | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/financial-houses-announce-changes-new-partners-are-listed-by-firms.html | FINANCIAL HOUSES ANNOUNCE CHANGES; New Partners Are Listed by Firms Along With Special Partnerships OFFICE LOCATIONS SHIFTED Dissolutions Also Made Known --New Positions and Appointments Are Revealed | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/roosevelt-greets-royalty-at-pier-european-royalty-welcomed-to-west.html | ROOSEVELT GREETS ROYALTY AT PIER; EUROPEAN ROYALTY WELCOMED TO WEST POINT AND HYDE PARK | True | Special to THE NEW YORK TIMES.Times Wide World | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/noparking-ban-extended-entire-length-of-roosevelt-ave-included-in.html | NO-PARKING BAN EXTENDED; Entire Length of Roosevelt Ave. Included in Prohibited Area | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/chain-drug-sales-rose-increased-3-in-marchstocks-dropped-3-in-month.html | CHAIN DRUG SALES ROSE; Increased 3% in March--Stocks Dropped 3% in Month | True | Special to THE NEW YORK TIMES. | CIB 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/aide-of-dewey-resigns-charles-w-newmark-will-join-a-new-law-firm.html | AIDE OF DEWEY RESIGNS; Charles W. Newmark Will Join a New Law Firm | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/nancy-crane-plans-to-be-wed-june-24-five-to-attend-her-at-marriage.html | NANCY CRANE PLANS TO BE WED JUNE 24; Five to Attend Her at Marriage to R.J. Moser in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/mrs-leslie-wheeler-wed-daughter-of-late-hj-patten-is-bride-of-cc.html | MRS. LESLIE WHEELER WED; Daughter of Late H.J. Patten Is Bride of C.C. Prentice | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/screen-news-here-and-in-hollywood-irene-dunne-to-appear-with-john.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne to Appear With John Wayne at RKO Studio in 'Pennsylvania Uprising' SIX NEW FILMS THIS WEEK 'Escape From Yesterday,' With Annabella, Opens Tomorrow --Jolson Picture on Friday Coast Scripts Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/grand-jury-plans-oil-policy-probe-alleged-monopolistic-practice-by.html | GRAND JURY PLANS OIL POLICY PROBE; Alleged Monopolistic Practice by Pacific Coast Concerns Will Be Investigated | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/for-planned-parenthood-mrs-sanger-says-birth-control-will-reduce.html | FOR PLANNED PARENTHOOD; Mrs. Sanger Says Birth Control Will Reduce Abortion Rate | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/hamlin-tops-phils-for-thirds-straight-dodgers-climb-to-fifth-place.html | HAMLIN TOPS PHILS FOR THIRDS STRAIGHT; Dodgers Climb to Fifth Place With 3-to-1 Victory Before 20,583 at Ebbets Field MOORE'S SINGLE DECISIVE Gene Bats In 2 Runs in Fifth and Saves Game With Great Catch in Ninth Inning Second Out Is Delayed May Makes Fine Stop 88,491 at Six Games | True | By Roscoe McGowen | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/dorothy-chadwick-to-be-wed-may-20-will-become-bride-of-mahlon-boyer.html | DOROTHY CHADWICK TO BE WED MAY 20; Will Become Bride of Mahlon Boyer at Newburgh, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/mill-activity-still-ebbs-magazine-steel-finds-coal-tieup-only-a.html | MILL ACTIVITY STILL EBBS; Magazine Steel Finds Coal Tie-Up Only a Minor Factor | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/riggscooke-annex-hot-springs-final-beat-sabindoeg-in-four-sets-mrs.html | RIGGS-COOKE ANNEX HOT SPRINGS FINAL; Beat Sabin-Doeg in Four Sets --Mrs. Fabyan Victor | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/giannini-demands-probe-asks-congress-to-investigate-diabolical.html | GIANNINI DEMANDS PROBE; Asks Congress to Investigate 'Diabolical Conspiracy' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/hague-ignores-own-plea-for-patriotic-rally-skips-americanization.html | Hague Ignores Own Plea for Patriotic Rally; Skips Americanization Fete for Ball Game | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/citys-usual-sunday-crowds-are-thinned-but-festive-air-prevails.html | City's Usual Sunday Crowds Are Thinned, But Festive Air Prevails, Hotels Nearly Full | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/william-warren-shaw-voice-teacher-a-former-opera-singer-dies-here-a.html | WILLIAM WARREN SHAW; Voice Teacher, a Former Opera Singer, Dies Here at 72 | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ducking-of-miners-charged.html | Ducking of Miners Charged | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/shipping-and-mails-all-hours-given-in-daylight-saying-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME Ships that Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fairtrade-forum-may-12-rules-for-umbrella-industry-to-be-discussed.html | FAIR-TRADE FORUM MAY 12; Rules for Umbrella Industry to Be Discussed Here | True | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/utilitys-profits-higher-peoples-gas-light-and-coke-of-chicago.html | UTILITY'S PROFITS HIGHER; Peoples Gas Light and Coke of Chicago Earned $1,005,447 | True | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/william-p-neafsey-elizabeth-street-commissioner-29-yearspolitical.html | WILLIAM P. NEAFSEY; Elizabeth Street Commissioner 29 Years--Political Leader | True | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/advance-in-title-foils-eight-gain-national-semifinals-jose-de.html | ADVANCE IN TITLE FOILS; Eight Gain National Semi-Finals --Jose De Capriles Bows | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/troth-announced-of-ethel-harsanyi-member-of-family-prominent-here.html | TROTH ANNOUNCED OF ETHEL HARSANYI; Member of Family Prominent Here and in Hungary to Be Wed to C.A. Ward May 20 HER FIANCE IS MUSICIAN Founded Westchester Bach Society--His Father Was Head of Baking Firm | True | David Berns | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/big-nanchang-attack-forecast-by-chinese-high-commander-to-direct.html | BIG NANCHANG ATTACK FORECAST BY CHINESE; 'High Commander' to Direct Push to Regain the City | True | Wireless to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/war-fear-lacking-in-berlin-market-unwillingness-of-traders-to-part.html | WAR FEAR LACKING IN BERLIN MARKET; Unwillingness of Traders to Part With Stocks Last Week Reflects Optimism SHARE INDEX UP TO 133.24 Comparison With Price Trend in 1914 Develops Marked Difference in Attitude | True | Wireless to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/lucy-m-goodwin-a-bride-she-is-wed-in-hartford-conn-to-gregory-e.html | LUCY M. GOODWIN A BRIDE; She Is Wed in Hartford, Conn., to Gregory E. Stone Jr. | True | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/child-to-mrs-wh-wadhams-jr.html | Child to Mrs. W.H. Wadhams Jr. | True | | CIB 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/plane-crash-snarls-new-jersey-traffic-many-on-way-to-fair-rush-to.html | PLANE CRASH SNARLS NEW JERSEY TRAFFIC; Many on Way to Fair Rush to Aid of Injured Aviator | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/tax-changes-asked-to-spur-business-drastic-revision-in-federal.html | TAX CHANGES ASKED TO SPUR BUSINESS; Drastic Revision in Federal Schedule Advocated by the Board of Trade TEN POINTS ARE SET FORTH Stability for at Least 5 Years Would Be Constructive, Merchants Assert | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/how-members-from-this-area-voted-in-albany-last-week-the-senate.html | How Members From This Area Voted in Albany Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/banking-preparedness.html | BANKING PREPAREDNESS | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/africa-census-surprises-rome.html | Africa Census Surprises Rome | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/sets-new-weight-record.html | Sets New Weight Record | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/royal-pair-to-visit-annapolis.html | Royal Pair to Visit Annapolis | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/wholesale-trade-better-in-quarter-sales-are-up-200000000-to-march.html | WHOLESALE TRADE BETTER IN QUARTER; Sales Are Up $200,000,000 to March 31 Over 1938, Secretary Hopkins Reports | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fordham-leading-wide-open-race-among-metropolitan-college-nines-st.html | Fordham Leading Wide Open Race Among Metropolitan College Nines; St. John's Runner-Up as L.I.U. Is Toppled Twice--Harvard Still Leads League Despite Loss to Cornell | True | By Francis J. O'Riley | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/teachers-defend-pay-cut-refusal-guild-upholds-decision-and-resents.html | TEACHERS DEFEND PAY CUT REFUSAL; Guild Upholds Decision and Resents Attacks Made by Morris and Issues FEARS OTHER REDUCTIONS Asserts Low Salary Employes Would Suffer if Those in High Bracket Accepted | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/sees-case-for-corridor-australian-premier-says-issue-calls-for.html | SEES 'CASE' FOR CORRIDOR; Australian Premier Says Issue Calls for Investigation | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/greenwich-fete-opens-christ-episcopal-parish-marks-200-years-of.html | GREENWICH FETE OPENS; Christ Episcopal Parish Marks 200 Years of Worship | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/1940-salmon-lecturer-named.html | 1940 Salmon Lecturer Named | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/union-of-isms-feared-mgr-sheen-sees-danger-hitler-and-stalin-may.html | UNION OF 'ISMS' FEARED; Mgr. Sheen Sees Danger Hitler and Stalin May Join Forces | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/at-the-fair.html | AT THE FAIR | True | --By Meyer Berger-- | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/dies-after-motorcycle-crash.html | Dies After Motorcycle Crash | True |  | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/industry-in-manchukuo-its-increase-under-japan-shown-by-us-exports.html | INDUSTRY IN MANCHUKUO; Its Increase Under Japan Shown by U.S. Exports | True | Special to THE NEW YORK TIMES. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/6767439-cleared-by-chicago-edison-profit-of-commonwealth-for-first.html | $6,767,439 CLEARED BY CHICAGO EDISON; Profit of Commonwealth for First Three Months of 1939 Higher Than 1938 Quarter LARGE LOAN COMPLETED Other Public Power Concerns Report on Their Earnings Over Various Periods | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/skeet-title-goes-to-roseland-club-community-gunners-total-468-to.html | SKEET TITLE GOES TO ROSELAND CLUB; Community Gunners Total 468 to Take Five-Man Laurels in Metropolitan Event NORTH SHORE IS SECOND Huntington Squad Triumphs in Extra Series After a Tie With Nassau Group | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/shamrocks-win-at-soccer-51.html | Shamrocks Win at Soccer, 5-1 | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/spring-and-the-fair.html | SPRING AND THE FAIR | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/cardenas-may-talk-with-richberg-today-parley-reported-set-in-mexico.html | CARDENAS MAY TALK WITH RICHBERG TODAY; Parley Reported Set in Mexico on the Oil Controversy | True | Special Cable to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/congress-facing-seven-big-issues-as-time-shortens-none-is-on-weekss.html | CONGRESS FACING SEVEN BIG ISSUES AS TIME SHORTENS; None Is on Weekss Calendars, But All Except Taxes Are in Legislative Process WAY CLEARED FOR ACTION Routine Money Bills Passed, Reporting of Vital Measures to Floor Is Expected | True | By Luther A. Huston Special To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/art-down-the-ages-shown-at-fair-with-all-branches-represented.html | Art Down the Ages Shown at Fair With All Branches Represented; Exhibits Range From Works of Old Masters to the Modernistic Murals-- Nearly All Nations Give Examples of Techniques | True | By Thomas C. Linn | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/nations-in-parade-mayor-and-the-governor-voice-welcome-to-the-world.html | NATIONS IN PARADE; Mayor and the Governor Voice Welcome to the 'World of Tomorrow' WEATHER REDUCES THRONG Attendance Reported Above 600,000--Centers of Religion and Freedom Dedicated Spectacle Impresses Visitors See "World of Tomorrow" PRESIDENT OPENS THE WORLD'S FAIR Crowd Under Estimate A Marvelous Turnout" Gates Are Opened Early Place Bright With Flags World Hears Proceedings | True | By Russell B. Porter | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/asks-power-board-funds-city-affairs-committee-wants-its-original.html | ASKS POWER BOARD FUNDS; City Affairs Committee Wants Its Original Budget Restored | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ralph-e-bennett-newspaper-official-vice-president-and-the-general.html | RALPH E. BENNETT, NEWSPAPER OFFICIAL; Vice President and the General Manager of Binghamton Press | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/wpa-asks-reduced-rate-suggests-special-fair-tickets-for-those-on.html | WPA ASKS REDUCED RATE; Suggests Special Fair Tickets for Those on Relief | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/skeen-gains-tennis-title-downs-peterson-in-greenbrier-open-62-61-61.html | SKEEN GAINS TENNIS TITLE; Downs Peterson in Greenbrier Open, 6-2, 6-1, 6-1 | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/somoza-lauds-roosevelt-nicaraguan-head-hears-presidents-address.html | SOMOZA LAUDS ROOSEVELT; Nicaraguan Head Hears President's Address Aboard Ship | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/katharine-b-roth-prospective-bride-hamilton-girl-member-of-old.html | KATHARINE B. ROTH PROSPECTIVE BRIDE; Hamilton Girl, Member of Old Family in Mohawk Valley, Engaged to W.L. Lind Jr. | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/books-published-today.html | Books Published Today | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/letters-to-the-times-cotton-crop-control-head-of-farm-bureau.html | Letters To The Times; Cotton Crop Control Head of Farm Bureau Federation Lays Loss of Markets to Other Factors Loss of Export Trade Figuring the Cost 'Totalitarianism' in Bolivia | True | The Treasury. EDWARD A. O'NEAL, President, American Farm Bureau Federation. Washington, April 29, 1939.E.W.H. LUMSDEN. New York, April 26, 1939. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/services-of-1789-reenacted-at-synagogue-dr-pool-calls.html | Services of 1789 Re-enacted at Synagogue; Dr. Pool Calls for Rededication to Freedom | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/280671-earned-in-1938-central-electric-and-telephone-cleared-14c-a.html | $280,671 EARNED IN 1938; Central Electric and Telephone Cleared 14c a Common Share | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/the-financial-week-hitlers-speech-and-the-marketsstock-exchange.html | THE FINANCIAL WEEK; Hitler's Speech and the Markets--Stock Exchange Prices Virtually Unchanged in Week | True | By Alexander D. Noyes | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/mit-officers-chosen-wf-wingard-of-baltimore-is-permanent-president.html | M.I.T. OFFICERS CHOSEN; W.F. Wingard of Baltimore Is Permanent President of '39 | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/coop-center-to-open-league-also-to-arrange-tours-for-visitors-to.html | 'CO-OP CENTER' TO OPEN; League Also to Arrange Tours for Visitors to Fair | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/price-index-up-in-reich-wholesale-figure-at-1065-april-26-against.html | PRICE INDEX UP IN REICH; Wholesale Figure at 106.5 April 26, Against 106.4 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/rev-jl-meerwald-princeton-priest-46-pastor-of-st-pauls-church-is-st.html | REV. J.L. MEERWALD, PRINCETON PRIEST, 46; Pastor of St. Paul's Church Is Stricken in Collingswood, N.J. | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/bears-bow-by-10-then-beat-royals-wicker-wins-duel-from-russo-in.html | BEARS BOW BY 1-0, THEN BEAT ROYALS; Wicker Wins Duel From Russo in Opener--Newark Annexes the Nightcap by 5-4 | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers Of the Week Here and Elsewhere; NEW YORK | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/british-stock-index-lowest-in-7-years-bankers-magazine-figure-off.html | BRITISH STOCK INDEX LOWEST IN 7 YEARS; Bankers Magazine Figure Off to 107.1 From 110 Month Before | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fear-of-inflation-in-taxcertificate-plan-may-cause-change-in-reich.html | Fear of Inflation in Tax-Certificate Plan May Cause Change in Reich Financing Set-Up | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/6080-refugees-aided-immigrant-society-had-118462-inquiries-in-three.html | 6,080 REFUGEES AIDED; Immigrant Society Had 118,462 Inquiries in Three Months | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/nazi-navy-to-visit-lisbon-ships-in-mediterranean-ports-expected.html | NAZI NAVY TO VISIT LISBON; Ships in Mediterranean Ports-- Expected Home May 15 | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/meyer-leaves-icc-today.html | Meyer Leaves I.C.C. Today | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/festival-starts-in-hall-of-music-philharmonic-and-barbirolli.html | FESTIVAL STARTS IN HALL OF MUSIC; Philharmonic and Barbirolli Dedicate Center Designed for Cultural Program JOSEF HOFMANN SOLOIST Mayor Directs One Piece by Orchestra Member and Wins Long Applause Mayor Receives Applause Hall Called Ideal | True | By Howard Taubman | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/boy-17-preaches-baccalaureate.html | Boy, 17, Preaches Baccalaureate | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/security-insurance-changes.html | Security Insurance Changes | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ship-adrift-off-newfoundland.html | Ship Adrift Off Newfoundland | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/state-bowlers-coming-here.html | State Bowlers Coming Here | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/yale-honors-dr-jepson-associates-hold-music-service-for-retiring.html | YALE HONORS DR. JEPSON; Associates Hold Music Service for Retiring Professor | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/st-marys-celtics-win-opener-of-soccer-series-nanoski-goal-tops.html | St. Mary's Celtics Win Opener of Soccer Series; NANOSKI GOAL TOPS CHICAGO ELEVEN, 1-0 St. Mary's Celtics Vanquish Manhattan Brewers in First Battle for National Cup M'GUIRE SETS UP TALLY 5,000 See Brooklynites Win in Second Half--Final Game in New York Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/british-cabinet-to-meet-problem-of-danzig-to-be-discussed-at.html | BRITISH CABINET TO MEET; Problem of Danzig to Be Discussed at Session Today | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/mayor-to-decorate-25-he-will-present-medals-to-seamen-for-rescues.html | MAYOR TO DECORATE 25; He Will Present Medals to Seamen for Rescues | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/5-killed-in-wreck-of-prr-freight-two-badly-hurt-as-train-is.html | 5 KILLED IN WRECK OF P.R.R. FREIGHT; Two Badly Hurt as Train Is Derailed Near Pittsburg | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/dies-after-making-speech.html | Dies After Making Speech | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/jitterbug-tunes-barred-at-princeton-songfest.html | 'Jitterbug' Tunes Barred At Princeton Songfest | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/french-curb-banners-at-may-day-fetes-hostile-inscriptions-barred-at.html | FRENCH CURB BANNERS AT MAY DAY FETES; Hostile Inscriptions Barred at Vincennes Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/poles-considering-counter-demands-in-reply-to-hitler-military.html | POLES CONSIDERING COUNTER DEMANDS IN REPLY TO HITLER; Military Circles Say Claim on Danzig Should Be Dropped Before Further Parleys BALTIC OUTLET STRESSED Reich Specification of Width of Right of Way in Corridor Said to Be 15.5 Miles POLES CONSIDERING COUNTER DEMANDS Hitler "Specifications" Reported | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/comintern-urges-drive-on-fascism-bids-worlds-workers-unite-to-join.html | COMINTERN URGES DRIVE ON FASCISM; Bids World's Workers Unite to Join Forces With Any Regime Warring on Aggressors AID FOR CHINA DEMANDED May Day Appeal Strikes Out at 'Reactionaries' of West-- World Parley Proposed Great Military Display Is Set | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/new-stamp-causes-rush-collectors-buy-370884-covers-of-3c-washington.html | NEW STAMP CAUSES RUSH; Collectors Buy 370,884 Covers of 3c Washington Issue Here | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/insurance-agents-seek-to-quit-cio-present-petition-for-a-poll-on.html | INSURANCE AGENTS SEEK TO QUIT C.I.O.; Present Petition for a Poll on Bargaining Agency to the State Labor Board SCORE RULE BY 'MINORITY' Metropolitan Life Employes Say Union Is Run by 'Forces Foreign to Our Business' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/to-fuel-airliners-aloft-tanker-planes-reach-canada-to-aid.html | TO FUEL AIRLINERS ALOFT; 'Tanker' Planes Reach Canada to Aid Transatlantic Service | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/moral-evil-seen-as-root-of-crime-slums-not-entirely-to-blame-father.html | MORAL EVIL SEEN AS ROOT OF CRIME; Slums Not Entirely to Blame, Father Deane Tells Guild | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/pressmen-oppose-changes-in-nlra-berry-in-union-organ-proposes.html | PRESSMEN OPPOSE CHANGES IN NLRA; Berry in Union Organ Proposes Longer Test of Law Before Acting on A.F.L. Ideas WOULD AWAIT LABOR UNITY Senators Burke and Ellender Say Wagner Act Revision Is Unlikely at This Session | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/luncheon-given-by-incorporators-leaders-in-business-industrial-and.html | LUNCHEON GIVEN BY INCORPORATORS; Leaders in Business, Industrial and Professional Life Are Guests In Perylon Hall Tables in Circular Hall Retail Leaders Present | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/chestnut-blossom-and-ivanhoe-capture-horse-show-rosettes-at-new.html | Chestnut Blossom and Ivanhoe Capture Horse Show Rosettes at New Rochelle; IVANHOE IS NAMED CHAMPION JUMPER Gussenhoven Rides His Wife's Horse to Victory in Stake at Hutchinson Show MISS CLARK'S MARE BEST Chestnut Blossom Wins Hunter Title--Miss Penney Gains Horsemanship Honors | True | By Kingsley Childs Special to The New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/arthur-h-norton-college-founder-president-emeritus-of-keuka.html | ARTHUR H. NORTON, COLLEGE FOUNDER; President Emeritus of Keuka, Organized in 1921 With 36 Students, Dies at 68 ACTIVE IN RELIGIOUS WORK He Was Praised by Pershing for His Service as Y.M.C.A. Official in France | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/two-places-in-stake-to-moores-pointers-inspector-bimpkins-is-first.html | TWO PLACES IN STAKE TO MOORE'S POINTERS; Inspector Bimpkins Is First, Blondie Third at Wallkill | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/wt-crocker-dead-episcopal-rector-served-epiphany-church-here-for.html | W.T. CROCKER DEAD; EPISCOPAL RECTOR; Served Epiphany Church Here for Thirty Years-- Pastor Emeritus Since 1933 CHAPLAIN IN WORLD WAR In Argonne and Coblenz With 54th Infantry--On Mexican Border During 1916 | True | Carmen | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/scandinavia-sees-big-travel-year-norwegian-america-director-says.html | SCANDINAVIA SEES BIG TRAVEL YEAR; Norwegian America Director Says Line's Sailings Are at New Peak for Summer TO BRING 2,000 TO FAIR Confident Europe's Troubles Will Clear Up, He Asserts-- Bookings Holding Up | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/jersey-city-wins-twice-61-and-10-runs-streak-to-3-straight-downing.html | JERSEY CITY WINS TWICE, 6-1 AND 1-0; Runs Streak to 3 Straight, Downing Toronto Leafs and Increasing Lead 29,362 CROWD LOOKS ON Vandenberg and Stiles Excel, Former Yielding Six Hits and the Latter Four | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/wood-field-and-stream-first-miami-broadbill-found-at-400foot-level.html | Wood, Field and Stream; First Miami Broadbill Found at 400-Foot Level Weakfish Coming Soon | True | By Raymond R. Camp | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/cashcarry-law-to-lapse-today-senate-isolationists-indicate-they.html | CASH-CARRY LAW TO LAPSE TODAY; Senate Isolationists Indicate They Will Not Move to Reenact Shipping ClauseNEUTRALITY DEBATE NEARSState Department Approval ofPittman Munitions SalePlan Indicated. Hearings Near Close | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/three-types-of-tours-guides-available-for-groups-of-adults-and.html | THREE TYPES OF TOURS; Guides Available for Groups of Adults and Children | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/industryfarm-talk-set-nam-body-goes-to-nebraska-to-listen-and-learn.html | INDUSTRY-FARM TALK SET; N.A.M. Body Goes to Nebraska 'to Listen and Learn' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/5000-in-park-watch-kings-may-day-fete-morris-urges-support-of-the.html | 5,000 IN PARK WATCH KINGS MAY DAY FETE; Morris Urges Support of the President's Foreign Policy | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/retirement-bill-hits-2300-army-officers-woodring-says-modernizing.html | RETIREMENT BILL HITS 2,300 ARMY OFFICERS; Woodring Says 'Modernizing' of Personnel Will Aid Defense | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/harvard-rugby-victor-beats-st-andrews-63-colwell-and-waters-scoring.html | HARVARD RUGBY VICTOR; Beats St. Andrew's, 6-3, Colwell and Waters Scoring | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/federal-reserve-report-649-banks-in-the-philadelphia-district-earn.html | FEDERAL RESERVE REPORT; 649 Banks in the Philadelphia District Earn $35,300,000 | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/business-marks-time.html | BUSINESS MARKS TIME | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/miss-clara-taplin-is-betrothed-here-engagement-to-alfred-rankin-of.html | MISS CLARA TAPLIN IS BETROTHED HERE; Engagement to Alfred Rankin of Cleveland Announced by Mother at Tea SMITH COLLEGE GRADUATE Student of Queena Mario--Fiance, Yale Man, Is in Last Year at Law School Williamson--Holt | True | Jay Te Winburn | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/son-born-to-mrs-jf-byers-jr.html | Son Born to Mrs. J.F. Byers Jr. | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/divine-acquires-yonkers-heaven-16room-house-in-fashionable-area-is.html | DIVINE ACQUIRES YONKERS 'HEAVEN'; 16-Room House in Fashionable Area Is Purchased by a White Follower NEIGHBORS WEIGH ACTION Chairman of City's Zone Appeal Board Among Prominent Residents of District | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/many-feminine-touches-revealed-as-women-analyze-attractions-scenes.html | Many Feminine Touches Revealed As Women Analyze Attractions; Scenes as the World's Fair Was Officially Opened to the Public Yesterday | True | By Kathleen McLaughlin | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/opening-crowd-largest-of-recent-expositions.html | Opening Crowd Largest Of Recent Expositions | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/washington-hails-gifts-to-libraries-rockefeller-grants-of-90000-are.html | WASHINGTON HAILS GIFTS TO LIBRARIES; Rockefeller Grants of $90,000 Are Made to Help Our Foreign Relations | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/dr-f-everett-benjamin-former-president-of-suffolk-county-medical.html | DR. F. EVERETT BENJAMIN; Former President of Suffolk County Medical Society | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/la-guardia-sees-success-assured-the-arrival-of-the-president-and.html | LA GUARDIA SEES SUCCESS ASSURED; THE ARRIVAL OF THE PRESIDENT AND OTHER NOTABLES FOR THE OPENING OF THE NEW YORK WORLD'S FAIR | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/arthur-flynn-recital.html | Arthur Flynn Recital | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/yugoslav-bond-payments-holders-are-notified-of-pending-tenders-for.html | YUGOSLAV BOND PAYMENTS; Holders Are Notified of Pending Tenders for Purchase : VB | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/corn-settles-back-in-weeks-trading-market-for-this-grain-was.html | CORN SETTLES BACK IN WEEK'S TRADING; Market for This Grain Was Unaffected by the SuddenUpturn in WheatEXPORT INQUIRIES SLACKBetter Eastern Demand Offsetby Country Contracts forDeferred Shipment | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/lets-judge-davis-retire-roosevelt-accepts-application-notes-his.html | LET'S JUDGE DAVIS RETIRE; Roosevelt Accepts Application, Notes His 'Long Service' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/pi-loeb-to-join-wallacha.html | P.I. Loeb to Join Wallach'a | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/for-quezon-second-term-legislator-drafts-amendment-to-philippine.html | FOR QUEZON SECOND TERM; Legislator Drafts Amendment to Philippine Constitution | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/eastern-fair-gets-play-in-coast-press-san-francisco-chronicle-puts.html | EASTERN FAIR GETS PLAY IN COAST PRESS; San Francisco Chronicle Puts It on the First Page | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/londons-markets-see-beyond-budget-estimates-are-taken.html | LONDON'S MARKETS SEE BEYOND BUDGET; Estimates Are Taken Philosophically, but New NationalElements Are SensedLARGER ARMY IS WEIGHEDSome Gain for Home BusinessIs Looked For in Increasein Military Forces | True | By Lewis L. Nettleon Wireless To the New York Times. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/commodity-average-is-slightly-lower-801-against-8d3still-near.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; 80.1, Against 8D.3--Still Near Highest of 1939 | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/divine-supremacy-held-spur-to-man-humanity-must-respond-to-gods.html | DIVINE SUPREMACY HELD SPUR TO MAN; Humanity Must Respond to God's Will, Not Be Passive, Dr. J.W. Suter Says PROGRESS NOT OURS ALONE Sermon at St. John's Cathedral Lays 'Modern Miracles' to 'God-Given Faculties' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/chamber-to-weigh-investing-stimuli-national-organization-meets.html | CHAMBER TO WEIGH INVESTING STIMULI; National Organization Meets Today to Take Up This and Other Recovery Problems PRIVATE SPENDING URGED 2,000 Business Men From 46 States Assembling in Capital -- Congressmen Invited Chats With Legislators Set Fifth of Income for Investing First Full Session Tuesday CHAMBER TO WEIGH INVESTING STIMULI | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/josephine-good-honored-at-tea.html | Josephine Good Honored at Tea | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/damage-to-crops-sends-wheat-up-deterioration-reports-last-week.html | DAMAGE TO CROPS SENDS WHEAT UP; Deterioration Reports Last Week Stirred Market Out of 4-Month Rut SPECULATION IS WIDENED Grain Losses Are Not Yet Fully Determined--Profit-Taking Pares Best Prices | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/einstein-in-new-triumph-cuts-explanation-of-cosmic-ray-from-volume.html | EINSTEIN IN NEW TRIUMPH; Cuts Explanation of Cosmic Ray From 'Volume' to 700 Words | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/reports-on-womens-pay-security-board-finds-525-average-yearly-in.html | REPORTS ON WOMEN'S PAY; Security Board Finds $525 Average Yearly in Two Classes | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/new-pacific-air-base-near-ship-leaves-to-set-up-south-seas-station.html | NEW PACIFIC AIR BASE NEAR; Ship Leaves to Set Up South Seas Station for Clippers | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/samuel-s-walds-have-daughter.html | Samuel S. Walds Have Daughter | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/british-circulation-up-in-part-on-big-army-plan.html | British Circulation Up, In Part on Big Army Plan | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/oconnell-picked-at-nyu.html | O'Connell Picked at N.Y.U. | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/plans-125th-anniversary-morristown-social-service-unit-will-present.html | PLANS 125TH ANNIVERSARY; Morristown Social Service Unit Will Present Two Plays | True | Special to THE NEW YORK TIMES. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/washington-fetes-staged-in-wall-st-civic-historical-patriotic-and.html | WASHINGTON FETES STAGED IN WALL ST.; Civic, Historical, Patriotic and Fraternal Groups Recall the First Inauguration WREATHS LAID AT STATUE Programs at Sub-Treasury Close With Services at St. Paul's Chapel Historical Side Stressed Building to Be a Shrine Grand Street Boys Program | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/crochet-test-on-today-speed-champion-of-metropolitan-area-to-be.html | CROCHET TEST ON TODAY; Speed Champion of Metropolitan Area to Be Selected | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/hungry-lifts-shoe-output.html | Hungary Lifts Shoe Output | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/french-prices-steady-wholesale-index-at-674-on-april-22-unchanged.html | FRENCH PRICES STEADY; Wholesale Index at 674 on April 22, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/firmness-of-bourse-gives-french-opinion-hitlers-speech-paris-felt.html | FIRMNESS OF BOURSE GIVES FRENCH OPINION; Hitler's Speech, Paris Felt, Would Produce Nothing New | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/betty-moss-married-josephine-vedovi-attends-her-at-bridal-to.html | BETTY MOSS MARRIED; Josephine Vedovi Attends Her at Bridal to Stanley Hirsch | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fleet-police-on-duty-detail-of-100-will-watch-the-activities-of.html | FLEET POLICE ON DUTY; Detail of 100 Will Watch the Activities of Sailors | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fund-swells-gold-at-bank-of-france-5000000000franc-increase-is-due.html | FUND SWELLS GOLD AT BANK OF FRANCE; 5,000,000,000-Franc Increase Is Due to Transfer From Exchange Agency; | True | By Fernand Maroni Wireless To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/cosmic-rays-start-brilliant-display-ten-of-them-snatched-out-of.html | COSMIC RAYS START BRILLIANT DISPLAY; Ten of Them, Snatched Out of Space, Are Used to Illuminate the Fair at Night EINSTEIN EXPLAINS THEM Then Follows a Magnificent Blending of Flaming Light, Color and Music Ten Rays Are Caught Dr. 'Einstein's Address Professor Hess's Tests | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/seiyukai-party-split-on-leadership-issue-two-japanese-resign-from.html | SEIYUKAI PARTY SPLIT ON LEADERSHIP ISSUE; Two Japanese Resign From Diet as 'Apology to the Nation' | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/mayor-dedicates-plaza-of-freedom-refers-to-site-of-the-four.html | MAYOR DEDICATES PLAZA OF FREEDOM; Refers to Site of the Four Commanding Statues as the'Heart of the Fair' ANOTHER ONE TO BE ADDEDSecurity, He Says, Soon WillTake Its Place Beside Press,Speech, Assembly, Religion Dedication Ceremonies Simple Mayor Speaks Feelingly Mr. La Guardia's Address On Rights of Assembly Tribute to France | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/marino-fifth-with-713-former-champion-hits-221-259-233-in-abc.html | MARINO FIFTH WITH 713; Former Champion Hits 221, 259, 233 in A.B.C. Tourney | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/gives-wellwishes-to-new-archishop-mgr-lavelle-hopes-spellman.html | GIVES WELL-WISHES TO NEW ARCHBISHOP; Mgr. Lavelle Hopes Spellman Regime Will Be Blessed | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/cubs-engage-sox-today-chicago-teams-to-play-benefit-for-monty.html | CUBS ENGAGE SOX TODAY; Chicago Teams to Play Benefit for Monty Stratton | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/world-price-index-up-general-motorscornell-figure-605-on-april-22.html | WORLD PRICE INDEX UP; General Motors-Cornell Figure 60.5 on April 22 | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/waterman-offices-moved-to-new-pier-agency-to-leave-only-contract.html | WATERMAN OFFICES MOVED TO NEW PIER; Agency to Leave Only Contract Department Downtown | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/turcosoviet-talks-center-on-straits-their-freedom-and-security-are.html | TURCO-SOVIET TALKS CENTER ON STRAITS; Their Freedom and Security Are Discussed in Angora Parleys | True | Wireless to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/to-aid-alcoholics-uh-mccarter-son-of-utility-head-plans-jersey.html | TO AID ALCOHOLICS; U.H. McCarter, Son of Utility Head, Plans Jersey Clinics | True | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/defense-plan-sped-by-congress-heads-leaders-see-greater-need-for.html | DEFENSE PLAN SPED BY CONGRESS HEADS; Leaders See Greater Need for Armed Strength in Hitler's Reply to President NAVY FUND BILL IN HOUSE Foreign Policy Association Says Enlarging Forces Invites Use 'in Overseas Conflicts' Group for Limiting Defense Force | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/paris-london-seek-danzig-compromise-two-capitals-advising-beck-to.html | PARIS, LONDON SEEK DANZIG COMPROMISE; Two Capitals Advising Beck to Be Prudent in His Reply to the Speech by Hitler DEAL IS HINTED IN PARLEYS British and French Opinion Said to Favor Reich Over Poles in Free City Controversy | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/hutchinson-takes-slalom-at-stowe-triumphs-in-class-a-race-on-mount.html | HUTCHINSON TAKES SLALOM AT STOWE; Triumphs in Class A Race on Mount Mansfield Run | True | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/severe-earthquake-in-pacific-recorded-location-not-definitechine.html | SEVERE EARTHQUAKE IN PACIFIC RECORDED; Location Not Definite--Chine Sea Suggested at Georgetown | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/new-york-fifteen-wins.html | New York Fifteen Wins | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/market-strong-in-south-subsidy-move-lifts-new-orleans-pricesclose.html | MARKET STRONG IN SOUTH; Subsidy Move Lifts New Orleans Prices-- Close Is Easier | True | Special to THE NEW YORK TIMES. | CIB 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/rezoning-planned-for-the-village-association-asks-changes-to.html | REZONING PLANNED FOR THE VILLAGE; Association Asks Changes to Protect Residential Status of the Section HOUSING SITES SUGGESTED Two Blighted Areas Listed as Suitable for Low-Rent Developments | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/inaugural-scene-of-1789-is-enacted-statue-of-george-washington-is.html | INAUGURAL SCENE OF 1789 IS ENACTED; Statue of George Washington Is Dedicated by Lehman as Thousands Look On COACH TO BE EXHIBITED 150th Anniversary Ceremony Concludes Portrayal of the Trip From Mount Vernon Band Salutes New President Aide in Attendance | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/veteranssons-pay-tribute-to-grant-annual-ceremony-at-tomb-by.html | VETERANS'SONS PAY TRIBUTE TO GRANT; Annual Ceremony at Tomb by Patriotic Groups Is Marked by Parade and Speeches FOREIGN WARS ASSAILED Granddaughter of Civil War Hero Urges Adherence to Tradition of Neutrality | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/temple-dedicated-in-spirt-of-unity-leaders-of-jewish-catholic-and.html | TEMPLE DEDICATED IN SPIRT OF UNITY; Leaders of Jewish, Catholic and Protestant Faiths Join in Impressive Ceremony BROTHERHOOD IS THEME Traditional Differences of Church Ritual Abandoned During the Service A Reverent Unity Felt Invocation by Bishop Lamed Religions Must Unite Us" Lehman Urges Eternal Truths Mayor Relieves His Substitute | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/light-auto-traffic-surprise-to-police-elaborate-system-to-cope-with.html | LIGHT AUTO TRAFFIC SURPRISE TO POLICE; Elaborate System to Cope With Expected Snarls on Roads Goes Unused Policeman Is Injured TRAFFIC IS LIGHT, SURPRISING POLICE Few Children Are Lost | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/west-point-bridal-for-miss-thomson-south-orange-girl-will-be-wed-to.html | WEST POINT BRIDAL FOR MISS THOMSON; South Orange Girl Will Be Wed to Cadet J.S. Kartz June 17 | | Special to THE NEW YORK TIMES. | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/reports-average-convict-stupid.html | Reports Average Convict Stupid | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/perisphere-draws-crowds-on-first-day-6500-an-hour-are-admitted-to.html | PERISPHERE DRAWS CROWDS ON FIRST DAY; 6,500 an Hour Are Admitted to See City of Tomorrow | True | | CIB 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/two-passenger-ships-arrive.html | Two Passenger Ships Arrive | True | | CIB 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/whites-prevail-at-polo-goal-by-terence-preece-beats-reds-54-at.html | WHITES PREVAIL AT POLO; Goal by Terence Preece Beats Reds, 5-4, at Westbury | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/al-beaty-service-today-dr-seagle-to-officiate-at-rites-for-oil.html | A.L. BEATY SERVICE TODAY; Dr. Seagle to Officiate at Rites for Oil Industry Leader | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ceremony-is-carried-by-television-as-industry-makes-its-formal-bow.html | Ceremony Is Carried by Television As Industry Makes Its Formal Bow; President Screened for First Time, Scenes at Grounds Shown--Mayor Is 'Most Telegenic' of Notables Viewed Theme Center Is Viewed Pleased by First Attempt | True | By Orrin E. Dunlap Jr. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson -- | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/west-point-hails-norways-royalty-all-sentences-meted-out-to-cadets.html | WEST POINT HAILS NORWAY'S ROYALTY; All Sentences Meted Out to Cadets Remitted in Honor of the Visitors CHEERS GREET THE RULING Prince Olav and Crown Princess Martha Review Corps at the Military Academy General Benedict Is Secretive Most of the Day Spent Here Pleased by the Reception | True | From a Staff Correspondent | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/middle-wests-net-rises-profits-of-2678463-in-1938-equaled-80c-a.html | MIDDLE WEST'S NET RISES; Profits of $2,678,463 in 1938 Equaled 80c a Capital Share | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/plans-world-trip-on-motorcycle.html | Plans World Trip on Motorcycle | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/government-maturities-3666786200-in-year.html | Government Maturities $3,666,786,200 in Year | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/syndicalist-system-is-decreed-in-spain-union-boards-will-govern.html | SYNDICALIST SYSTEM IS DECREED IN SPAIN; Union Boards Will Govern Each Industry--Strikes Outlawed | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/poles-to-use-hitler-tactics-poland-to-make-demands.html | Poles to Use Hitler Tactics; Poland to Make Demands | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/nazis-press-italy-for-military-tie-reich-army-chief-is-in-rome-to.html | NAZIS PRESS ITALY FOR MILITARY TIE; Reich Army Chief Is in Rome-- To Go to Libya, Increasing Mystery of Arms There AXIS UNITY IS INCOMPLETE Germany and Italy Are Still Fortifying Brenner Pass on Their Common Frontier German Will Go to Libya Mussolini Receives German | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/paraguay-soldier-heads-government-general-estigarribia-minister-to.html | PARAGUAY SOLDIER HEADS GOVERNMENT; General Estigarribia, Minister to Washington, Is Elected Without Opposition REPUBLICANS STAND ALOOF Party Says Liberty Is Extinct in the Country-- Election First Held Since 1932 | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/whalens-success-with-fair-praised-dr-reisner-cites-him-as-an.html | WHALEN'S SUCCESS WITH FAIR PRAISED; Dr. Reisner Cites Him as an Example of Leadership | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ftc-hits-philadelphia-firm.html | FTC Hits Philadelphia Firm | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/coney-island-estimates-days-crowd-at-250000.html | Coney Island Estimates Day's Crowd at 250,000 | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/samuel-schers-have-daughter.html | Samuel Schers Have Daughter | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/security-agencies-to-speed-check-of-cases-of-aged-blind-and.html | Security Agencies to Speed Check of Cases Of Aged, Blind and Children Getting Aid | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/the-civil-service.html | The Civil Service | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/10-swedish-sailors-lost-boat-sinks-with-14-men-return-ing-from.html | 10 SWEDISH SAILORS LOST; Boat Sinks With 14 Men Return ing From Shore Leave | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/exposition-termed-an-aid-to-mankind-sure-promise-of-peace-says-john.html | EXPOSITION TERMED AN AID TO MANKIND; Sure Promise of Peace, Says John Haynes Holmes in Town Hall Sermon FAIR IS TOPIC IN PULPITS Sunday Opening Criticized by Dr. Megaw--Dr. Bonnell Urges Program of Jesus | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/peace-key-is-held-by-foes-nazis-say-democracies-urged-to-make-clear.html | PEACE KEY IS HELD BY FOES, NAZIS SAY; Democracies Urged to Make Clear if They Want War-- British Are Press Target SAID TO ERR ON POLAND Hitler Rewards Enterprises in Efficiency Contest--He Will Speak Twice Today Clear Situation" Demanded False Polish Information" Seen Hitler Rewards Businesses Ceremonies Planned in Vienna Heads Jersey Optometrists | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/drive-to-open-at-hunter-new-league-for-human-rights-will-enlist.html | DRIVE TO OPEN AT HUNTER; New League for Human Rights Will Enlist Members | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/book-notes.html | BOOK NOTES | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/czechs-pavilion-proves-lodestone-silent-testimonial-to-hitler.html | CZECHS' PAVILION PROVES LODESTONE; Silent Testimonial to Hitler Conquest Attracts Throng--Display Still Closed USED AS A VANTAGE POINT Building Begun During the Democratic Regime to Be Opened Next Month | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/polands-pavilion-opens-wednesday-official-delegation-headed-by.html | POLAND'S PAVILION OPENS WEDNESDAY; Official Delegation, Headed by Minister of Commerce, to Arrive Tomorrow MASS TO START THE DAY Ceremonies Begin at 12:30 With Raising of Flag and Series of Addresses. | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/5th-ave-stores-urged-to-keep-windows-neat.html | 5th Ave. Stores Urged To Keep Windows Neat | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/new-coal-offer-expected-today-owners-reported-about-to-urge.html | NEW COAL OFFER EXPECTED TODAY; Owners Reported About to Urge Compromise formula on Disputed Clause STEELMAN PREPARES PLAN U.S. Mediator Will Present It Tomorrow if Deadlock in Conference Continues | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/boy-cadets-march-to-annual-service-knickerbocker-greys-occupy.html | BOY CADETS MARCH TO ANNUAL SERVICE; Knickerbocker Greys Occupy Eleven Rows of Pews in St. Thomas Church | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/reich-use-of-medicinals-up-8.html | Reich Use of Medicinals Up 8% | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/olin-dutra-ties-for-title.html | Olin Dutra Ties for Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/visitors-to-navy-ships-urged-to-come-early.html | Visitors to Navy Ships Urged to Come Early | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/marion-kaltwasser-wed-scudder-graduate-is-married-to-dr-george.html | MARION KALTWASSER WED; Scudder Graduate Is Married to Dr. George Marin in Westfield | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/son-to-mrs-winsor-infants-mother-is-the-former-wife-of-elliott.html | SON TO MRS. WINSOR; Infant's Mother Is the Former Wife of Elliott Roosevelt | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/philharmonic-closes-97th-regular-season-serkin-soloist-in.html | PHILHARMONIC CLOSES 97TH REGULAR SEASON; Serkin Soloist in Mendelssohn G Minor Piano Concerto | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/russian-aviators-rescuedarrive-two-who-crashed-in-canada-here-in.html | RUSSIAN AVIATORS, RESCUED,ARRIVE; Two Who Crashed in Canada Here in American Plane-- One Fainted During Flight | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/red-sox-with-bagby-stop-athletics-31-pitcher-and-doerr-hit-homers.html | RED SOX, WITH BAGBY, STOP ATHLETICS, 3-1; Pitcher and Doerr Hit Homers --Caster Gives Five Blows | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/new-air-line-for-china-french-will-fly-between-yunnan-and-indochina.html | NEW AIR LINE FOR CHINA; French Will Fly Between Yunnan and Indo-China | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/the-president-of-the-united-states-opens-the-worlds-greatest-worlds.html | The President of the United States Opens the World's Greatest World's Fair; President Roosevelt | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/miss-gr-wormser-engaged-to-marry-daughter-of-rs-wormser-of-purchase.html | MISS G.R. WORMSER ENGAGED TO MARRY; Daughter of R.S. Wormser of Purchase, N.Y., Affianced to Lyman Bloomingdale ROSEMARY HALL ALUMNA Bridegroom-Elect Attended the Riverdale Country School and Brown University Bulley--Williams Weaver--Akin Barnes--Fisher | True | David Bernn | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/receptions-for-fleet-scheduled-for-today.html | Receptions for Fleet Scheduled for Today | True | | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/british-retail-sales-up-marchs-gain-however-is-laid-to-warscare.html | BRITISH RETAIL SALES UP; March's Gain, However, Is Laid to War-Scare Buying | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/madison-ave-church-starts-centennial-pupils-of-presbyterian-school.html | MADISON AVE. CHURCH STARTS CENTENNIAL; Pupils of Presbyterian School Aid Ministers in Service | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/two-massachusetts-girls-runaways-sought-at-fair.html | Two Massachusetts Girls, Runaways, Sought at Fair | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/helen-ford-stafford-appeared-here-with-sothern-mansfield-and-mrs.html | HELEN FORD STAFFORD; Appeared Here With Sothern, Mansfield and Mrs. Fiske | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/cost-of-sewage-disposal-mr-russells-estimated-200000000-saving-is.html | Cost of Sewage Disposal; Mr. Russell's Estimated $200,000,000 Saving Is Questioned | True | Brooklyn, April 27, 1939. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/dutch-derive-hope-from-hitlers-talk-amsterdam-financial-circles.html | DUTCH DERIVE HOPE FROM HITLER'S TALK; Amsterdam Financial Circles Feel Chancellor Left Door Open for Negotiations ECONOMIC PROBLEM SEEN Danger Held Clear if the AntiAggression Bloc Closes Eyes to German Needs | True | By Paul Catz Wireless To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/50000-join-legion-in-air-drive.html | 50,000 Join Legion in Air Drive | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/rival-groups-set-to-mark-may-day-procession-by-communist-and-labor.html | RIVAL GROUPS SET TO MARK MAY DAY; Procession by Communist and Labor Groups Starts at 11-- Socialists Plan Rally OPPONENTS ALSO TO MEET Foes of Reds and Fascists Will Hold Demonstration at Night --Big Police Guard Ordered | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/french-bond-yield-increases.html | French Bond Yield Increases | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/3400-defense-men-join-in-ceremony-army-navy-and-marines-take.html | 3,400 DEFENSE MEN JOIN IN CEREMONY; Army, Navy and Marines Take Leading Roles at the Opening --High Officers Present MODEL CAMP ON GROUNDS Not Yet Occupied, However-- Permanent Staff of 800 Is Assigned to Fair Duty Camp Not Yet Occupied To Join Many Ceremonies | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/palmers-pointer-gains-chief-prize-drumgannon-dreadnought-is-named.html | PALMER'S POINTER GAINS CHIEF PRIZE; Drumgannon Dreadnought Is Named at Annual Show of National Capital K. C. NANKING NOEL IN FINALE Meadow Lark Draftsman, Lie Wol Lah Son, Bumble Bee Among Group Victors THE CHIEF AWARDS SPORTING DOGS Best-of-Breed Winners HOUNDS TERRIES TOY DOGS OBEDIENCE TEST CLASSES | True | Special to THE NEW YORK TIMES. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/japanese-back-hitler-in-warmonger-issue-newspapers-blame-britain.html | JAPANESE BACK HITLER IN 'WARMONGER' ISSUE; Newspapers Blame Britain and France for Opposing 'Have Nots' | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/indians-at-church-fete-stone-is-laid-for-new-edifice-on-shinnecock.html | INDIANS AT CHURCH FETE; Stone Is Laid for New Edifice on Shinnecock Reservation | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/manhattan-chess-club-wins.html | Manhattan Chess Club Wins | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/coffee-plant-in-jersey-to-have-14story-tower.html | Coffee Plant in Jersey To Have 14-Story Tower | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/the-screen-indiscretions-a-sacha-guitry-film-opens-at-fifth-avenue.html | THE SCREEN; 'Indiscretions,' a Sacha Guitry Film, Opens at Fifth Avenue Playhouse--'Streets of New York' at Globe At the Globe At the Teatro Latino At the 86th Street Casino | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/apartments-sold-for-modernizing-two-fourstory-flats-in-east-78th-st.html | APARTMENTS SOLD FOR MODERNIZING; Two Four-Story Flats in East 78th St. to Be Altered | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/irishamericans-win-hispanos-in-4all-tie.html | Irish-Americans Win; Hispanos in 4-All Tie | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/pegasus-turns-back-ramapo-trio-2514-lawrence-george-burns-excel-in.html | PEGASUS TURNS BACK RAMAPO TRIO, 25-14; Lawrence, George Burns Excel in Suburban Tourney Game | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/condition-of-the-crops-deterioration-in-the-southeast-spring.html | CONDITION OF THE CROPS; Deterioration in the Southeast-- Spring Seeding Advances | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/roosevelt-speaks-he-sees-nations-of-this-hemisphere-united-in.html | ROOSEVELT SPEAKS; He Sees Nations of This Hemisphere United in Desire for Peace U.S. DEMOCRACY STRONG Exposition Here and in West Born of Singleness of the American Ideal, He Says | True | By Felix Belair Jr. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/new-uses-for-crops-sought.html | New Uses for Crops Sought | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/czechs-in-paris-vote-to-fight-servitude-30-organizations-send.html | CZECHS IN PARIS VOTE TO FIGHT SERVITUDE; 30 Organizations Send Delegates to Meeting--Osusky Speaks | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/rain-cuts-travel-on-lines-to-fair-transportation-agencies-other.html | RAIN CUTS TRAVEL ON LINES TO FAIR; Transportation Agencies Other Than Autos Bring 100,000 to 125,000 to Grounds RUSH FAILS TO DEVELOP Subway, Elevated, Rail and Bus Lines Handle Traffic Without Confusion | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/arabs-ready-to-sign-accord-on-palestine-concession-from-britain.html | ARABS READY TO SIGN ACCORD ON PALESTINE; Concession From Britain Sought to Save Face | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/dr-dewey-to-speak-at-vermont.html | Dr. Dewey to Speak at Vermont | True | Special to THE NEW YORK TIMES. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/democracy-defense-urged-by-socialists-4000-at-may-day-rally-hear.html | DEMOCRACY DEFENSE URGED BY SOCIALISTS; 4,000 at May Day Rally Hear Fascism Denounced | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/henry-f-lee-honored-in-1931-for-boy-scout-worksuccumbs-at-80.html | HENRY F. LEE; Honored in 1931 for Boy Scout Work-- Succumbs at 80 | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/times-sq-may-be-closed-to-autos-during-fair.html | Times Sq. May Be Closed To Autos During Fair | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/ames-prize-given-to-two-harvard-law-picks-professors-bonbright-and.html | AMES PRIZE GIVEN TO TWO; Harvard Law Picks Professors Bonbright and Sharfman | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/hildebrand-bows-to-senators-32-threerun-eighth-inning-beats-yanks.html | HILDEBRAND BOWS TO SENATORS, 3-2; Three-Run Eighth Inning Beats Yanks, Who Now Share First Place With Red Sox CHAMPIONS HELD TO 4 HITS Krakauskas Allows Initial Blow in Sixth--Appleton Walks Four in Eighth | True | By James P. Dawson | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/boys-caught-in-gun-battle.html | Boys Caught in Gun Battle | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/wedding-in-brooklyn-for-ruth-d-happel-she-becomes-bride-of-albert-k.html | WEDDING IN BROOKLYN FOR RUTH D. HAPPEL; She Becomes Bride of Albert K Smiley Jr. of Mohonk Lake | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/new-law-framed-by-italy-on-jews-those-who-are-citizens-will-be.html | NEW LAW FRAMED BY ITALY ON JEWS; Those Who Are Citizens Will Be Restricted in Professions-- 3,720 Aliens Have Gone 933 PROVE RIGHT TO STAY No Exceptions for Notaries-- All Fields Are Now Believed Covered by Legislation | True | Wireless to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/loyalty-held-our-first-duty.html | Loyalty Held Our First Duty | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/savings-bankers-to-push-recovery-economic-conference-along.html | SAVINGS BANKERS TO PUSH 'RECOVERY'; Economic Conference Along Reconstructive Lines Is Set for May 10 to 12 WIDE FIELD IN THE AGENDA Meeting Here to Be Under the Auspices of the Mutual National Association | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/rents-warehouse-in-expansion-move-newark-trucking-concern-to-occupy.html | RENTS WAREHOUSE IN EXPANSION MOVE; Newark Trucking Concern to Occupy the Austin Nichols Plant in Brooklyn ADDS 500,000 SQUARE FEET Flats and Dwellings in the Borough Change Hands in Latest Trading | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/fin-ancial-berlin-elated-by-speech-hitlers-exposition-is-called.html | FIN ANCIAL BERLIN ELATED BY SPEECH; Hitler's Exposition Is 'Called 'Masterpiece of Statesmanship' on His Aims | True | By George H. Morison Wireless To the New York Times. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/soccer-americans-defeat-baltimore-fiedlers-score-wins-league-game.html | SOCCER AMERICANS DEFEAT BALTIMORE; Fiedler's Score Wins League Game at Starlight Park, 3-2-- Other Results | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/peale-criticizes-sunday-opening-president-in-indelicate-spot-he.html | PEALE CRITICIZES SUNDAY OPENING; President in 'Indelicate' Spot, He Says--Asks Fair Opening After Church on Sabbath | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/press-rules-baffle-sad-senegalese-editor-lacking-a-pass-he-covers.html | Press Rules Baffle Sad Senegalese Editor; Lacking a Pass, He Covers Talks 'Out Front' | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/news-of-the-stage-pulitzer-prize-play-announcement-this-afternoon.html | NEWS OF THE STAGE; Pulitzer Prize Play Announcement This Afternoon-- 'The White Steed' Enters Last Week at Golden | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/sports-of-the-times-the-babe-ruth-of-tomorrow-a-wider-view-beyond.html | Sports of the Times; The Babe Ruth of Tomorrow A Wider View Beyond the Horizon A Portly Parallel | True | Reg. U.S. Pat Off. By John Kieran | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/may-fete-at-college-elizabeth-girl-is-queen-of-the-georgian-court.html | MAY FETE AT COLLEGE; Elizabeth Girl is Queen of the Georgian Court Celebration | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/parimutuel-vote-again-up-in-state-republicans-plan-assembly-test-on.html | PARI-MUTUEL VOTE AGAIN UP IN STATE; Republicans Plan Assembly Test on Betting System-- Democratic Split Reported Senates Sponsor Now Lacking Sales Tax Vote Awaited | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/callmoney-rate-up-in-berlin.html | Call-Money Rate Up in Berlin | True | Wireless to THE NEW YORK TIMES | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/payments-on-hungarian-bonds.html | Payments on Hungarian Bonds | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/writers-meet-here-in-june.html | Writers Meet Here in June | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/bond-notes.html | BOND NOTES | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/19-hits-by-tigers-rout-indians-141-bridges-hurls-third-triumph-as.html | 19 HITS BY TIGERS ROUT INDIANS, 14-1; Bridges Hurls Third Triumph as Gehringer Gets Homer With Bases Full | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/2000-at-service-of-presbyterians-64-churches-in-this-area-are.html | 2,000 AT SERVICE OF PRESBYTERIANS; 64 Churches in This Area Are Represented at First Joint Communion of Unit | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/marks-25th-year-as-parish-priest.html | Marks 25th Year as Parish Priest | True | Special to THE NEW YORK TIMES. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/seibert-breaks-99-at-travers-island-captures-scratch-cup-as-21.html | SEIBERT BREAKS 99 AT TRAVERS ISLAND; Captures Scratch Cup as 21 Practice for U.S. Amateur Traps Championship MILLER TAKES HANDICAP Victor After Deadlock With Six Others-- Churchill and Hammons Excel | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/oyster-planting-starts-today.html | Oyster Planting Starts Today | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/open-to-all-mankind.html | OPEN TO ALL MANKIND" | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/breitbart-bill-is-urged-teachers-group-asks-lehman-to-sign-the.html | BREITBART BILL IS URGED; Teachers' Group Asks Lehman to Sign the Measure | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/trade-propaganda-urged-on-england-commerce-chamber-speakers-say.html | TRADE PROPAGANDA URGED ON ENGLAND; Commerce Chamber Speakers Say German Work Abroad Outstrips the British ATTACK SUBSIDIZED GOODS Resolution Asks Extra Duties on Such Imports--Hope for Gains in Rumania | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/religion-is-termed-key-to-democracy-relentless-devotion-to-it-is.html | RELIGION IS TERMED KEY TO DEMOCRACY; Relentless Devotion to It Is Urged by Rev. E.M. McKee | True | | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/betty-l-wagner-wed-in-newburgh-holmquist-alumna-is-married-in.html | BETTY L. WAGNER WED IN NEWBURGH; Holmquist Alumna Is Married in Church Ceremony to John F. Knowlton SISTER MAID OF HONOR Bride a Granddaughter of the John Aspinwalls--Husband Son of Florida Couple | True | Special to THE NEW YORK TIMES. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/borican-and-woodruff-sought-for-halfmile-match-race-at-princeton.html | Borican and Woodruff Sought for Half-Mile Match Race at Princeton Mee; WOODRUFF'S SPEED FEATURE OF RELAYS Pitt Star Returned to Head of Athletic Parade With Triumphs at Penn MAY RUN AT PRINCETON World Record Predicted if He Agrees to Race Against Borican on June 17 | True | By Arthur J. Daley Special To the New York Times. | C1B 414318 |
| 1939-05-01 | 1939-05-01 | https://www.nytimes.com/1939/05/01/archives/rumania-in-shift-on-link-to-reich-plan-for-direct-road-dropped.html | RUMANIA IN SHIFT ON LINK TO REICH; Plan for Direct Road Dropped After the Dismemberment of Czecho-Slovak State TRADE PACT IS EXPLAINED Economics Minister Asserts Germany Will Give Financial Aid to Win Concessions | True | By Wireless To the New York Times. | C1B 414318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/democracies-talk-of-bigger-cruisers-britain-seeking-types-banned-by.html | DEMOCRACIES TALK OF BIGGER CRUISERS; Britain, Seeking Types Banned by Pact to Meet Reich Threat, Approaches U.S. and France RESTRICTION GOES TO 1942 Distrusting Berlin Assurances, British Are Strengthening Armor on Cruisers Britain Not Reassured Escape Clauses Noted Warships to Visit Lisbon | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/1500-pupils-honor-dead-driver.html | 1,500 Pupils Honor Dead Driver | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lands-disabled-plane-on-beach.html | Lands Disabled Plane on Beach | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-virginia-vogt-plans-her-wedding-will-be-married-in-montclair.html | MISS VIRGINIA VOGT PLANS HER WEDDING; Will Be Married in Montclair on May 13 to W.W. Stevenson Jr. | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/crochet-wizard-wins-by-a-scallop-new-york-women-competing-for.html | CROCHET WIZARD WINS BY A SCALLOP; NEW YORK WOMEN COMPETING FOR CROCHET CHAMPIONSHIP | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/books-of-the-times-the-angry-man-the-letter-entanglement.html | BOOKS OF THE TIMES; The Angry Man The Letter "Entanglement" | True | By Ralph Thompson | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/tolerance-of-war-assailed-at-rally-socialist-workers-speakers.html | TOLERANCE OF WAR ASSAILED AT RALLY; Socialist Workers' Speakers Condemn Communists for Backing Militarism | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/united-methodists-will-meet-in-1940-first-general-conference-of.html | UNITED METHODISTS WILL MEET IN 1940; First General Conference of Church of 8,000,000, Set for April, Advanced a Year SECTIONAL LINES BROKEN Delegates at Uniting Session Align South and North-- Pensions Consolidated Alabamas Protest Cost Pleas to Assemble in 1940 | True | By John L. Underhill Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/elton-in-rhodes-trust-succeeds-marquess-of-lothian-resigned-as.html | ELTON IN RHODES TRUST; Succeeds Marquess of Lothian, Resigned, as Secretary | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bills-sold-at-0012-treasury-places-91day-paper-on-better-terms-than.html | BILLS SOLD AT 0.012%; Treasury Places 91-Day Paper on Better Terms Than Last Week | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/news-of-the-stage-oscar-wilde-gentle-people-to-close-saturday.html | NEWS OF THE STAGE; 'Oscar Wilde,' 'Gentle People' to Close Saturday-- Kaufman and Hart Write Comedy for Woollcott Woollcott in New Comedy Ruth Chatterton Sought Other Items of Theatre | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/more-foreign-trade-is-needed-by-finland-says-head-of-business.html | More Foreign Trade Is Needed by Finland, Says Head of Business Delegation Here | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/rfc-favors-new-law-to-reorganize-rails-jones-emphasizes-need-for.html | RFC FAVORS NEW LAW TO REORGANIZE RAILS; Jones Emphasizes Need for Curbs on Fees and Expenses | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/estates-appraised.html | Estates Appraised | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/george-w-morris-architect-was-a-specialist-in-school-designing.html | GEORGE W. MORRIS, Architect Was a Specialist in School Designing | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/the-neutrality-act.html | THE NEUTRALITY ACT | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/polish-envoy-here-says-hitler-erred-count-potocki-issues-denial.html | POLISH ENVOY HERE SAYS HITLER ERRED; Count Potocki Issues Denial That Reich Offered Pledge of 25 Years of Peace DOUBTS 'SUDDEN THRUST' But He Brushes Aside Report Calling for a 'Reasonable Settlement' With Reich Will Not Be Intimidated Will Submit Counter-Demands | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/operators-draft-coal-compromise-groups-meet-separately-after.html | OPERATORS DRAFT COAL COMPROMISE; Groups Meet Separately After Negotiations Resume | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/divorces-dorothy-lamour.html | Divorces Dorothy Lamour | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/may-day-parade.html | MAY DAY PARADE | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/queens-opens-boroughs-program-with-pupils-dance-and-music-festival.html | Queens Opens Borough's Program With Pupils' Dance and Music Festival; HISTORY OF DANCE ENACTED BY PUPILS Queens Children Perform in Gay Review of Every Period Since Colonial Minuet OPERETTA ALSO IS GIVEN De Koven's 'Robin Hood' Sung as Part of Host Borough's Opening Program | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-elaine-falk-engaged-to-wed-becomes-affianced.html | MISS ELAINE FALK ENGAGED TO WED; BECOMES AFFIANCED | True | Delar. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/haddon-hall-barred-on-candy.html | Haddon Hall Barred on Candy | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/woman-denies-50000-theft.html | Woman Denies $50,000 Theft | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/dartmouth-wins-by-112-downs-mit-lacrosse-team-as-three-players-star.html | DARTMOUTH WINS BY 11-2; Downs M.I.T. Lacrosse Team as Three Players Star | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/italy-builds-chemical-plants.html | Italy Builds Chemical Plants | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-eldridge-101-dies-orange-resident-heard-lincoln-here-and-knew.html | MISS ELDRIDGE, 101, DIES; Orange Resident Heard Lincoln Here and Knew Jenny Lind | True | Special to THE NEW YORK TIMES. | CIB 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/olav-and-martha-put-in-a-busy-day-crown-prince-opens-norways.html | OLAV AND MARTHA PUT IN A BUSY DAY; Crown Prince Opens Norway's Pavilion and Tours the Fair With Whalen as Guide SEES NO SIGNS OF PEACE Views Exposition as Means of Uniting the Nations in a Common Interest The First "Official" Visitors Square Fills With People Crown Prince Responds | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/dr-fred-c-baldwin-methodist-leader-former-pastor-of-east-orange-was.html | DR. FRED C. BALDWIN, METHODIST LEADER; Former Pastor of East Orange Was Newark District Head | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/nyu-rallies-top-manhattan-by-129-violet-scores-five-runs-in-the.html | N.Y.U. RALLIES TOP MANHATTAN BY 12-9; Violet Scores Five Runs in the Sixth and Three in Eighth to Register Triumph | True | By Lincoln A. Werden | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/business-failures-drop-weeks-total-is-273-against-286-year-ago-but.html | BUSINESS FAILURES DROP; Week's Total Is 273, Against 286 Year Ago, but 268 Week Ago | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/heads-india-chamber-jj-singh-reports-progress-on-trade-treaty.html | HEADS INDIA CHAMBER; J.J. Singh Reports Progress on Trade Treaty | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/child-for-hs-fishers-jr.html | Child for H.S. Fishers Jr. | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/iron-steel-imports-increased-in-march-24589-tons-compared-with.html | IRON, STEEL IMPORTS INCREASED IN MARCH; 24,589 Tons, Compared With 11,600 Same Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/nyyc-prepares-for-ocean-contest-conditions-for-cape-may-cup-race.html | N.Y.Y.C. PREPARES FOR OCEAN CONTEST; Conditions for Cape May Cup Race, Starting on June 15, Sent to Members FOREIGN YACHTS ELIGIBLE Probable Entries for Contest Include Nina, Mistress and Baruna | True | By James Robbins | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/jacola-home-first-by-three-lengths-wall-completes-a-double-in.html | JACOLA HOME FIRST BY THREE LENGTHS; Wall Completes a Double in Jamaica Feature After His Victory on Mahdi, 10-1 | True | By Fred van Ness | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/loyalty-to-chiang-pledged-by-crowd-first-spiritual-mobilization.html | LOYALTY TO CHIANG PLEDGED BY CROWD; First Spiritual Mobilization Meeting Held in Chungking - 10,000 Participate NANCHANG EFFORT FAILS 504 Scattered Actions in April Caused Heavy Casualties to Invader, Chinese Say | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/rev-wh-rollins-church-official69-state-superintendent-of-344.html | REV. W.H. ROLLINS, CHURCH OFFICIAL,69; State Superintendent of 344 Congregational Units Dies -- Gained Post in 1922 HAD HEADED COUNCIL HERE Former President of College in Kansas Was Ordained to Ministry in 1898 | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/liu-tennis-test-today.html | L.I.U. Tennis Test Today | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/joseph-c-freehoff-author-and-exstatistician-in-public-service.html | JOSEPH C. FREEHOFF; Author and Ex-Statistician in Public Service Commission | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/cotton-ends-mixed-new-crop-is-sold-scarcity-of-supplies-sends-the.html | COTTON ENDS MIXED; NEW CROP IS SOLD; Scarcity of Supplies Sends the July Up 12 Points-- Losses Elsewhere 9 Points PRESSURE FROM ABROAD 111,000 Bales of May Contracts Still Unsettled--SpreadBetween Crops Widened Figures on Free Cotton Prices Here and in South | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/46-entries-far-500mile-race.html | 46 Entries far 500-Mile Race | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/swiss-labor-for-defense-readiness-for-action-is-theme-on-may.html | SWISS LABOR FOR DEFENSE; Readiness for Action Is Theme on May Day--Arrests in Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/us-leads-in-oil-tankers-country-is-second-in-world-in-general.html | U.S. LEADS IN OIL TANKERS; Country Is Second in World in General Shipbuilding | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/officers-of-fleet-get-war-warning-told-by-cf-adams-that-navy-may-be.html | OFFICERS OF FLEET GET WAR WARNING; Told by C.F. Adams That Navy May Be Called Upon at Any Time to Defend Country SEA POWER IS STRESSED Mayor Gives Another Welcome to Visiting Squadron at Dinner of His Naval Committee Officers' Wives Also Feted "Sea Power Still Supreme" | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/foes-are-warned-fuehrer-holds-we-would-do-better-to-take-his-goods.html | FOES ARE WARNED; Fuehrer Holds We Would Do Better to Take His Goods, Not Refugees EXHORTS YOUTH AND LABOR Asks End of 'Old Prejudices,' Says 'We Love Peace'--Seeks a Warsaw-Budapest Split Warns Youth It Must Fight Unity Held Vital to Existence HITLER LASHES OUT AT BOYCOTT IN U.S. Production at Top of Program Receives Contest Winners Would Split Hungary and Poland | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/japanese-approves-stricture-on-powers-spokesman-agrees-with-hitler.html | JAPANESE APPROVES STRICTURE ON POWERS; Spokesman Agrees With Hitler in Decrying Interference | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/fairs-first-opera-to-open-tonight-performance-at-metropolitan-of.html | FAIR'S FIRST OPERA TO OPEN TONIGHT; Performance at Metropolitan of 'Lohengrin' Chosen for Premiere of Festival MELCHIOR IN TITLE ROLE Danish Royalty to Be Honor Guests--Uncut Wagner 'Ring on Schedule | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/card-party-for-boys-brigade.html | Card Party for Boys Brigade | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/st-johns-golfers-win-blank-seton-hall-team-9-to-0-for-fourth.html | ST. JOHN'S GOLFERS WIN; Blank Seton Hall Team, 9 to 0, for Fourth Triumph | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/apostoli-beats-seelig-gains-close-decision-in-10round-nontitle.html | APOSTOLI BEATS SEELIG; Gains Close Decision in 10-Round Non-Title Contest | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sinnott-seeks-station-site.html | Sinnott Seeks Station Site | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/auto-output-drops-more-than-seasonally-schedules-are-being-fitted-to-volume.html | Auto Output Drops More Than Seasonally; Schedules Are Being Fitted to Volume | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/6200000-spent-by-state-to-make-fair-a-success.html | $6,200,000 Spent by State To Make Fair a Success | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/austrian-catholics-ordered-to-pay-tax-church-put-under-state.html | AUSTRIAN CATHOLICS ORDERED TO PAY TAX; Church Put Under State Control --Henlein Made Governor | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/to-revise-ratemaking-house-group-is-drafting-new-transportation.html | TO REVISE RATE-MAKING; House Group is Drafting New Transportation Legislation | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/aau-run-listed-may-30.html | A.A.U. Run Listed May 30 | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wellesley-ducks-harvard-ringer-lampoon-interloper-wins-hoop-race.html | WELLESLEY DUCKS HARVARD 'RINGER'; Lampoon Interloper Wins Hoop Race, but Garland Crown Dislodges Red Wig Strategy of the Intruder Unmasking the Imposter | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/delay-on-lighting-rouses-showmen-lack-of-electricity-keeps-some-of.html | DELAY ON LIGHTING ROUSES SHOWMEN; Lack of Electricity Keeps Some of the 'Rides' at Fair From Operating PROTEST BEING PLANNED Whalen Arranges for a 'Grand' Opening of Amusement Area as Recompense Night Business Desultory Canopies Not in Operation | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/president-must-run-again-rises-as-definite-cry-of-new-dealers.html | 'President Must Run Again' Rises As Definite Cry of New Dealers; Political Trend Since 1936 Triumph Leaves Only One Hope for Preserving Philosophy --He Talks of Possible 'Duty' Background of Slogan Aware of the Risks | True | By Joseph Alsop and Robert Kintner the North American Newspaper Alliance, Inc. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/reich-official-dies-in-tunis-crash.html | Reich Official Dies in Tunis Crash | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sail-to-fair-from-newburgh.html | Sail to Fair From Newburgh | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/latin-americans-observe-may-day-50000-chileans-pledged-to-resist.html | LATIN AMERICANS OBSERVE MAY DAY; 50,000 Chileans Pledged to Resist Fascism and Fight to Clinch Workers' Gains 20,000 PARADE IN HAVANA Memorial Services Held for Labor Leaders Who Fell During Machado Regime Cuban Workers Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/paulist-choir-is-heard-at-the-temple-of-religion.html | Paulist Choir Is Heard At the Temple of Religion | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/news-of-markets-in-european-cities-investors-take-to-sidelines-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Investors Take to Sidelines in London on Reconsideration of Hitler's Speech MOST SECTIONS WEAKEN Stocks in Paris Close Mixed After Dull Session--List Is Irregular in Amsterdam Prices Irregular in Paris Quiet Session in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/mrs-harold-talbott-entertains-at-fair-gives-luncheon-theremrs.html | MRS. HAROLD TALBOTT ENTERTAINS AT FAIR; Gives Luncheon There--Mrs. Sherwood Aldrich Hostess | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/seven-bishops-to-be-retired.html | Seven Bishops to Be Retired | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bankers-plan-session-governors-of-iba-to-meet-at-white-sulphur.html | BANKERS PLAN SESSION; Governors of I.B.A. to Meet at White Sulphur Springs | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/icc-eases-coal-rates-two-roads-asked-for-lower-tariffs-to-meet.html | I.C.C. EASES COAL RATES; Two Roads Asked for Lower Tariffs to Meet Trucks | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Bachrach | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/posedel-triumphs-over-giants7-to-2-bees-hurler-has-nohit-game-till.html | POSEDEL TRIUMPHS OVER GIANTS,7 TO 2; Bees' Hurler Has No-Hit Game Till Seventh and Shutout Until Ninth Inning CUCCINELLO GETS HOMER Drive Caps Four-Run Attack That Routs Castleman in Third at Boston Castleman Routed Early Garms Singles in First Gumbert Will Face Reds | True | By John Drebinger Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-needhams-plans-she-names-attendants-for-her-marriage-to-mh.html | MISS NEEDHAM'S PLANS; She Names Attendants for Her Marriage to M.H. Lyman Jr. | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/5000-hear-prince-olav-gloomy-on-peace-outlookpair-take-a-tour-of.html | 5,000 HEAR PRINCE; Olav Gloomy on Peace Outlook--Pair Take a Tour of Sights BELGIAN UNIT DEDICATED Nation's Open-Door Policy Is Stressed--Whalen Pleased by Exposition's Start Danish Celebration Today Weather Clear and Cool FIRST ROYALTY VISITS THE FAIR He Issues a Summary Labor Row Prevents Display Sees Token of Friendship Court of Sport Dedicated | True | By Russell B. Porter | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/police-department.html | Police Department | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/conference-held-on-fis-tourney-prospects-brighter-for-1942-meet-in.html | CONFERENCE HELD ON F.I.S. TOURNEY; Prospects Brighter for 1942 Meet in U.S. After Talk With Head of World Body | True | By Frank Elkins | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/railplan-change-given-added-stock-and-bonds-suggested-for.html | RAIL-PLAN CHANGE GIVEN; Added Stock and Bonds Suggested for Minneapolis & St.Louis | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/hearings-set-by-the-sec-associated-gas-unit-would-buy-utility.html | HEARINGS SET BY THE SEC; Associated Gas Unit Would Buy Utility Securities | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/road-lists-contributions-the-missouri-pacific-had-gifts-of-18106-to.html | ROAD LISTS CONTRIBUTIONS; The Missouri Pacific Had Gifts of $18,106 to Fight Suits | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/negrin-forecasts-franco-collapse-former-loyalist-premier-on-arrival.html | NEGRIN FORECASTS FRANCO COLLAPSE; Former Loyalist Premier, on Arrival Here, Says Spain Will Not Submit Long HE IS EN ROUTE TO MEXICO German and Italian Control of Burgos Regime Charged--Casado Policy Decried Says Casado Failed Thinks Monarchy Unlikely | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/defend-premium-sales-ad-association-to-map-drive-against.html | DEFEND PREMIUM SALES; Ad Association to Map Drive Against Legislation | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wallace-beery-divorced-wife-for-14-years-gets-decree-in.html | WALLACE BEERY DIVORCED; Wife for 14 Years Gets Decree in Nevada--Charges Cruelty | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/science-at-the-fair.html | SCIENCE AT THE FAIR | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bond-group-meeting-on-friday.html | Bond Group Meeting on Friday | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/in-the-nation-a-forward-look-into-the-embattled-sec-group-obstacles.html | In The Nation; A Forward Look Into the Embattled SEC Group Obstacles Met by Mr. Corcoran New Force of the Minority | True | By Arthur Krock | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sentenced-in-revenue-stamp-case.html | Sentenced in Revenue Stamp Case | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/irt-agent-admits-he-wrote-threats-confesses-sending-letters-to-the.html | I.R.T. AGENT ADMITS HE WROTE THREATS; Confesses Sending Letters to the President and Others | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/9500000-of-jewels-on-display-at-fair-41-men-with-2-machine-guns.html | $9,500,000 OF JEWELS ON DISPLAY AT FAIR; 41 Men With 2 Machine Guns Constantly on Guard | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/adolf-bergida-retired-merchant-73-was-known-for-his-philanthropies.html | ADOLF BERGIDA; Retired Merchant, 73, Was Known for His Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/president-starts-a-new-postoffice-dedicates-rhinebeck-building-in.html | PRESIDENT STARTS A NEW POSTOFFICE; Dedicates Rhinebeck Building in Presence of Morgenthau, Farley and Danish Guests PRINCE SETS CORNERSTONE He and Crown Princess Are Guests at a Picnic Before Motor Trip to Ceremony | True | By Felix Belair Jr. Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/clerical-league-elects.html | Clerical League Elects | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/fire-department.html | Fire Department | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/quaker-ridge-first-in-womens-golf-leads-westchester-as-interclub.html | QUAKER RIDGE FIRST IN WOMEN'S GOLF; Leads Westchester as Interclub Competition Starts | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/an-unconquered-viennese.html | AN UNCONQUERED VIENNESE | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/27175079-earned-by-ugi-in-year-income-is-equal-to-1-a-share-and.html | $27,175,079 EARNED BY U.G.I. IN YEAR; Income Is Equal to $1 a Share and Compares With $1.06 in Previous Period REVENUES DOWN $771,582 Electric Sales of System Rose 11.7 Per Cent in Quarter Over the 1938 Months | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/program-for-fleet.html | PROGRAM FOR FLEET | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/hard-fight-waged-by-the-miami-news-pulitzer-prize-winner-opened.html | HARD FIGHT WAGED BY THE MIAMI NEWS; Pulitzer Prize Winner Opened Fire Soon After Election of Officials Later Ousted CLUNG TO RECALL DEMAND Newspaper Is Still Battling to Keep 'Termites' Out of Miami's City Hall | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/shapiro-guilt-affirmed-conviction-of-terrorist-in-fur-trade-upheld.html | SHAPIRO GUILT AFFIRMED; Conviction of Terrorist in Fur Trade Upheld on Appeal | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-general-mills-plant.html | New General Mills Plant | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/currency-market-quiet-sterling-moves-up-to-468-316-belga-reaches.html | CURRENCY MARKET QUIET; Sterling Moves Up to $4.68 3-16 --Belga Reaches New High | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/walthour-in-bike-grind.html | Walthour in Bike Grind | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/trust-compliance-advised-by-arnold-the-alternative-is-control-by.html | TRUST COMPLIANCE ADVISED BY ARNOLD; The Alternative Is Control by the Government, He Tells Trade Group Heads SAYS COMBINES INCREASE Enforcement of Sherman Act Needed to Avert Dictation by Business, He Holds | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/jones-beats-fahmy-in-8round-battle-gains-verdict-at-st-nicholas.html | JONES BEATS FAHMY IN 8-ROUND BATTLE; Gains Verdict at St. Nicholas Arena--Jerome Outpoints Lee at Ridgewood Grove | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/march-home-loans-put-at-23142000-6825-mortgages-in-state-are.html | MARCH HOME LOANS PUT AT $23,142,000; 6,825 Mortgages in State Are Reported by Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/6-months-for-wpa-abuse-new-mexico-politician-is-sentencedprobation.html | 6 MONTHS FOR WPA ABUSE; New Mexico Politician Is Sentenced-- Probation for Others | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/screen-news-here-and-in-hollywood-mack-sennett-to-assist-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mack Sennett to Assist in the Production of 'Hollywood Cavalcade' on Fox Lot 'SILENT KNIGHT' TO METRO Selected as Next Vehicle for Miss MacDonald and Eddy-- New French Film Today Of Local Origin | | By Douglas W. Churchill Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/3-explosions-damage-french-power-lines-engineer-discovers-loose.html | 3 EXPLOSIONS DAMAGE FRENCH POWER LINES; Engineer Discovers Loose Rails Near German Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/program-for-investors-chicago-group-seeks-to-build-up-public.html | PROGRAM FOR INVESTORS; Chicago Group Seeks to Build Up Public Confidence | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/both-sides-sum-up-in-passport-trial-jury-will-get-case-against.html | BOTH SIDES SUM UP IN PASSPORT TRIAL; Jury Will Get Case Against Three Defendants Today After Judge's Charge EVIDENCE IS ASSAILED Defense Lawyers See No Link Proved--Dunigan Points to Handwriting Data | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/visit-by-royalty-to-the-fleet-ball-crown-prince-olav-and-crown.html | VISIT BY ROYALTY TO THE FLEET BALL; Crown Prince Olav and Crown Princess Martha See Honor Paid to Naval Officers UNIFORMS COLORFUL NOTE Ranking Service Men Guests of the Mayor at Dinner-- Reception for Juniors Reception and Dinner Before Ball Officers for the Event | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/aviation-company-earns-1355952-north-americans-profit-for-quarter.html | AVIATION COMPANY EARNS $1,355,952; North American's Profit for Quarter Compares With Net of $212,085 a Year Before OTHER CORPORATE REPORTS AVIATION COMPANY EARNS $1,355,952 | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/skys-the-limit-for-the-fleet-la-guardia-says-in-his-welcome-mayor.html | 'Sky's the Limit' for the Fleet, La Guardia Says in His Welcome; Mayor Bids 'Full Steam Ahead in Enjoyment' in Receiving Officers After Parade Up Broadway-- Sailors Guests at Fair 'SKY'S THE LIMIT,' MAYOR TELLS NAVY Police Lead Motorcade Naval Efficiency Praised Thousands Visit Ships | True | By Hanson W. Baldwin | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/apologizes-to-italy-american-president-line-voices-regret-over.html | APOLOGIZES TO ITALY; American President Line Voices Regret Over Incident at Genoa | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/book-notes.html | BOOK NOTES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/slrb-choice-is-upheld-court-finds-it-had-the-power-to-name-broadwin.html | SLRB CHOICE IS UPHELD; Court Finds It Had the Power to Name Broadwin as Examiner | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/st-marks-victor-70-subdues-middlesex-nine-though-limited-to-two.html | ST. MARK'S VICTOR, 7-0; Subdues Middlesex Nine Though Limited to Two Safeties | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bank-debits-drop-10-per-cent-in-week-total-is-7244000000-for-period.html | BANK DEBITS DROP 10 PER CENT IN WEEK; Total Is $7,244,000,000 for Period Ended April 26 | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/packard-reduces-prices-sharply-it-cuts-list-100-to-300-as-car.html | PACKARD REDUCES PRICES SHARPLY; It Cuts List $100 to $300 as Car Output Is Lifted to Company's Largest POLICY IS PERMANENT Executive Asserts Economies Made in Four-Year Plan Permit the Changes | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/big-heights-house-goes-to-new-owner-91family-building-on-audubon.html | BIG HEIGHTS HOUSE GOES TO NEW OWNER; 91-Family Building on Audubon Ave. Is Bought by Investor From Equitable Life EAST SIDE PARCELS SOLD Converted Apartment on East 40th Street, Once a Dyeing Plant, in Quick Turnover | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lincoln-play-wins-a-pulitzer-award-sherwood-is-honored-again-mrs.html | LINCOLN PLAY WINS A PULITZER AWARD; Sherwood Is Honored Again-- Mrs. Rawlings, Van Doren and Mott Also Named Van Doren's Book a Winner LINCOLN PLAY WINS A PULITZER AWARD Oregon Editorial Chosen Usual Dinner Omitted Music and Art Prizes | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/aviation-issue-put-on-market-today-72518-shares-of-brewster.html | AVIATION ISSUE PUT ON MARKET TODAY; 72,518 Shares of Brewster Corporation Stock Offered by Van Alstyne, Noel & Co. PRICE IS ABOUT $8.87 Funds Will Provide Capital Required to Finance New Contracts for Planes | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/dw-pointus-retires-expresident-of-pacific-electric-in-rail-business.html | D.W. POINTUS RETIRES; Ex-President of Pacific Electric in Rail Business 50 Years | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sf-reeds-plan-vacation-us-supreme-court-justice-and-wife-lease.html | S.F. REEDS PLAN VACATION; U.S. Supreme Court Justice and Wife Lease House at Bayville | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/fought-corruption-5-years.html | Fought Corruption 5 Years | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/to-quit-chain-claims.html | To Quit Chain Claims | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/votes-90000-to-hurricane-fund.html | Votes $90,000 to Hurricane Fund | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/hotel-group-elects-john-stubblefield-chosen-to-head-sales-managers.html | HOTEL GROUP ELECTS; John Stubblefield Chosen to Head Sales Managers | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/stephen-c-nicachi-auditor-of-european-business-office-of-the-new.html | STEPHEN C. NICACHI; Auditor of European Business Office of The New York Times | True | Wireless to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/highest-tribunal-will-judge-whisky-action-is-based-on-acceptance-by.html | HIGHEST TRIBUNAL WILL JUDGE WHISKY; Action Is Based on Acceptance by FAA of British Definition of Scotch SHIPMENT WAS HELD UP New York Importer's Counsel Argues English Law Should Not Affect Consumer Here To Hear Coal Case Decision in Scottish Case | True | Special to THE NEW YORK TIMES. | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/basketball-body-meets-rules-committee-to-announce-decision-on.html | BASKETBALL BODY MEETS; Rules Committee to Announce Decision on Changes Today | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lower-east-side-making-steady-progress-in-fireretarding-old.html | Lower East Side Making Steady Progress In Fire-Retarding Old Tenement Houses | True | By Lee E. Cooper | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/hilly-is-elected-to-succeed-hines-former-corporation-counsel-gets.html | HILLY IS ELECTED TO SUCCEED HINES; Former Corporation Counsel Gets Tammany Leadership of the Eleventh A.D. INGRAM QUITS IN SEVENTH State Senator Buckley, 38 and Friend of Lehman, Is Chosen for the Post Sullivan Is Noncommital Statement Issued on Hines | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/would-drop-lowgrade-wheat.html | Would Drop Low-Grade Wheat | True | | CIB 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/drew-4-0-hartwick-2-11.html | Drew 4, 0; Hartwick 2, 11 | True | Special to THE NEW YORK TIMES. | CIB 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/no-shift-toward-bolivia-state-department-sees-no-need-for-change-in.html | NO SHIFT TOWARD BOLIVIA; State Department Sees No Need for Change in Our Policy | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/transit-job-bill-wins-senate-sends-wicks-civil-service-measure-to.html | TRANSIT JOB BILL WINS; Senate Sends Wicks Civil Service Measure to Assembly | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/steeleskiff.html | Steele--Skiff | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/polish-delegation-to-be-greeted-on-ship-potocki-heads-committee.html | POLISH DELEGATION TO BE GREETED ON SHIP; Potocki Heads Committee That Will Welcome Fair Group | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/two-in-mkesson-case-fined-in-connecticut-third-to-be-sentenced-may.html | TWO IN M'KESSON CASE FINED IN CONNECTICUT; Third to Be Sentenced May 29 on Alcohol-Diversion Charge | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-panda-here-for-zoo-romance-bimbo-arrives-after-10000mile.html | NEW PANDA HERE FOR ZOO ROMANCE; Bimbo Arrives After 10,000Mile Journey to Be Mateof Pandora in BronxBUT ITS SEX IS IN DOUBTOn Plane Ride It ScratchesAirliner Officer and TearsTrousers of Another | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/big-gold-shipment-to-ottawa.html | Big Gold Shipment to Ottawa | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/prizewinning-editorial-written-as-favor-callvert-had-intended-task.html | Prize-Winning Editorial Written as Favor; Callvert Had Intended Task for Colleague | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/traction-bonds-up-in-a-dull-session-flurry-in-transit-issues-the.html | TRACTION BONDS UP IN A DULL SESSION; Flurry in Transit Issues the Only Stir in Slowest Trading Since Aug. 15TREASURYS TEND TO EASERails Also Are a Shade Lower--Foreigns Still Sluggish--Curb's List Steady | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/washington-checks-monroe-nine-13-to-4-newtown-is-victor-on-johnsons.html | WASHINGTON CHECKS MONROE NINE, 13 TO 4; Newtown Is Victor on Johnson's 1-Hitter--Other Results | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/clean-rivers-bill-passed-by-senate-measure-authorizes-surveys-with.html | CLEAN RIVERS BILL PASSED BY SENATE; Measure Authorizes Surveys With $1,000,000 Federal Aid for Pollution Control THIRD OF COST TO BE PAID State Compacts Are Provided Under Rule of Public Health Service and Army Engineers | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/blanche-williams-quits-job-to-write-will-leave-hunter.html | BLANCHE WILLIAMS QUITS JOB TO WRITE; WILL LEAVE HUNTER | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/urges-more-bread-use.html | Urges More Bread Use | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/television-attracts-throngs-to-stores-visitors-reported-impressed.html | TELEVISION ATTRACTS THRONGS TO STORES; Visitors Reported Impressed by Clarity of Pictures | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lesson-in-courtesy.html | LESSON IN COURTESY | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/three-fined-for-alcohol-plot.html | Three Fined for Alcohol Plot | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/princeton-names-sontag-history-professor-will-succeed-munro-as.html | PRINCETON NAMES SONTAG; History Professor Will Succeed Munro as Department Head | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/mrs-carlos-m-clark.html | MRS. CARLOS M. CLARK | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/workers-militia-parades-in-mexico-drilled-and-uniformed-groups.html | WORKERS' MILITIA PARADES IN MEXICO; Drilled and Uniformed Groups Impress Foreign Military Observers in Capital PROCESSION ON 3 HOURS All Industry in City Ceases as C.T.M. Labor Group Shows Its Strength to Public Enemies Disappear Great Square Crowded | True | By Raymond Daniell Special Cable To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/galganoobrien-triumph-on-links-take-proamateur-contest-at-dunwoodie.html | GALGANO-OBRIEN TRIUMPH ON LINKS; Take Pro-Amateur Contest at Dunwoodie With 64--Two Pairs Tie for Second | True | By Maureen Orcutt Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/urges-inquiry-by-fpc-missouri-public-service-board-hits-cities.html | URGES INQUIRY BY FPC; Missouri Public Service Board Hits Cities Service Gas Co. | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/pendergast-aide-vanishes-a-suicide-prosecutor-skeptical-asks-fbi-to.html | PENDERGAST AIDE VANISHES, A 'SUICIDE'; Prosecutor, Skeptical, Asks F.B.I. to Find Star Witness Against Missouri Boss | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/old-rosebush-beats-sun-egret-at-pimlico-101-shot-wins-opening-stake.html | OLD ROSEBUSH BEATS SUN EGRET AT PIMLICO; 10-1 Shot Wins Opening Stake --Double Pays $2,050 | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/advances-borrowing-proposal.html | Advances Borrowing Proposal | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sherwood-winner-for-second-time-some-of-the-recipients-of-the.html | SHERWOOD WINNER FOR SECOND TIME; SOME OF THE RECIPIENTS OF THE PULITZER PRIZES AND THE WINNING CARTOON | True | Pach Bros., 1939 | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bmt-cuts-child-fare-follows-irt-in-5cent-roundtrip-fair-rate.html | B.M.T. CUTS CHILD FARE; Follows I.R.T. in 5-Cent RoundTrip Fair Rate | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-leonie-de-bary-lyon-is-betrothed-to-benjamin-brewster-yale.html | Miss Leonie de Bary Lyon Is Betrothed To Benjamin Brewster, Yale Graduate | True | Phyfe | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/more-interest-in-grains-sales-of-futures-in-april-were-heaviest.html | MORE INTEREST IN GRAINS; Sales of Futures in April Were Heaviest Since December | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/rutgers-man-honored-inventor-of-timetelescope-to-get-junior-chamber.html | RUTGERS MAN HONORED; Inventor of Time-Telescope to Get Junior Chamber Award | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/tygh-defeats-canzoneri.html | Tygh Defeats Canzoneri | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/elected-by-celluloid-corp.html | Elected by Celluloid Corp. | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/yale-cubs-triumph-144-set-back-cheshire-nine-behind-franzens-5hit.html | YALE CUBS TRIUMPH, 14-4; Set Back Cheshire Nine Behind Franzen's 5-Hit Hurling | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/injunctions-curb-voted-in-jersey-assembly-passes-without-debate-a.html | INJUNCTIONS CURB VOTED IN JERSEY; Assembly Passes Without Debate a Measure to Limit Powers of Chancery Court Would End Some Offices Milk Control Boards Continued | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/mrs-rc-fulton-jr-has-son.html | Mrs. R.C. Fulton Jr. Has Son | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/woodruff-is-elected-cocacola-chairman-acklin-made-presidentrecord.html | WOODRUFF IS ELECTED COCA-COLA CHAIRMAN; Acklin Made President--Record Earnings in Quarter | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/jaeckel-firm-host-to-fair-officials-foreign-commissioners-at.html | JAECKEL FIRM HOST TO FAIR OFFICIALS; Foreign Commissioners at Dedication of Concern's New Home | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bids-opened-for-parking-work.html | Bids Opened for Parking Work | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wf-obrien-wins-promotion.html | W.F. O'Brien Wins Promotion | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wall-st-repeats-washington-honor-goodwill-union-exercise-held-at.html | WALL ST. REPEATS WASHINGTON HONOR; Good-Will Union Exercise Held at Subtreasury Building-- Admiral Woodward Speaks | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/mrs-day-is-engaged-philadelphia-woman-to-be-wed-in-summer-to-rm.html | MRS. DAY IS ENGAGED; Philadelphia Woman to Be Wed in Summer to R.M. Truitt | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/goodrich-starts-1500000-plant.html | Goodrich Starts $1,500,000 Plant | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/albanian-royalty-due-in-istanbul.html | Albanian Royalty Due in Istanbul | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/heck-opposes-special-election.html | Heck Opposes Special Election | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/pirates-halt-reds-behind-sewell-21-pitchers-first-major-league.html | PIRATES HALT REDS BEHIND SEWELL, 2-1; Pitcher's First Major League Victory Snaps Pittsburgh's 8-Game Losing Streak RIZZO BATS IN BOTH RUNS His Ringing Doubles in First and Third Drop Cincinnati Into Second Place | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/buys-more-us-machinery.html | Buys More U.S. Machinery | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/daughter-to-richard-chilsons.html | Daughter to Richard Chilsons | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bill-on-jews-is-modified-hungarian-upper-house-adopts-a-compromise.html | BILL ON JEWS IS MODIFIED; Hungarian Upper House Adopts a Compromise Version | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/students-burned-in-laboratory.html | Students Burned in Laboratory | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/british-hesitant-about-soviet-tie-reluctance-to-offend-spain.html | BRITISH HESITANT ABOUT SOVIET TIE; Reluctance to Offend Spain, Portugal or Vatican Now Restrains Chamberlain RUSSIA FEARS NEW MUNICH But Maisky Tells Moscow Chamberlain Could Not Get Away With It Again | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/many-oil-officials-at-beaty-services-other-business-leaders-attend.html | MANY OIL OFFICIALS AT BEATY SERVICES; Other Business Leaders Attend Rites for Ex-Head of Texas Co. | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/dairy-league-paying-debt.html | Dairy League Paying Debt | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/raymondvietor.html | Raymond--Vietor | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/game-rooster-conquers-3-rats.html | Game Rooster Conquers 3 Rats | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/may-1-marked-here-by-allday-parade-labor-groups-carry-banners-to.html | MAY 1 MARKED HERE BY ALL-DAY PARADE; Labor Groups Carry Banners to Union Square, With Unity the Keynote of Day LINE CONTINUES TO 9 P.M. Estimates of Numbers Range From 40,000 Upward-- 3 Other Celebrations Unity Is the Theme Communists Get Ovation | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/yanks-off-on-tour-star-in-hospital-dimaggio-undergoing-special.html | YANKS OFF ON TOUR, STAR IN HOSPITAL; DiMaggio Undergoing Special Treatments--Shake-Up in Batting Order Looms | True | By James P. Dawson | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/police-to-go-back-to-normal-routine-emergency-schedule-set-up-to.html | POLICE TO GO BACK TO NORMAL ROUTINE; Emergency Schedule, Set Up to Handle Fair Problems, Will End at Midnight NO TROUBLE EXPERIENCED 18,000 Members of Force Are Elated at Early End of Special Duty Period | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/news-and-notes-of-the-advertising-field-trade-papers-unify-trim.html | News and Notes of the Advertising Field; Trade Papers Unify Trim Size Retail Linage Rises 5.3% Low-Price Adding Machine Due Scholl Offers a New Pad Teel Campaign to Break Personnel Notes | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/the-european-situation.html | The European Situation | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sound-ferryboat-to-fair-gets-lost-craft-with-11-aboard-wanders-from.html | SOUND FERRYBOAT TO FAIR GETS LOST; Craft With 11 Aboard Wanders From Midnight Till Dawn Seeking Mamaroneck Woman, 82, a Hero Tells of Hitting Rock | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/storage-warehouse-in-brooklyn-sales-threestory-and-twofamily.html | STORAGE WAREHOUSE IN BROOKLYN SALES; Three-Story and Two-Family Dwellings Also Traded | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/letters-to-the-times-official-referees-favored-proposal-to-abolish.html | Letters to The Times; Official Referees Favored Proposal to Abolish Office Regarded As Step in Wrong Direction Early Camouflage Experiments Curtailing Higher Education In Defense of Osteopaths Exception Is Taken to Statements at Medical Society Meeting Experiment in Dance Music | | HYACINTHE RINGROSE.J. ALDEN LORING.BERNARD G. WALPIN.GEORGE W. RILEY,GRAY GORDON. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/age-limits-are-opposed-group-appeals-to-president-on-civil-service.html | AGE LIMITS ARE OPPOSED; Group Appeals to President on Civil Service Rules | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/manton-jury-discharged-federal-panel-on-courts-inquiry-ends.html | MANTON JURY DISCHARGED; Federal Panel on Courts Inquiry Ends Statutory Term | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/savings-bank-sells-queens-properties-vacant-plot-in-flushing-bought.html | SAVINGS BANK SELLS QUEENS PROPERTIES; Vacant Plot in Flushing Bought for One-Family House | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-labor-tribunal-is-created-in-brazil-special-court-has-authority.html | NEW LABOR TRIBUNAL IS CREATED IN BRAZIL; Special Court Has Authority to Rule on Controversies | True | Special Cable to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/heeds-la-guardias-plea-fcc-may-change-rebroadcasting-for.html | HEEDS LA GUARDIA'S PLEA; FCC May Change Rebroadcasting for Non-Commercial Stations | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/firmness-expected-in-palestine-policy-king-of-saudi-arabia-and.html | FIRMNESS EXPECTED IN PALESTINE POLICY; King of Saudi Arabia and Regent of Iraq Appeal to Arabs | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/exchange-drops-bond-issues.html | Exchange Drops Bond Issues | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/price-index-higher-foodstuffs-major-influence-in-fertilizer-groups.html | PRICE INDEX HIGHER; Foodstuffs Major Influence in Fertilizer Group's Figure | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/mayor-wins-peace-in-housing-strike-carpenters-who-walked-out-in.html | MAYOR WINS PEACE IN HOUSING STRIKE; Carpenters Who Walked Out in Jurisdictional Row Heed His Plea for Settlement THEY WILL GO BACK TODAY La Guardia Rushes to Red Hook, When 200 More Are Made Idle by Tie-Up | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/zink-heads-relief-inquiry.html | Zink Heads Relief Inquiry | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/toy-orders-gain-35-for-the-first-quarter.html | Toy Orders Gain 35% For the First Quarter | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/james-j-forrester-statistical-expert-aide-in-hoover-law-observance.html | JAMES J. FORRESTER, STATISTICAL EXPERT; Aide in Hoover Law Observance Enforcement Commission | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/brewing-account-placed.html | Brewing Account Placed | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bond-notes.html | BOND NOTES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/deals-in-new-jersey-three-union-city-and-2-jersey-city-properties.html | DEALS IN NEW JERSEY; Three Union City and 2 Jersey City Properties Sold | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/protectorate-idea-offered-on-danzig-warsaw-may-follow-germanys.html | PROTECTORATE IDEA OFFERED ON DANZIG; Warsaw May Follow Germany's Example in Demand--Other Concessions Suggested | True | By Jerzy Szapiro Wireless To Thh New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/eileen-p-meek-becomes-a-bride-niagara-falls-ny-girl-wed-to-francis.html | EILEEN P. MEEK BECOMES A BRIDE; Niagara Falls, N.Y., Girl Wed to Francis Page Glazebrook in Elkton, Md., Ceremony DEBUT AT BUFFALO IN 1937 Bridegroom Is Grandson of the Late Dr. Otis Glazebrook, Ex-U.S. Consul at Nice | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/anesthetics-vary-in-effect-on-brain-inhaled-ones-cause-highest.html | ANESTHETICS VARY IN EFFECT ON BRAIN; Inhaled Ones Cause Highest Electric Wave Frequencies, Dr. H.K. Beecher Declares NEW GOITER TREATMENT Use of Radioactive Iodine Is Described--Syphilis Traced to Earliest History | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/other-annual-meetings-allied-stores-beatrice-creamery-foundation.html | OTHER ANNUAL MEETINGS; Allied Stores Beatrice Creamery Foundation Company Pennsylvania Sugar Youngstown Steel Door | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/promoted-by-arnold-constable.html | Promoted by Arnold Constable | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/article-2-no-title-field-in-long-island-pga-oneday-tourney.html | Article 2 -- No Title; Field in Long Island P.G.A. One-Day Tourney Dominated by Brosch BROSCH IS WINNER TWICE IN TOURNEY Joins Minkley for Two Under Par 69 to Annex AmateurPro Golf CompetitionTRIUMPHS WITH FABRIZIOTeam's Best-Ball of 68 TopsKlein-Mallon in Season'sOpener at Garden City Finish With Stroke to Spare Two Birdies for Minkley | True | By William D. Richardson Special To The New York Times. | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/reorganization-plan-becomes-effective-pennsylvania-building-inc.html | REORGANIZATION PLAN BECOMES EFFECTIVE; Pennsylvania Building, Inc., Takes Operating Corp. Property | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/uniforms-add-cocktail-of-color-to-gay-panorama-of-exposition.html | Uniforms Add Cocktail of Color To Gay Panorama of Exposition; Variations Indicate Wearer's Job--Cloth Chosen Only After Exhaustive Tests for Durability and Comfort Fair Symbols on Shoulder Uniforms Characteristic | True | By Kathleen McLaughlin | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/legislature-votes-54000000-relief-two-other-budget-measures-are.html | LEGISLATURE VOTES $54,000,000 RELIEF; Two Other Budget Measures Are Passed in Night Session, Mainly on Fiscal Issues REVENUE BILLS DELAYED Senate Adopts Plan to Curb Multiple Job-Holding in City School System Sales Tax Still a Possibility Cigarette Tax Due for Delay | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/kreuger-toll-payment-235c-to-be-distributed-on-each-participating.html | KREUGER & TOLL PAYMENT; 2.35c to Be Distributed on Each Participating Debenture | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-caroline-t-wells.html | MISS CAROLINE T. WELLS | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/woman-leader-dies-in-jersey.html | Woman Leader Dies in Jersey | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/seiberling-rubber-plans-new-setup-stockholders-asked-to-approve.html | SEIBERLING RUBBER PLANS NEW SET-UP; Stockholders Asked to Approve Reclassification of 50,000 Shares of 8% Preferred Present Shareholders The Conversion Privileges | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/goebbels-scorns-culture-of-us-finds-we-have-contributed-to-mankind.html | GOEBBELS SCORNS CULTURE OF U.S.; Finds We Have Contributed to Mankind 'Nothing That Might Be Worth Mentioning' NAZIS FAR AHEAD, HE SAYS Spiritual Freedom Is Limited Only 'to a Certain Extent'-- Democracies Held Sterile | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/scientific-and-industrial-basis-of-our-civilization-is-dramatically.html | Scientific and Industrial Basis of Our Civilization Is Dramatically Illustrated; INDUSTRY SHOWS DEBT TO SCIENCE Technical Progress in Many Fields Is Demonstrated at Exhibits at the Fair LECTURES BY SPECIALISTS 10,000,000-Volt Man-Made Lightning Popular--Hall of Man Also Attracts Many | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/2-furs-stolen-from-shop-thief-breaks-park-avenue-show-window-takes.html | 2 FURS STOLEN FROM SHOP; Thief Breaks Park Avenue Show Window, Takes Neckpieces | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-em-redway-to-wed-descendant-of-edward-winslow-fiancee-of.html | MISS E.M. REDWAY TO WED; Descendant of Edward Winslow Fiancee of Richard Kandt | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/britain-expels-germans-brings-total-of-nazi-undesirables-recently.html | BRITAIN EXPELS GERMANS; Brings Total of Nazi Undesirables Recently Ousted to Ten | True | Special Cable to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/peace-is-urged-at-business-session-watson-addresses-2200-at-session.html | Peace Is Urged at Business Session; WATSON ADDRESSES 2,200 AT SESSION Tells International Business Machines Group Last Year Was Company's Best FAIR TOURS ARRANGED Delegates Get Time to View Exhibits--Visit to Opera Planned for Tonight Delegates Hear Watson Watson Trophy Awarded Greater Success Predicted "Everybody Loses" in War | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/steel-rate-off-to-478-down-08-point-in-week.html | Steel Rate Off to 47.8%; Down 0.8 Point in Week | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/thomas-s-lewis-head-of-united-mine-workers-union-190811-dies-at-73.html | THOMAS S. LEWIS; Head of United Mine Workers Union, 1908-11, Dies at 73 | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sir-robert-irvin-scallon-was-aide-de-camp-general-to-george-v.html | SIR ROBERT IRVIN SCALLON; Was Aide de Camp General to George V, 1911-15--Dies at 82 | True | Special Cable to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/1000-homes-wrecked-by-a-quake-in-japan-village-in-akita-area.html | 1,000 HOMES WRECKED BY A QUAKE IN JAPAN; Village in Akita Area Vanishes --Coast Sinks--19 Known Dead | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/hit-by-lavagetto-stops-phils1312-sends-in-2-dodgers-in-ninth-after.html | HIT BY LAVAGETTO STOPS PHILS,13-12; Sends In 2 Dodgers in Ninth After Rivals Take Lead on 7 Runs in Their Half 34 PLAYERS SEE ACTION Fourth Straight Victory Puts Brooklyn in Fourth-Place Tie With Cardinals A Three-Hour Game Klein Reaches Third | True | By Louis Effrat | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/urges-trade-flow-as-check-on-war-watson-tells-business-men-they.html | URGES TRADE FLOW AS CHECK ON WAR; Watson Tells Business Men They Must Avert Conflict or Face Extinction TAX BURDEN IS ATTACKED Delegates of National Chamber Also Denounce Some of the New Deal Restrictions Aids to World Trade Suggested Minnesota Outlook Is Praised STATE GROUP NOMINATES Richard W. Lawrence Is Renominated for the Presidency | True | By Turner Catledge Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sports-today.html | Sports Today | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/cashcarry-law-died-at-midnight-no-attempt-made-from-any-quarter-to.html | 'CASH-CARRY' LAW DIED AT MIDNIGHT; No Attempt Made From Any Quarter to Extend Section 2 of the Neutrality Act MANY 'SAFEGUARDS' STILL Expiring Measure Never Was Invoked by President--Prof. Brown Would Repeal All American Republics Exempted | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/st-johns-cubs-on-top-defeat-stock-exchange-nine-43-aided-by-4.html | ST. JOHN'S CUBS ON TOP; Defeat Stock Exchange Nine, 4-3, Aided by 4 Double Plays | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/talley-ruling-reserved-star-seeks-summons-immunity-in-suit-brought.html | TALLEY RULING RESERVED; Star Seeks Summons Immunity in Suit Brought by Husband | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/trailer-town-protested-bronx-leader-says-it-would-hurt-ferry-point.html | TRAILER TOWN PROTESTED; Bronx Leader Says It Would Hurt Ferry Point Realty | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/map-makers-rent-downtown-space-firm-44-years-in-5-beekman-street.html | MAP MAKERS RENT DOWNTOWN SPACE; Firm 44 Years in 5 Beekman Street Obtains 3 Floors in Near-by Building LEASES MADE IN VESEY ST. Quarters Are Also Rented in 15 Park Row and Two Broadway Buildings | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/roosevelt-admits-radio-men.html | Roosevelt Admits Radio Men | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/british-draft-bill-conciliates-irish-conscription-act-omits-ulster.html | BRITISH DRAFT BILL CONCILIATES IRISH; Conscription Act Omits Ulster and Provides a Way to Exclude Others EMPLOYERS ARE BOUND Plan Provides They Must Give Jobs Back to 'Militiamen'-- Secret Mobilizing Envisaged Must Serve or Go Home Suspends Installment Payments Satisfaction Shown in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/plans-fair-travel-aids-automobile-association-touring-board-starts.html | PLANS FAIR TRAVEL AIDS; Automobile Association Touring Board Starts 3-Day Session | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/housing-operation-below-estimates-fl-ackerman-shows-saving-effected.html | HOUSING OPERATION BELOW ESTIMATES; F.L. Ackerman Shows Saving Effected in City Projects by Design and Planning MAINTENANCE ALSO LOW Speakers at Citizens Council Compare Present With Former Dwelling Costs | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-high-prices-are-made-in-wheat-market-advances-for-the-sixth.html | NEW HIGH PRICES ARE MADE IN WHEAT; Market Advances for the Sixth Consecutive Day and Closes With Gains of 7/8 to 1 c Exporters Take 500,000 Bushels Drop in Visible Supply NEW HIGH PRICES ARE MADE IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/airline-adds-ten-flights.html | Airline Adds Ten Flights | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/11-boy-scouts-get-heroism-awards-three-gold-medals-and-eight.html | 11 BOY SCOUTS GET HEROISM AWARDS; Three Gold Medals and Eight Certificates Are Granted | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-larger-nlrb-demanded-by-green-he-says-es-smith-of-present-3man.html | NEW, LARGER NLRB DEMANDED BY GREEN; He Says E.S. Smith of Present 3-Man Board Swayed D.W. Smith to Favor C.I.O. ADVOCATES LAW CHANGES But Tells Senate Hearing A.F.L. Opposes Burke Proposals as 'Destructive' of Act's Aim Criticizes Board's Rules Cites Sub-Foreman's Action | True | By Louis Stark Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bridal-on-july-1-for-mary-royall-masters-alumna-will-be-wed-in.html | BRIDAL ON JULY 1 FOR MARY ROYALL; Masters Alumna Will Be Wed in Riverdale Presbyterian Church to T.K. Chalmers CHOOSES TEN ATTENDANTS Sister to Be Maid of Honor-- Bridegroom-Elect to Have Brother as Best Man | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/doelger-buys-in-chelsea-adds-2-parcels-to-holdings-on-8th-ave-and.html | DOELGER BUYS IN CHELSEA; Adds 2 Parcels to Holdings on 8th Ave, and 19th St. Corner | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/friendship-house-opens-ymca-to-hold-dedication-exercises-at-fair-to.html | 'FRIENDSHIP HOUSE' OPENS; Y.M.C.A. to Hold Dedication Exercises at Fair Today | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wb-jarvis-company-meeting.html | W.B. Jarvis Company Meeting | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/nursery-is-dedicated-school-for-refugee-children-gets-flag-at.html | NURSERY IS DEDICATED; School for Refugee Children Gets Flag at Ceremony | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/parents-day-in-schools-campbell-directs-that-programs-be-held-on.html | PARENTS DAY IN SCHOOLS; Campbell Directs That Programs Be Held on May 12 | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/winning-editorial-in-patriotic-vein-oregon-writers-prize-work-draws.html | WINNING EDITORIAL IN PATRIOTIC VEIN; Oregon Writer's Prize Work Draws Implied Contrast With Other Nations NO 'TRAMP OF BOOTS' HERE Land Where the Gas Mask Is a Curiosity Is Pictured as Embodiment of Liberty | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lehman-signs-bill-to-curb-poll-lights-on-charge-by-republicans-of.html | Lehman Signs Bill to Curb Poll Lights On Charge by Republicans of Being Blinded | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS AIKEN BERMUDA | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/crosses-blaze-in-miami-robed-figures-in-35-cars-warn-negroes-not-to.html | CROSSES BLAZE IN MIAMI; Robed Figures in 35 Cars Warn Negroes Not to Vote Today | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/dividend-news-standard-oil-nj-united-aircraft.html | DIVIDEND NEWS; Standard Oil (N.J.) United Aircraft | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/condition-of-reserve-member-banks-in-101-cities-april-26.html | Condition of Reserve Member Banks in 101 Cities April 26 | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/gives-georgia-civil-service.html | Gives Georgia 'Civil Service' | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/polo-pony-is-lost-to-british-players-queens-decision-succumbs-in.html | POLO PONY IS LOST TO BRITISH PLAYERS; Queen's Decision Succumbs in Derailment--Others Hurt | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/house-group-told-of-red-domination-over-wpa-writers-influence.html | HOUSE GROUP TOLD OF RED DOMINATION OVER WPA WRITERS; Influence Worked on New York Project Extends to Washington, Witnesses AssertBLOW AT INQUIRY CHARGED Hunter Backs Communists in Refusal to Say Whether TheyBelong to That Party | True | By Henry N. Dorris Special To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/liner-inspected-at-pier-normandie-does-not-stop-for-customs.html | LINER INSPECTED AT PIER; Normandie Does Not Stop for Customs Officials | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/blue-peter-is-favorite.html | Blue Peter Is Favorite | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/insurance-group-meets-92-delegates-attend-woodmen-of-world.html | INSURANCE GROUP MEETS; 92 Delegates Attend Woodmen of World Convention Here | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/state-senate-beats-lunacy-boards-ban-motion-to-reconsider-wins.html | STATE SENATE BEATS LUNACY BOARDS BAN; Motion to Reconsider Wins--Special Report Is Awaited | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/to-act-on-indenture-bill-senate-to-begin-consideration-of-barkley.html | TO ACT ON INDENTURE BILL; Senate to Begin Consideration of Barkley Measure Today | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/utility-amends-listing-pacific-lighting-names-underwriters-on-new.html | UTILITY AMENDS LISTING; Pacific Lighting Names Underwriters on New Preferred | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/royalty-to-open-danish-pavilion-crown-prince-frederik-and-princes.html | ROYALTY TO OPEN DANISH PAVILION; Crown Prince Frederik and Princes Ingrid Will Join in Ceremony at 2:30 COUPLE TO REVIEW TROOPS Whalen Will Give Luncheon in Their Honor--Event to Be Broadcast to Nation | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/record-set-at-hospital-1938-maternal-mortality-at-lyingin-lowest-in.html | RECORD SET AT HOSPITAL; 1938 Maternal Mortality at Lying-In Lowest in 140 Years | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/toronto-conquers-jersey-city-4-to-3-little-giants-winning-streak.html | TORONTO CONQUERS JERSEY CITY, 4 TO 3; Little Giants' Winning Streak Snapped as Meketi, Rescue Hurler, Fails in 7th | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/books-published-today.html | Books Published Today | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bond-offerings-by-municipalities-akron-ohio-sells-500000-of-water-a.html | BOND OFFERINGS BY MUNICIPALITIES; Akron, Ohio, Sells $500,000 of Water and Sewer Obligations on a Bid of 100.121 $2,600,000 ISSUE UP SOON San Diego, Calif., Plans Sale of Water System Loan at End of the Month San Diego, Calif. Brookline, Mass. Arlington, Mass. Dane County, Wis. Clark County, Ohio Niagara Falls, N.Y. Columbus, Ohio Pittsburgh, Pa. Shamokin, Pa. North Kingstown, R.I. Dedham, Mass. | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/customs-guards-irked-to-protest-order-on-uniforms-despite-the-fair.html | CUSTOMS GUARDS IRKED; To Protest Order on Uniforms Despite the Fair | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/us-leads-germany-in-sales-to-brazil-our-share-of-her-imports-in-38.html | U.S. LEADS GERMANY IN SALES TO BRAZIL; Our Share of Her Imports in '38 Was 24.2%, Reich's 20.7% | True | Special to THE NEW YORK TIMES. | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-haven-first-to-have-own-day-city-sends-6000-governor-baldwin-at.html | NEW HAVEN FIRST TO HAVE OWN 'DAY'; City Sends 6,000, Governor Baldwin at Their Head, by Special Trains CONNECTICUT FLAG ALOFT Speeches at Celebrity Luncheon Invite Visitors, After the Fair, to New England | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/moore-asks-help-to-keep-road-going-writes-to-gov-lehman-and-to-us.html | MOORE ASKS HELP TO KEEP ROAD GOING; Writes to Gov. Lehman and to U.S. Judge to Retain Service on Bergen County Line HOLDS TRAINS ESSENTIAL He Fears Conflicting Legal Action Over Northern and Erie Companies | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/manhattan-in-net-sweep-downs-st-peters-college-90-for-fourth.html | MANHATTAN IN NET SWEEP; Downs St. Peter's College, 9-0, for Fourth Victory in Row | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/offers-oldage-tax-amendment.html | Offers Old-Age Tax Amendment | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/we-love-to-fight-says-voroshiloff-red-army-leader-at-may-day-parade.html | 'WE LOVE TO FIGHT,' SAYS VOROSHILOFF; Red Army Leader at May Day Parade Warns Nations That Would Invade Soviet NEW PLANES ARE SHOWN Troops Smarter, According to Foreign Observers--Stalin a Spectator on Tomb | True | By Walter Duranty Wireless To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/axis-army-chiefs-delayed-in-flight-italian-and-german-officials.html | AXIS ARMY CHIEFS DELAYED IN FLIGHT; Italian and German Officials, Halted by Weather, Will Go On to Libya Today GAFENCU CONFERS IN ROME Rumanian Foreign Minister Sees King, Mussolini and Ciano--Oil Talks Hinted Capital Levy Hinted Assurance Given to Egypt | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/spring-egg-production-gains.html | Spring Egg Production Gains | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/hamilton-offers-a-victory-recipe-it-is-yearround-work-by-a.html | HAMILTON OFFERS A VICTORY RECIPE; It Is Year-Round Work by a Permanent Organization of Career Republicans CITES TAMMANY METHODS Says 'Political Success Does Not Come From Issues but From Personal Contacts' | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/guatemala-repeals-match-law.html | Guatemala Repeals Match Law | True | Special Cable to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lehman-names-herzog-again.html | Lehman Names Herzog Again | True | Special to THE NEW YORK TIMES. | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/samuel-n-sawyer-a-former-justice-twice-elected-to-the-new-york.html | SAMUEL N. SAWYER A FORMER JUSTICE; Twice Elected to the New York Supreme Court After Being Appointed in 1907 A LEADER IN MASONRY Credited With Introducing the Order in Syria, Finland and Rumania--Succumbs at 80 | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bears-7-in-eighth-rout-royals138-newark-overcomes-6run-lead-in.html | BEARS 7 IN EIGHTH ROUT ROYALS,13-8; Newark Overcomes 6-Run Lead in Battle of Five Homers-- Branch Winning Hurler | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/business-world-many-mail-orders-for-dresses.html | Business World; Many Mail Orders for Dresses | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/1700000000-bill-is-passed.html | $1,700,000,000 Bill Is Passed | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/fifth-ave-buses-in-crash-16-hurt-as-one-runs-into-the-other-at-64th.html | FIFTH AVE. BUSES IN CRASH; 16 Hurt as One Runs Into the Other at 64th Street | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lily-pons-fan-gets-year-judge-will-suspend-sentence-if-he-will-go.html | LILY PONS 'FAN' GETS YEAR; Judge Will Suspend Sentence if He Will Go Back to Coast | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/orchestrette-is-heard-adagio-for-strings-by-barber-givenpetrides.html | ORCHESTRETTE IS HEARD; Adagio for Strings by Barber Given--Petrides Directs | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/grants-trading-on-curb-sec-approves-application-on-bond-issues-of.html | GRANTS TRADING ON CURB; SEC Approves Application on Bond Issues of Four Utilities | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/assembly-expedites-razing-of-elevateds-passes-two-bills-to-meet.html | ASSEMBLY EXPEDITES RAZING OF ELEVATEDS; Passes Two Bills to Meet Legal and Fiscal Obstacles for City | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/history-museum-got-1784367-last-year-city-gave-497809470-new.html | HISTORY MUSEUM GOT $1,784,367 LAST YEAR; City Gave $497,809--470 New Subscribers Added | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/silk-supply-drops-to-lowest-known-consumption-also-decreased.html | SILK SUPPLY DROPS TO LOWEST KNOWN; Consumption Also Decreased Sharply in Month, Although Year to Date Tops 1938 HINT PROTEST BY MILLS Importers Suggest Some Cut Use to Fight Price Rises Caused by Shortage | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/get-1870-in-cab-holdup-3-gunmen-board-taxi-taking-man-from-bank-in.html | GET $1,870 IN CAB HOLD-UP; 3 Gunmen Board Taxi Taking Man From Bank in the Village | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sports-of-the-times-going-over-the-batting-order.html | Sports of the Times; Going Over the Batting Order | True | By John Kieran | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/technician-and-porters-mite-in-derby-trial-at-downs-today-steel.html | Technician and Porter's Mite In Derby Trial at Downs Today; Steel Heels and American Byrd Are Among Seven Others in Mile Race-- Johnstown Leaves Aqueduct for Louisville Town Decorated for Derby Challenge Goes With Johnstown | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/world-war-pensions-are-voted-by-house-measure-affects-90000.html | WORLD WAR PENSIONS ARE VOTED BY HOUSE; Measure Affects 90,000 Veterans, 50,000 Dependents | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/topics-in-wall-street-reorganization-expenses-more-complete-gold.html | TOPICS IN WALL STREET; Reorganization Expenses More Complete Gold Figures North American New York City Bond Sales HOLC Refunding Light Steel Results | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/cites-taxsource-trends-federation-of-administrators-issues-survey.html | CITES TAX-SOURCE TRENDS; Federation of Administrators Issues Survey for States | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/boston-metals-co-files-seeks-to-register-500000-shares-for.html | BOSTON METALS CO. FILES; Seeks to Register 500,000 Shares for Investment Purposes | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/solvay-five-rolls-3075-new-york-team-gains-second-place-in-abc.html | SOLVAY FIVE ROLLS 3,075; New York Team Gains Second Place in A.B.C. Standings | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/278000-first-day-used-transit-lines-commission-figures-however-do.html | 278,000, FIRST DAY, USED TRANSIT LINES; Commission Figures, However, Do Not Include Travel to the Fair After 7 P.M. | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/brokers-plan-merger-cm-loeb-rhoades-to-take-over-appenzellar-allen.html | BROKERS PLAN MERGER '; C.M. Loeb, Rhoades to Take Over Appenzellar, Allen & Hill | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/police-to-tow-cars-off-citys-streets-if-parked-24-hours-valentine.html | POLICE TO TOW CARS OFF CITY'S STREETS IF PARKED 24 HOURS; Valentine Order, Effective at Once, Aims at Ending Use of Highways as Garages $5 FEE WILL BE CHARGED Owners Also Face $4 in Fines, 50 Cents a Day for Storage --Fair Visitors Not Exempt Order Effective Immediately Towing Provision of Order POLICE TO TOW CARS PARKED 24 HOURS Money Goes to Police Fund Stricter Attitude Adopted | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/how-to-get-information-about-fleet-personnel.html | How to Get Information About Fleet Personnel | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/opposes-times-sq-plan-theatre-league-to-protest-use-of-area-as.html | OPPOSES TIMES SQ. PLAN; Theatre League to Protest Use of Area as Playground | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/27-concerns-agree-on-jersey-city-tax-compromise-offer-of-115th-of.html | 27 CONCERNS AGREE ON JERSEY CITY TAX; Compromise Offer of 1/15th of $7,500,000 Personal Levy for 3 Years Accepted NATIONAL POWER ON LIST Company's Payment to Come to $143,280--$53,104 Posted for Union Sulphur | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/mayor-will-begin-use-of-fair-city-hall-today.html | Mayor Will Begin Use Of Fair City Hall Today | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/caseclark.html | Case--Clark | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/ship-lands-119-penguins-birds-from-antarctic-arrive-for-fairbyrd-at.html | SHIP LANDS 119 PENGUINS; Birds From Antarctic Arrive for Fair--Byrd at Pier | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/financial-markets-stocks-firm-but-irregular-in-one-of-dullest.html | FINANCIAL MARKETS; Stocks Firm but Irregular in One of Dullest Sessions in 17 Years--Treasury Bonds Down | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/roper-is-nominated-as-minister-to-canada-expected-at-post-to-greet.html | Roper Is Nominated as Minister to Canada; Expected at Post to Greet King and Queen | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/british-king-gets-lesson-from-lambeth-walk-star.html | British King Gets Lesson From 'Lambeth Walk' Star | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/companies-hold-annual-meetings-interchemical-corp-reports-first.html | COMPANIES HOLD ANNUAL MEETINGS; Interchemical Corp. Reports First Quarter Earnings Above Last Year's ALLIED STORES POSTPONES Other Concerns Furnish Fiscal Data and Forecasts for Stockholders | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/frank-e-woods-79-pioneer-scenarist-associate-of-dw-griffith-in-the.html | FRANK E. WOODS, 79, PIONEER SCENARIST; Associate of D.W. Griffith in the Biograph Company Is Dead in Hollywood | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/clashes-mar-parade-in-sofia.html | Clashes Mar Parade in Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/25594-attend-stratton-benefit-in-which-white-sox-top-cubs-41.html | 25,594 Attend Stratton Benefit In Which White Sox Top Cubs, 4-1; Erstwhile Mound Ace Will Receive 'Between $25,000 and $30,000'--Dean Routed in 4 Innings, Giving 3 Runs in Third | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/schools-mark-child-health-day.html | Schools Mark Child Health Day | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/lampooncrimson-war-on.html | Lampoon-Crimson War On | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/nominated-in-costa-rica-jimenez-oreamuno-three-times-president-will.html | NOMINATED IN COSTA RICA; Jimenez Oreamuno, Three Times President, Will Run Again at 80 | True | Special Cable to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/norwegian-music-heard-at-the-fair-concert-under-patronage-of-crown.html | NORWEGIAN MUSIC HEARD AT THE FAIR; Concert Under Patronage of Crown Prince and Princess Opens With Anthems OLAV KIELLAND CONDUCTS Oslo Philharmonic Symphony Leader in American Debut With New York Orchestra University Chorus Sings Grieg Transcript Is Heard An Admirable Interpretation | True | By Olin Downes | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/former-anna-gould-now-owns-old-home-title-to-500acre-estate.html | FORMER ANNA GOULD NOW OWNS OLD HOME; Title to 500-Acre Estate Recorded--Cost Put at $290,000 | True | Special to THE NEW YORK TIMES. | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/snow-white-sets-mark-with-6740000-gross.html | 'Snow White' Sets Mark With $6,740,000 Gross | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/investment-fund-in-market.html | Investment Fund in Market | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/train-brings-a-la-car-dinner.html | 'Train' Brings 'a la Car' Dinner | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/jp-morgan-back-crossing-on-yacht-makes-trip-home-on-corsair-from.html | J.P. MORGAN BACK, CROSSING ON YACHT; Makes Trip Home on Corsair From Mediterranean Cruise | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/seeks-contempt-action-investor-of-philadelphia-reading-coal-appeals.html | SEEKS CONTEMPT ACTION; Investor of Philadelphia & Reading Coal Appeals to Court | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/parimutuel.html | PARI-MUTUEL | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/2-hurt-on-trolley-in-flushing.html | 2 Hurt on Trolley in Flushing | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/columbia-netmen-bow-81-virginia-u-sweeps-singles-to-inflict-3d.html | COLUMBIA NETMEN BOW, 8-1; Virginia U. Sweeps Singles to Inflict 3d Defeat in Row | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/awards-made-at-nyu-13-major-letters-4-freshman-numerals-go-to-track.html | AWARDS MADE AT N.Y.U.; 13 Major Letters, 4 Freshman Numerals Go to Track Men | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/ch-rimes-leader-in-mail-advertising-direct-order-bureau-manager-at.html | C.H. RIMES, LEADER IN MAIL ADVERTISING; Direct Order Bureau Manager at Gimbels 30 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/labor-relations-a-topic-nrdga-session-to-discuss-retailing-problems.html | LABOR RELATIONS A TOPIC; N.R.D.G.A. Session to Discuss Retailing Problems | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/city-traffic-deaths-again-show-increase-but-mishaps-and-injuries.html | CITY TRAFFIC DEATHS AGAIN SHOW INCREASE; But Mishaps and Injuries Were Fewer Last Week | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-scriven-triumphs-advances-in-hardcourt-tourneykho-sin-kie-wins.html | MISS SCRIVEN TRIUMPHS; Advances in Hard-Court Tourney-Kho Sin Kie Wins | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wood-field-and-stream-gulls-are-exonerated-meeting-at-white-plains.html | Wood, Field and Stream; Gulls Are Exonerated Meeting at White Plains Offenders in Minority | True | By Raymond R. Camp | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/conn-outpoints-perfetti.html | Conn Outpoints Perfetti | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bronx-property-sold-on-white-plains-ave-grant-ave-apartment-and.html | BRONX PROPERTY SOLD ON WHITE PLAINS AVE.; Grant Ave. Apartment and Site for Theatre Also Traded | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/senators-buy-thomas.html | Senators Buy Thomas | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-type-of-stores-sells-65000000-a-year-in-plumbing-and-heating.html | New Type of Stores Sells $65,000,000 a Year In Plumbing and Heating Supply Equipment | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/james-m-thacker-editor-publisher-owner-of-laundry-age-concern-dies.html | JAMES M. THACKER, EDITOR, PUBLISHER; Owner of Laundry Age Concern Dies in Hospital at 50 | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/upstate-judges-on-kings-bench.html | Up-State Judges on Kings Bench | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/sunrise-over-flushing.html | SUNRISE OVER FLUSHING | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/wpa-circus-opens-tonight.html | WPA Circus Opens Tonight | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/court-issue-seen-in-alleghany-cash-bond-trustees-and-management.html | COURT ISSUE SEEN IN ALLEGHANY CASH; Bond Trustees and Management Confer on Disposal ofMoney Held as CollateralNEW APPRAISALS LISTED5s of 1944 Show Backing Ratioof Only 122.4%, GuarantyTrust Discloses | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/bucharestberlin-air-line-opens.html | Bucharest-Berlin Air Line Opens | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/ah-marks-dies-organ-firm-head-president-of-aeolianskinner-company.html | A.H. MARKS DIES; ORGAN FIRM HEAD; President of Aeolian-Skinner Company Is Stricken Playing Tennis at Palm Beach B.F. GOODRICH CO. OFFICER Chosen Vice Chairman of the Board in 1937--Served in Naval Reserve in War | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/reserve-balances-rise-in-the-week-member-bank-report-shows-a-gain.html | RESERVE BALANCES RISE IN THE WEEK; Member Bank Report Shows a Gain of $157,000,000 in the Period Ended April 26 FARM, TRADE ADVANCES OFF Demand Deposits Adjusted Are $123,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/monopoly-inquiry-resumes-with-milk-michigan-producers-manager.html | MONOPOLY INQUIRY RESUMES WITH MILK; Michigan Producers' Manager Insists State Control Is Preferable to Free CompetitionHE ATTACKS PRICE CUTTINGSenator King Refers to Proposed Control in Michiganas 'Return to NRA' | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/womens-national-leads-paces-class-a-golf-rivals-in-metropolitan.html | WOMEN'S NATIONAL LEADS; Paces Class A Golf Rivals in Metropolitan Team Play | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/take-yonkers-heaven-divines-followers-get-deed-to-property-in.html | TAKE YONKERS 'HEAVEN'; Divine's Followers Get Deed to Property in Restricted Section | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/eastman-kodak-offer-of-stock-9825-taken.html | Eastman Kodak Offer Of Stock 98.25% Taken | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/otis-wood-founder-of-news-syndicate-son-of-mayor-fernando-wood-was.html | OTIS WOOD, FOUNDER OF NEWS SYNDICATE; Son of Mayor Fernando Wood Was Press Inventor's Brother | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/fairs-trade-help-slow-in-starting-store-men-expect-gradual-climb-as.html | FAIR'S TRADE HELP SLOW IN STARTING; Store Men Expect Gradual Climb, as Was the Case at Chicago Exhibit DIFFICULT TO TRACE GAINS Executives Say the Advances Will Reflect Business Rise in a Measure | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/boys-of-9-nations-tie-in-cooking-test-oscar-as-judge-of-contest.html | BOYS OF 9 NATIONS TIE IN COOKING TEST; Oscar as Judge of Contest Sets Some Sort of Precedent in Making Decision GIVES ALL BLUE RIBBONS Mothers Aid Lads of 8 to 13 in Contest at Fair of the Madison Square Club | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/airliner-is-wrecked-in-southeast-africa-american-escapes-injury-at.html | AIRLINER IS WRECKED IN SOUTHEAST AFRICA; American Escapes Injury at Mozambique Anchorage | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/rooming-house-issue-up-moss-to-meet-owners-tomorrow-on-city.html | ROOMING HOUSE ISSUE UP; Moss to Meet Owners Tomorrow on City Licensing Rule | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/massey-to-get-medal-comoedia-club-will-honor-the-star-of-abe.html | MASSEY TO GET MEDAL; Comoedia Club Will Honor the Star of 'Abe Lincoln' | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/export-copper-price-eases.html | Export Copper Price Eases | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/rev-thomas-a-shanahan-had-taught-at-holy-cross-and-canisius.html | REV. THOMAS A. SHANAHAN; Had Taught at Holy Cross and Canisius College--Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/to-demonstrate-against-isms.html | To Demonstrate Against 'Isms' | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/opera-at-covent-garden-bartered-bride-opens-season-the-princess.html | OPERA AT COVENT GARDEN; 'Bartered Bride' Opens Season-- The Princess Royal Attends | True | Wireless to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/war-fear-decried-in-survey-by-bank-the-national-city-holds-that.html | WAR FEAR DECRIED IN SURVEY BY BANK; The National City Holds That Business Lacks Confidence in Foreign Scene SEES CONTINUED CAUTION Monthly Letter Finds Retail and Manufacturing Commitments Low | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/golden-laurel-goes-to-budge-as-leading-athlete-of-1938-budge-is.html | Golden Laurel Goes to Budge as Leading Athlete of 1938; BUDGE IS HONORED AT WORLD'S FAIR Tennis Ace, Voted Outstanding in Sports Field Last Year, Receives Coveted Prize MANY NOTABLES ATTEND Ruth, Crowley, Hadley Among Speakers-- Rickenbacker Makes Presentation | True | By Allison Danzig | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/canada-needs-dairy-tools.html | Canada Needs Dairy Tools | True | Special to THE NEW YORK TIMES. | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/frances-c-jeffery-married-in-chicago-she-becomes-the-bride-of.html | FRANCES C. JEFFERY MARRIED IN CHICAGO; She Becomes the Bride of Harris Fahnestock Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/heads-museum-advisory-unit.html | Heads Museum Advisory Unit | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-rail-service-to-fair-is-begun-new-haven-begins-halfhour.html | NEW RAIL SERVICE TO FAIR IS BEGUN; New Haven Begins Half-Hour Schedule in Westchester | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/annalist-index-declines-level-was-776-on-april-29-a-drop-of-01.html | ANNALIST INDEX DECLINES; Level Was 77.6 on April 29, a Drop of 0.1 Point in Week Savings Bank's Deposits Up NAVAL STORES | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/two-soviet-fliers-deliver-their-countrys-greetings-at-worlds-fair.html | Two Soviet Fliers Deliver Their Country's Greetings at World's Fair; SOVIET AVIATORS REACH DESTINATION Greeted by Whalen, to Whom They Deliver Two Letters They Brought From Moscow HE CONGRATULATES THEM Regular Service Over Great Circle Route Is Predicted by Gen. Kokkinaki | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/more-data-on-gold-reported-by-bank-federal-reserve-gives-total-of.html | MORE DATA ON GOLD REPORTED BY BANK; Federal Reserve Gives Total of Imports Instead of Additions to Monetary Stock Only $29,012,000 COMES IN DAY Receipts at New York in April Put at $575,000,000--Demand for Large Bills Noted Earmarked Stock Rises Demand for Dollar Noted | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/new-ruling-made-to-inform-bettors-of-late-withdrawals-pontius.html | New Ruling Made to Inform Bettors of Late Withdrawals; PONTIUS INCIDENT CAUSE OF ACTION Stewards, at Commission's Request, Arrange for Klaxon Horn to Cancel Former Bets INVESTIGATION AT JAMAICA Seeks to Find How Well Track Let Public Know Bets Were Off After Withdrawal Stewards Asked for Plan Notice Available to All | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/miss-bacon-to-wed-here-will-be-married-on-friday-to-lieut-david.html | MISS BACON TO WED HERE; Will Be Married on Friday to Lieut. David Nash, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/general-motors-makes-changes-votes-75c-dividend-on-common-knudsen.html | General Motors Makes Changes; Votes 75c Dividend on Common; Knudsen Put in Full Control of Operations, With C.E. Wilson Made Chief Assistant and Executive Vice President | True | | C1B 414347 |
| 1939-05-02 | 1939-05-02 | https://www.nytimes.com/1939/05/02/archives/scholle-left-1227363-estate-is-made-up-almost-entirely-of.html | SCHOLLE LEFT $1,227,363; Estate Is Made Up Almost Entirely of Securities | True | | C1B 414347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/chapman-off-to-england-greenwich-golfer-to-take-part-in-british.html | CHAPMAN OFF TO ENGLAND; Greenwich Golfer to Take Part in British Amateur Tourney | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/london-wool-sales.html | London Wool Sales | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cea-aide-upholds-claim-of-durant-testifies-at-hearing-that-no.html | CEA AIDE UPHOLDS CLAIM OF DURANT; Testifies at Hearing That No Circulars on Buchhalter Plan Were Distributed | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/prices-firmer-in-amsterdam.html | Prices Firmer in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/urges-sales-leaders-to-back-advertising-clarence-francis-appeals.html | URGES SALES LEADERS TO BACK ADVERTISING; Clarence Francis Appeals for War on Its Detractors | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/2-boys-die-in-fire-2-brothers-hurt-youngsters-trapped-in-an-old.html | 2 BOYS DIE IN FIRE; 2 BROTHERS HURT; Youngsters Trapped in an Old Tenement in Lewis St. in Parents' Absence FIREMEN BREAK IN DOOR Carry Out Injured Children, Whose Condition Is Critical -- Investigation Ordered | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/wall-st-softball-season-on.html | Wall St. Softball Season On | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/held-in-90820-thefts-assistant-treasurer-of-the-texas-corporation.html | HELD IN $90,820 THEFTS; Assistant Treasurer of the Texas Corporation Surrenders | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/12000-gardens-in-state-to-help-feed-the-needy.html | 12,000 Gardens in State To Help Feed the Needy | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rites-for-ah-marks-funeral-services-to-be-held-here-tomorrow.html | RITES FOR A.H. MARKS; Funeral Services to Be Held Here Tomorrow Afternoon | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/plaintiff-acquires-suites-facing-park-bank-takes-over-the-turin-on.html | PLAINTIFF ACQUIRES SUITES FACING PARK; Bank Takes Over the Turin on Bid of $650,000 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/less-profit-shown-by-bond-and-share-loss-of-income-from-ebasco.html | LESS PROFIT SHOWN BY BOND AND SHARE; Loss of Income From Ebasco Services Responsible, Report for the Quarter Reveals $9,330,182 NET IN YEAR Results in Period to March 31 Equal 17c Common Share --Statements of Others | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/ford-plans-insurance-for-100000-workers-each-to-pay-half-cost-of.html | Ford Plans Insurance for 100,000 Workers; Each to Pay Half Cost of $150,000,000 Plan | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/telephone-installations-gain.html | Telephone Installations Gain | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/pneumonia-cases-drop-but-general-death-rate-for-city-shows-slight.html | PNEUMONIA CASES DROP; But General Death Rate for City Shows Slight Rise | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/4928-paid-for-rare-books.html | $4,928 Paid for Rare Books | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/delay-in-drug-act-changed-in-senate-commerce-committee-favors-lea.html | DELAY IN DRUG ACT CHANGED IN SENATE; Commerce Committee Favors Lea Bill, but Postpones Label Rules to July 1, 1940 CHANGE REGRETTED HERE It Invites the Disapproval of Agricultural Department, C.W. Dunn Says Change Regretted Here | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/violent-earthquake-makes-coast-quiver-san-diego-and-tucson-feel-it.html | VIOLENT EARTHQUAKE MAKES COAST QUIVER; San Diego and Tucson Feel It --Pens Thrown Off Recorder | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/6368847-profit-goes-to-loews-inc-corporations-share-in-net-of.html | $6,368,847 PROFIT GOES TO LOEWS, INC.; Corporation's Share in Net of Subsidiaries for 28 Weeks Equals $3.68 on Common LARGE RESERVE SET ASIDE Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/senate-approves-indentures-bill-40to19-vote-sends-measure-on.html | SENATE APPROVES INDENTURES BILL; 40-to-19 Vote Sends Measure on Security Trusteeship to House for Consideration ARGUMENTS ON RESULTS Barkley Sees Added Confidence for Investors, Taft Expects Fear to Increase Disagreement on Result | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/barrymore-censured-sponsors-of-my-dear-children-in-omaha-resent.html | BARRYMORE CENSURED; Sponsors of 'My Dear Children' in Omaha Resent Acting | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/left-axson-memorial-miss-board-of-texas-cared-for-wilsons.html | LEFT AXSON MEMORIAL; Miss Board of Texas Cared for Wilson's Brother-in-Law | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/women-at-fair-luncheon-150-from-patriotic-groups-mark-washington.html | WOMEN AT FAIR LUNCHEON; 150 From Patriotic Groups Mark Washington Inaugural | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/trailer-town-approval-is-seen.html | 'Trailer Town' Approval Is Seen | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/take-in-banking-house-dean-witter-co-to-absorb-bissinger-co-san.html | TAKE IN BANKING HOUSE; Dean Witter & Co. to Absorb Bissinger & Co., San Francisco | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/retailers-advised-to-help-consumers-customer-councils-labeling.html | RETAILERS ADVISED TO HELP CONSUMERS; Customer Councils, Labeling, Sales Training, Better Ads Urged by Prof. Wingate TELEVISION AN INFLUENCE It Will Revolutionize Publicity, He Tells Millinery Group at Selling Clinic | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mme-ritz-72-here-seeks-hotel-ideas-widow-of-cesar-ritz-especially.html | MME. RITZ, 72, HERE, SEEKS HOTEL IDEAS; Widow of Cesar Ritz Especially Wants Recipe for Ice Cream Soda | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/elizabeth-melloninio-pianist-who-made-debut-with-boston-symphony-at.html | ELIZABETH MELLONINIO; Pianist Who Made Debut With Boston Symphony at 17 Dies | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/westchester-deals-mount-vernon-apartment-house-passes-to-new.html | WESTCHESTER DEALS; Mount Vernon Apartment House Passes to New Ownership | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/tire-dealers-stocks-lower.html | Tire Dealers' Stocks Lower | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/manhattan-college-to-give-play-tonight-the-monsignors-hour-to-be.html | MANHATTAN COLLEGE TO GIVE PLAY TONIGHT; 'The Monsignor's Hour' to Be First Spring Production | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/book-notes.html | BOOK NOTES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/books-of-the-times-oklahoma-hospital.html | BOOKS OF THE TIMES; Oklahoma Hospital | True | By Ralph Thompson | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cotton-irregular-hedging-a-factor-early-advance-carries-oldcrop.html | COTTON IRREGULAR; HEDGING A FACTOR; Early Advance Carries OldCrop Contracts to New Highs--Gains Wiped Out LaterLIST 7 POINTS OFF TO 7 UPUncertainty Over Export Subsidy Continues to Restrict theTrading in Futures TRADING LOWER IN APRIL Turnover Was 2,743,200 Bales, Against 3,129,500 Year Ago | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rebel-slate-filed-in-teachers-poll-11-educators-move-to-unseat.html | REBEL SLATE FILED IN TEACHERS' POLL; 11 Educators Move to Unseat Present Leaders in Election of College Union REFORMS ARE DEMANDED 'Procedure and Tactics' Are Criticized--Fight on 'Isms' in Organization Denied Political Beliefs Not Attacked | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/the-screen-at-the-little-carnegie.html | THE SCREEN; At the Little Carnegie | True | By Frank S. Nugent | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/george-p-putnam-expected-to-wed-marriage-to-mrs-jeanmarie-consigny.html | GEORGE P. PUTNAM EXPECTED TO WED; Marriage to Mrs. Jean-Marie Consigny James to Take Place After May 18 BOTH NOW IN CALIFORNIA Ceremony Likely to Be Held in Early June--Wedding Trip in East Planned | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/truckmen-fight-restrictive-laws-leaders-appoint-council-to-oppose.html | TRUCKMEN FIGHT RESTRICTIVE LAWS; Leaders Appoint Council to Oppose Moves Aimed at Hampering Road Traffic POINT TO WIDE SERVICE Public Is Gainer by Extended Speedy Delivery, Says Statement in Detroit | True | Special to THE NEW YORK TIMES. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/simpson-in-new-law-firm.html | Simpson in New Law Firm | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lloyd-george-has-neuralgia.html | Lloyd George Has Neuralgia | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/public-to-bid-on-tobacco-issue.html | Public to Bid on Tobacco Issue | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/seven-more-seized-in-insurance-fraud-two-auditors-held-as.html | SEVEN MORE SEIZED IN INSURANCE FRAUD; Two Auditors Held as BribeTakers on Compensation | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/robert-hufstaders-have-son.html | Robert Hufstaders Have Son | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cigar-industry-aided-counsel-says-proposed-wage-act-changes-are.html | CIGAR INDUSTRY AIDED; Counsel Says Proposed Wage Act Changes Are Helpful | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/bolivia-buys-chemicals.html | Bolivia Buys Chemicals | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/brooklyn-suites-sold-investor-gets-two-apartments-in-bensonhurst.html | BROOKLYN SUITES SOLD; Investor Gets Two Apartments in Bensonhurst Section | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/john-wares-have-daughter.html | John Wares Have Daughter | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/nine-killed-in-plane-crash.html | Nine Killed in Plane Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/manhattan-mortgages-suburban-homes-rented.html | MANHATTAN MORTGAGES; SUBURBAN HOMES RENTED | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/chamberlain-answers-attlee.html | Chamberlain Answers Attlee | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/giants-beat-reds-in-stirring-rally-to-end-losing-streak-otts-homer.html | Giants Beat Reds in Stirring Rally to End Losing Streak; OTT'S HOMER TOPS REDS IN NINTH, 8-7 Giants' Star Connects With Two On and Two Out to Win Heavy-Hitting Contest GUMBERT ROUTED IN 7TH Terry's Leading Hurler Gives Way to Coffman--Victors Collect 13 Safeties Down, Then Up Again Smashes Third Pitch Vander Meer Slated | True | By Arthur J. Daley | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/assents-to-b-o-plan.html | Assents to B. & O. Plan | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rail-report-protested-northern-roads-oppose-views-of-icc-officials.html | RAIL REPORT PROTESTED; Northern Roads Oppose Views of I.C.C. Officials on Rates | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/james-j-hartnett-of-bell-telephone-general-service-manager-of.html | JAMES J. HARTNETT OF BELL TELEPHONE; General Service Manager of Laboratories Dies in Subway | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/scores-proxy-solicitation.html | Scores Proxy Solicitation | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/dwight-k-landon-last-gar-member-in-syracuse-was-with-sherman-in.html | DWIGHT K. LANDON; Last G.A.R. Member in Syracuse Was With Sherman in Georgia | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/bata-plans-us-plant-czech-shoe-concern-asks-bids-on-unit-at.html | BATA PLANS U.S. PLANT; Czech Shoe Concern Asks Bids on Unit at Baltimore | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/montague-assails-milk-pricefixing-borden-head-also-tells-inquiry.html | MONTAGUE ASSAILS MILK PRICE-FIXING; Borden Head Also Tells Inquiry Organized Producers andLabor Harm Industry'BOOTLEG' DEALERS CITEDEnd of 'Abuses' in CollectiveEfforts Urged--He Denies HisCompany Is a Monopoly Detroit Retail Prices Cited Wage Costs Are Denounced | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/franco-postpones-burgos-peace-fete-efforts-speeded-to-assure.html | FRANCO POSTPONES BURGOS PEACE FETE; Efforts Speeded to Assure National Victory Fiesta on May 14 and 15 PHONE OFFICIAL TO CONFER Behn to Discuss With Spain's New Government Future of Company's Investment | True | By William P. Carney Wireless To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rock-island-asks-extension.html | Rock Island Asks Extension | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/many-to-entertain-at-benefit-tonight-heads-junior-group.html | MANY TO ENTERTAIN AT BENEFIT TONIGHT; HEADS JUNIOR GROUP | True | Pach Bros. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/silver-firm-rents-fifth-ave-space-leases-about-10000-sq-feet-at-no.html | SILVER FIRM RENTS FIFTH AVE. SPACE; Leases About 10,000 Sq. Feet at No. 485--Other Trade Rentals Are Listed | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rockefellers-son-serves-on-federal-grand-jury.html | Rockefeller's Son Serves On Federal Grand Jury | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mme-alda-leases-home-here.html | Mme. Alda Leases Home Here | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/herring-criticizes-labor-legislation-iowa-senator-urges-changes-in.html | HERRING CRITICIZES LABOR LEGISLATION; Iowa Senator Urges Changes in 'Well-Meaning' Laws | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/the-silent-pavilion.html | THE SILENT PAVILION | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rally-takes-place-in-paris.html | Rally Takes Place in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/wpa-costs-here-2-times-those-of-private-builders-experts-say.html | WPA Costs Here 2 Times Those Of Private Builders, Experts Say; Treasury Engineers, Lent to House Inquiry, Report Ratio in Some Instances--Most Work on Fair Building Non-Relief | True | By Henry N. Dorris Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/sports-today.html | Sports Today | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/leases-13room-suite-dr-pedro-tinoco-to-reside-in-1040-park-aveother.html | LEASES 13-ROOM SUITE; Dr. Pedro Tinoco to Reside in 1,040 Park Ave.--Other Rentals | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/james-vincent-rogers.html | JAMES VINCENT ROGERS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/st-johns-prep-triumphs-by-97-homers-mark-rally-in-seventh-that.html | ST. JOHN'S PREP TRIUMPHS BY 9-7; Homers Mark Rally in Seventh That Beats St. Augustine's --Other School Results | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/senate-votes-bill-aimed-at-mosess-fair-powers.html | Senate Votes Bill Aimed At Moses's Fair Powers | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/simon-guggenheim-in-hospital.html | Simon Guggenheim in Hospital | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/branscombe-choral-heard.html | Branscombe Choral Heard | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/us-steel-cuts-week-salaried-forces-of-subsidiaries-again-on-fiveday.html | U.S. STEEL CUTS WEEK; Salaried Forces of Subsidiaries Again on Five-Day Period | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/princeton-cubs-take-meet.html | Princeton Cubs Take Meet | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/greys-get-awards-at-spring-review-peter-b-read-receives-the-colonel.html | GREYS GET AWARDS AT SPRING REVIEW; Peter B. Read Receives the Colonel's Saber and Is Made Cadet Commandant MANY OTHERS ADVANCED Efficiency Medals Bestowed-- Colonel R.C. Tobin, Head of 7th Regiment, Presides Efficiency Medals Awarded List of Promotions | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lions-sign-fullback-weiss.html | Lions Sign Fullback Weiss | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/duty-receipts-up-323-as-traders-beat-rises.html | Duty Receipts Up 32.3% As Traders Beat Rises | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/heads-purity-bakeries-corp.html | Heads Purity Bakeries Corp. | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/events-today.html | EVENTS TODAY | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/gives-party-for-retired-actors.html | Gives Party for Retired Actors | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mens-wear-sales-up-23-best-chain-showing-was-605-for-25-to-35.html | MEN'S WEAR SALES UP 23%; Best Chain Showing Was 60.5% for $25 to $35 Bracket | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/news-of-markets-in-european-cities-london-exchange-develops-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Develops a Brighter Tone and Most Sections Close Higher RALLY ON PARIS BOURSE Gains in Prices Registered in Amsterdam--Berlin Loses Fractions to 3 Points | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/the-row.html | THE ROW" | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/export-price-on-copper-eases.html | Export Price on Copper Eases | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mrs-bernhard-segal-mother-of-actress-and-widow-of-philadelphia.html | MRS. BERNHARD SEGAL; Mother of Actress and Widow of Philadelphia Physician | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/luncheon-for-head-of-curb.html | Luncheon for Head of Curb | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mckesson-robbins-case-cited.html | McKesson & Robbins Case Cited | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/food-poisoning-fatal-to-baby.html | Food Poisoning Fatal to Baby | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/exchange-to-honor-employe-since-1889-richard-l-smith-will-be-guest.html | EXCHANGE TO HONOR EMPLOYE SINCE 1889; Richard L. Smith Will Be Guest at Dinner Tonight | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/fete-at-swedish-pavilion-today.html | Fete at Swedish Pavilion Today | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/shipyard-worker-tastes-navy-glory-struts-on-warships-deck-in-faded.html | SHIPYARD WORKER TASTES NAVY GLORY; Struts on Warship's Deck in Faded Uniform Until Seized as an Impostor YEARNED TO BE OFFICER Thrills to Admiring Glances Until Challenged, Then Admits Impersonation | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/jackson-holds-baltimore-wins-fourth-term-as-mayor-but-democratic.html | JACKSON HOLDS BALTIMORE; Wins Fourth Term as Mayor, but Democratic Split Cuts Margin | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/two-failure-groups-off-manufacturing-and-retail-show-decreases-from.html | TWO FAILURE GROUPS OFF; Manufacturing and Retail Show Decreases From 1938 in Week | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/reich-press-trains-full-fire-on-poles-showdown-is-seen-warsaws.html | REICH PRESS TRAINS FULL FIRE ON POLES; SHOWDOWN IS SEEN; Warsaw's Claim to Equality as Power Is Called 'Brazen and Insane Chauvinism' COUNTER-DEMAND SCORED Anti-German Demonstrations Flare in Slovakia--One Man Is Killed in Attacks Atrocities" Played Down REICH PRESS TRAINS FULL FIRE ON POLES | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/city-places-bonds-at-new-low-cost-net-interest-of-2713008-is-to-be.html | CITY PLACES BONDS AT NEW LOW COST; Net Interest of 2.713008% Is to Be Paid on $35,700,000 Financing Arranged PUBLIC REOFFERING MADE National City Heads Banking Syndicate Marketing Issue to Yield 0.40 to 3% Employment of Proceeds Other Underwriters | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/peddie-triumphs-by-62-turns-back-horace-mann-nine-in-league.html | PEDDIE TRIUMPHS BY 6-2; Turns Back Horace Mann Nine in League Game--Hall Stars | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/concert-presented-by-peoples-chorus-anniversary-bill-dedicated-to.html | CONCERT PRESENTED BY PEOPLE'S CHORUS; Anniversary Bill Dedicated to World of Tomorrow | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/benefit-luncheon-held-1000-of-auxiliary-of-hebrew-home-attend-fair.html | BENEFIT LUNCHEON HELD; 1,000 of Auxiliary of Hebrew Home Attend Fair Event | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/125-west-49th-st-sold-realty-firm-takes-over-5story-apartment-house.html | 125 WEST 49TH ST. SOLD; Realty Firm Takes Over 5-Story Apartment House | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/bankers-and-sec-to-plan-new-group-formation-of-the-securities.html | BANKERS AND SEC TO PLAN NEW GROUP; Formation of the Securities Dealers' Association to Be Discussed Tomorrow | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/budapest-awaits-ministers.html | Budapest Awaits Ministers | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/sports-of-the-times-a-halt-for-the-iron-horse-please-omit-flowers-a.html | Sports of the Times; A Halt for the Iron Horse Please Omit Flowers A Breathing Spell Not a Dirty Crack Most of All | True | By John Kieran | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/24-boy-peers-are-chosen-to-play-with-toyko-prince.html | 24 Boy Peers Are Chosen To Play With Toyko Prince | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/irans-press-assails-oil-company.html | Iran's Press Assails Oil Company | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/stocks-recede-in-berlin.html | Stocks Recede in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/news-and-notes-of-the-advertising-field-ads-for-records-come-back.html | News and Notes of the Advertising Field; Ads for Records Come Back Advertisers Meet Next Week Dillingham Gets Accounts Ads Lift P.O.N. Beer Sales CBS Up 17.7%, NBC Up 7.6% Accounts New Advertisers Personnel Notes | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/antigerman-riots-flare-in-slovakia-one-man-is-killed-as-attacks.html | ANTI-GERMAN RIOTS FLARE IN SLOVAKIA; One Man Is Killed as Attacks Take Place in Various Parts of the Country MANY HELD IN BRATISLAVA Police Check Crowd Shouting 'Down With Germany!' and Cheering Pro-Polish Leader | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/green-says-lewis-seeks-class-hate-declares-false-charge-that-afl.html | GREEN SAYS LEWIS SEEKS CLASS HATE; Declares False Charge That A.F.L. Consulted Employers on Labor Law HE ALLEGES PROPAGANDA Tells Senate Inquirers C.I.O. Opposes a Fair Administration of Wagner Act | True | By Louis Stark Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/franklin-gains-verdict-outpoints-orgovan-in-8-rounds-at.html | FRANKLIN GAINS VERDICT; Outpoints Orgovan in 8 Rounds at Coliseum--Vona Wins | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/reports-on-white-plains-mayors-committee-urges-fiscal-survey-and.html | REPORTS ON WHITE PLAINS; Mayor's Committee Urges Fiscal Survey and School Changes | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/shows-new-fruits-of-plane-research-committee-opens-langley-field-to.html | SHOWS NEW FRUITS OF PLANE RESEARCH; Committee Opens Langley Field to 400 Visitors After Two Years of Secrecy HIGH-SPEED WING MARKED Two High-Power Wind Tunnels Are Dedicated--Only Ones of Their Kind in the World New Wing Called Outstanding Lewis Sidesteps Questions Motor Has 8,000 Horsepower | True | By Frederick P. Graham Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cornell-hails-harvard-on-ethics-in-sports.html | Cornell Hails Harvard On Ethics in Sports | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/massey-receives-award-medal-for-abe-lincoln-acting-presented-at.html | MASSEY RECEIVES AWARD; Medal for 'Abe Lincoln' Acting Presented at Luncheon | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/masons-exhorted-to-recruit-youth-hellings-at-state-session-deplores.html | MASONS EXHORTED TO RECRUIT YOUTH; Hellings, at State Session, Deplores 'Indifference' of the Young Toward the Order | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/justice-for-rhinebeck.html | JUSTICE FOR RHINEBECK | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/netherlands-forces-idle-to-take-jobs-in-germany.html | Netherlands Forces Idle To Take Jobs in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/coal-stocks-found-enough-for-month-but-supply-in-east-is-lower-than.html | COAL STOCKS FOUND ENOUGH FOR MONTH; But Supply in East Is Lower Than in West, Purchasing Agents Body Reports MANY PLANTS ARE SHORT Most in This Section Can Last to May 25, but Deadline for a Number Is May 15 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/sports-leaders-honor-moakley-track-coach-at-cornell-40-years.html | Sports Leaders Honor Moakley, Track Coach at Cornell 40 Years; Veteran Is Recipient of the Sportsmanship Brotherhood's 1938 Award--Milburn and McGovern Among Many Who Laud Him | True | By Allison Danzig | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/daladier-term-debated-cabinet-to-decide-whether-it-has-to-quit-may.html | DALADIER TERM DEBATED; Cabinet to Decide Whether It Has to Quit May 10 | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/blount-set-dartmouth-mark.html | Blount Set Dartmouth Mark | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/socony-gets-montana-outlet.html | Socony Gets Montana Outlet | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/votes-to-prolong-foreclosure-ban-senate-agrees-with-assembly-on.html | VOTES TO PROLONG FORECLOSURE BAN; Senate Agrees With Assembly on Extension to July 1, 1940 --Defers "Tapering Off' MAJOR TAX BILLS DELAYED Lower House, However, Puts Forward Cigarette Levy-- 'El' Removal Is Speeded Assembly for Primary Waiver Study of Crime Approved | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/ymca-dedicates-building-to-youth-1000-leaders-at-services-at-fair.html | Y.M.C.A. DEDICATES BUILDING TO YOUTH; 1,000 Leaders at Services at Fair Hear Plea to Sanctify World of Tomorrow TEA PRECEDES CEREMONY Rev. F.S. Fleming Is the Chief Speaker at Exercises-- Whalen Praises Spirit | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/50-gardens-lure-throngs-at-fair-gardens-on-parade-in-the.html | 50 GARDENS LURE THRONGS AT FAIR; GARDENS ON PARADE IN THE HORTICULTURAL EXHIBITION AT THE WORLD'S FAIR | True | By Kathleen McLaughlinmattie Edwards Hewittmattie Edwards Hewittmattie Edwards Hewitt | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/frank-walsh-dies-lawyer-for-labor-chairman-of-power-authority.html | FRANK WALSH DIES; LAWYER FOR LABOR; Chairman of Power Authority, Advocate of Irish Freedom and Counsel for Mooney DEFENDED CIVIL LIBERTIES Political Backer of Wilson, La Follette, Roosevelt and Mayor La Guardia Headed War Labor Board Urged Municipal Yardstick | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cement-men-win-trade-body-award-development-of-lighttraffic.html | CEMENT MEN WIN TRADE BODY AWARD; Development of Light-Traffic Farm-to-Market Roads Cited as Achievement HONORABLE MENTION FOR 8 Noble Presents the Medallion in Absence of Hopkins, Due to His Illness Competition Keen Honorable Mention Andrews Lauds Trade Support | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/suites-to-cost-250000-group-of-4-garden-apartments-is-planned-in.html | SUITES TO COST $250,000; Group of 4 Garden Apartments Is Planned in East Orange | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/colgate-7-syracuse-6.html | Colgate 7, Syracuse 6 | True | Special to THE NEW YORK TIMES. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/premium-men-heartened-speakers-report-adverse-laws-being-beaten-ftc.html | PREMIUM MEN HEARTENED; Speakers Report Adverse Laws Being Beaten, FTC Neutral | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/senators-fight-to-hold-congress-during-crisis-lest-the-us-be.html | SENATORS FIGHT TO HOLD CONGRESS DURING CRISIS LEST THE U.S. BE INVOLVED; DANGERS ARE CITED Hiram Johnson Asserts Congress Must Stay and Be 'On Guard' APPLAUDED BY GALLERIES Connally Also Hits Bankhead Move to Quit on June 15 and Barkley Disowns the Idea Galleries Applaud Protest Four Proposals Are Made WAR FEARS TO KEEP CONGRESS AT WORK No Business in War, He Says Pictures a Dictator for Us | True | By Charles W. Hurd Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/oppenheim-agent-guilty-pinker-admits-37000-theft-faces-5-to-10.html | OPPENHEIM AGENT GUILTY; Pinker Admits $37,000 Theft-- Faces 5 to 10 Years | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/patriotic-anthem-moves-czechs-to-tears-at-crowded-opening-of-prague.html | Patriotic Anthem Moves Czechs to Tears At Crowded Opening of Prague Festival | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/art-notes.html | Art Notes | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/3-in-englewood-cliffs-cleared.html | 3 in Englewood Cliffs Cleared | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/to-play-beethoven-symphony.html | To Play Beethoven Symphony | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/duke-golfers-on-top-54-alexander-cards-69-three-under-par-as.html | DUKE GOLFERS ON TOP, 5-4; Alexander Cards 69, Three Under Par, as Princeton Bows | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/houston-hurler-gives-one-hit.html | Houston Hurler Gives One Hit | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/trailer-141-shot-triumphs-by-nose-victor-over-sea-captain-at.html | TRAILER, 14-1 SHOT, TRIUMPHS BY NOSE; Victor Over Sea Captain at Pimlico--Stevenson Hurt in Spectacular Spill | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/queens-taxpayer-sold-group-of-12-stores-in-rego-park-bought-by.html | QUEENS TAXPAYER SOLD; Group of 12 Stores in Rego Park Bought by Lipman Firm | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/dr-macon-gets-wilmington-call.html | Dr. Macon Gets Wilmington Call | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/pennsylvania-passes-canal-to-the-pacific-flagship-sails-to-join-28.html | PENNSYLVANIA PASSES CANAL TO THE PACIFIC; Flagship Sails to Join 28 Other Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/seton-hall-17-wagner-2.html | Seton Hall 17, Wagner 2 | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/a-german-peace.html | A GERMAN PEACE | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/gibraltar-barriers-down-those-on-north-front-removed-eight-warships.html | GIBRALTAR BARRIERS DOWN; Those on North Front Removed --Eight Warships Move Out | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/curb-seat-falls-2000.html | Curb Seat Falls $2,000 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/3-are-found-guilty-in-passport-fraud-each-faces-2-years-in-prison.html | 3 ARE FOUND GUILTY IN PASSPORT FRAUD; Each Faces 2 Years in Prison and $10,000 Fine--Mystery Over Spy Unsolved | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/to-rename-connecticut-college.html | To Rename Connecticut College | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/kellet-autogiros-orders-272579.html | Kellet Autogiro's Orders $272,579 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rally-to-be-climax-of-peace-crusade-moral-rearmament-group-to-meet.html | RALLY TO BE CLIMAX OF PEACE CRUSADE; Moral Re-Armament Group to Meet in Garden May 14 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/renewal-date-is-set-philharmonic-deadline-for-old-subscribers-this.html | RENEWAL DATE IS SET; Philharmonic Deadline for Old Subscribers This Saturday | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/300-at-insurance-dinner-leaders-in-brooklyn-are-guests-of-brokers.html | 300 AT INSURANCE DINNER; Leaders in Brooklyn Are Guests of Brokers Association | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/miss-mary-anderson-is-bride.html | Miss Mary Anderson Is Bride | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/miaja-sees-end-of-exile-former-defender-of-madrid-hopes-to-return.html | MIAJA SEES END OF EXILE; Former Defender of Madrid Hopes to Return to Spain Soon | | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/protests-rfc-loans-to-move-industries-senator-green-drafts.html | PROTESTS RFC LOANS TO MOVE INDUSTRIES; Senator Green Drafts Amendment, Citing Textile Mill Action | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lawyer-is-arrested-in-extortion-trap-seized-getting-1000-from.html | LAWYER IS ARRESTED IN EXTORTION TRAP; Seized Getting $1,000 From Co-Defendant in Fraud Case | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/votes-pay-rises-for-teachers.html | Votes Pay Rises for Teachers | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/city-tax-payment-is-largest-on-record-interest-rate-on-bond-issue.html | City Tax Payment Is Largest on Record; Interest Rate on Bond Issue Is Lowest | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/stock-market-indices-weekly-international-level-on-april-29-was-567.html | STOCK MARKET INDICES; Weekly International Level on April 29 Was 56.7, Against 56.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lehman-approves-21-bills-vetoes-10-salary-rise-of-45-school-board.html | LEHMAN APPROVES 21 BILLS, VETOES 10; Salary Rise of 45 School Board Aides Here Is Killed on La Guardia's Plea | True | Special to THE NEW YORK TIMES. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/dewey-predicts-crime-war-victory-america-is-cleaning-its-own-house.html | DEWEY PREDICTS CRIME WAR VICTORY; 'America Is Cleaning Its Own House,' He Asserts as He Receives Newman Award JURORS' COURAGE LAUDED Prosecutor at Illinois Hails Them for Aid in Fight on Rackets | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/to-address-safe-deposit-men.html | To Address Safe Deposit Men | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/ford-artists-to-be-honored.html | Ford Artists to Be Honored | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/27106000-in-gold-here-from-britain-reserve-bank-also-discloses.html | $27,106,000 IN GOLD HERE FROM BRITAIN; Reserve Bank Also Discloses Engagement of $245,000 of Metal in India FOREIGN CURRENCIES FIRM Most Leading Exchanges Rise Slightly, Although Franc Eases 1-16 Point | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/johnson-of-phils-defeats-cubs-61-veteran-yields-only-4-blows-while.html | JOHNSON OF PHILS DEFEATS CUBS, 6-1; Veteran Yields Only 4 Blows, While Mates Get 11 Off Harrell and Russell | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/adds-modern-art-works-museum-to-display-paintings-and-sculpture-by.html | ADDS MODERN ART WORKS; Museum to Display Paintings and Sculpture by Americans | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/sec-lists-growth-of-cement-trade-survey-of-8-companies-from-1934-to.html | SEC LISTS GROWTH OF CEMENT TRADE; Survey of 8 Companies From 1934 to 1937 Shows Steady Business Increase PROFIT MARGIN EASES $14,000,000 Dividends Paid in Period--Summary Is 12th in WPA Series A Steady Four-Year Growth 6 Per Cent Return in 1937 | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/24109-for-washington-stamps.html | $24,109 for Washington Stamps | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/food-price-trend-high-at-fair-a-few-restaurants-keep-cost-low.html | Food Price Trend High at Fair; A Few Restaurants Keep Cost Low; Places With Only a la Carte Menus Listing Dishes Up to $2.50-- 'Hot-Dog' Stands Boon to Average Workingman | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/miss-lumb-advances-beats-mme-henrotin-in-british-hard-court-tennis.html | MISS LUMB ADVANCES; Beats Mme. Henrotin in British Hard Court Tennis | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/army-list-suspended-britain-cancels-publication-as-precautionary.html | ARMY LIST SUSPENDED; Britain Cancels Publication as Precautionary Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rosenbaumheilner.html | Rosenbaum--Heilner | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/other-municipal-loans-state-of-west-virginia-state-of-utah-dayton.html | OTHER MUNICIPAL LOANS; State of West Virginia State of Utah Dayton, Ohio Milwaukee County, Wis. CITY PLACES BONDS AT NEW LOW COST Fall River, Mass. Mercer County, N.J. Nashua, N.H. Auburn, N.Y. Cheshire County, N.H. Henricka County, Va. Montgomery County, Md. | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/st-johns-crushes-manhattan-16-to-2-tallies-8-markers-in-sixth-and-8.html | ST. JOHN'S CRUSHES MANHATTAN, 16 TO 2; Tallies 8 Markers in Sixth and 8 in Eighth--Losers Use Five Pitchers GNUP HITS FOR CIRCUIT Accounts for Jasper Tallies in First-- Newark Beaten by Brooklyn College | True | By Lincoln A. Werden | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/budge-routs-perry-61-62.html | Budge Routs Perry, 6-1, 6-2 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/steel-payrolls-in-march-largest-in-16-months.html | Steel Payrolls in March Largest in 16 Months | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/atlantic-tax-division-organized.html | Atlantic Tax Division Organized | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/anne-vivian-stobie-engaged-to-marry-betrothal-of-pelham-manor-girl.html | ANNE VIVIAN STOBIE ENGAGED TO MARRY; Betrothal of Pelham Manor Girl to Ewing Pope Shahan Announced by Mother Whelan--Wahl | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/henry-blackmer-weds-eide-norena-oil-man-who-fled-to-france-to-avoid.html | HENRY BLACKMER WEDS EIDE NORENA; Oil Man Who Fled to France to Avoid Teapot Dome Trial Married Noted Singer Feb. 1 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/schoellkopf-named-head-of-social-welfare-board.html | Schoellkopf Named Head Of Social Welfare Board | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/plot-is-assembled-near-times-square-kendall-group-buys-234-west.html | PLOT IS ASSEMBLED NEAR TIMES SQUARE; Kendall Group Buys 234 West 51st St. in Final Deal to Control Large Property BUS TERMINAL IS A PART Holdings Now Include Land Between Capitol Theatre and Hotel in Eighth Ave. | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/todays-entertainment-for-visitors-from-fleet.html | Today's Entertainment For Visitors From Fleet | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/asks-men-to-doff-coats-to-make-girls-wear-hats.html | Asks Men to Doff Coats To Make Girls Wear Hats | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/viscounty-beats-technician-by-head-as-johnstown-reaches-churchill.html | Viscounty Beats Technician by Head as Johnstown Reaches Churchill Downs; TECHNICIAN SECOND IN THE DERBY TRIAL Viscounty, at $61.60, Lowers Colors of West's Hope for Saturday's Classic STEEL HEELS RUNS THIRD Challedon Impresses by Going Full Route of Mile and a Quarter in 2:07 | True | By Bryan Field Special to The New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/child-for-tw-hammonds-jr.html | Child for T.W. Hammonds Jr. | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/hitler-offers-danes-nonaggression-pact-following-up-declaration.html | Hitler Offers Danes Non-Aggression Pact, Following Up Declaration Before Reichstag | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/youths-plead-guilty-to-manslaughter-two-face-long-terms-as-case.html | YOUTHS PLEAD GUILTY TO MANSLAUGHTER; Two Face Long Terms as Case Against Third Is Dismissed | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/denies-ecuador-has-nazis-foreign-secretary-accepts-reich-ministers.html | DENIES ECUADOR HAS NAZIS; Foreign Secretary Accepts Reich Minister's Assurance | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/eugenia-hedden-a-bride-married-in-east-orange-church-to-nelson.html | EUGENIA HEDDEN A BRIDE; Married in East Orange Church to Nelson Wheaton Jr. | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/bonds-up-broadly-on-better-volume-local-tractions-continue-as.html | BONDS UP BROADLY ON BETTER VOLUME; Local Tractions Continue as Trading Feature, but All Groups Improve UTILITIES COME TO LIFE Speculative and Investment Bids Are Reflected--Four Treasurys at New Highs | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/pegasus-trio-wins-1913-beats-saxon-woods-to-even-polo-series-at.html | PEGASUS TRIO WINS, 19-13; Beats Saxon Woods to Even Polo Series at Rockleigh | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/byrd-denounces-new-deal-on-taxes-speak-at-us-chamber-of-commerce.html | BYRD DENOUNCES NEW DEAL ON TAXES; SPEAK AT U.S. CHAMBER OF COMMERCE MEETING | True | By Turner Catledge Special To the New York Times.times Wide World | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/army-of-million-men-is-planned-for-war-col-burns-says-force-could.html | ARMY OF MILLION MEN IS PLANNED FOR WAR; Col. Burns Says Force Could Be Mobilized in 3 Months | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/to-mark-buddha-anniversary.html | To Mark Buddha Anniversary | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/hudson-tubes-ask-labor-act-relief-brief-filed-with-supreme-court.html | HUDSON TUBES ASK LABOR ACT RELIEF; Brief Filed With Supreme Court After Earlier Reversals | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/hotel-webster-is-sold-in-west-45th-street.html | Hotel Webster Is Sold In West 45th Street | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lacked-air-data-says-soviet-flier-gen-kokkanaki-lays-landing-to.html | LACKED AIR DATA, SAYS SOVIET FLIER; Gen. Kokkanaki Lays Landing to Dearth of Reliable News on This Side of Atlantic | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/denmarks-crown-prince-dedicates-exhibit-as-norwegian-royal-couple.html | Denmark's Crown Prince Dedicates Exhibit as Norwegian Royal Couple Depart; DANISH PRINCE AND PRINCESS DEDICATE PAVILION AT FAIR | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/schumacher-is-victor-posts-163-to-win-by-six-shots-in-private.html | SCHUMACHER IS VICTOR; Posts 163 to Win by Six Shots in Private School Golf | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/overtime-parking-wont-bring-tow-valentine-explains-new-order.html | OVERTIME PARKING WON'T BRING TOW; Valentine Explains New Order Applies Merely to Autos 'Abandoned' in Streets | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/klinger-holds-dodgers-to-3-hits-and-pirates-record-32-triumph-suhrs.html | Klinger Holds Dodgers to 3 Hits And Pirates Record 3-2 Triumph; Suhr's Double in Eighth Launches Rally That Brings Tying and Winning Runs-- Fitzsimmons Is Loser on Mound Third Victory of Season Moore Forces Camilli Young Wrenches Knee | True | By Louis Effrat | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/british-oust-spies-and-nazi-writers-subversive-agitators-also-on.html | BRITISH OUST SPIES AND NAZI WRITERS; 'Subversive' Agitators Also on Way to Germany After Action by the Home Office | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/railway-statements-soo-line-illinois-central.html | RAILWAY STATEMENTS; Soo Line Illinois Central | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/salaries-and-schools.html | SALARIES AND SCHOOLS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/railroads-report-salaries-to-sec-southern-paid-president-norris.html | RAILROADS REPORT SALARIES TO SEC; Southern Paid President Norris $50,658, Vice PresidentDe Butts $25,000STOCK HOLDINGS SHOWNMilwaukee Road's Trustee inBankruptcy Got $36,000, Financial Agent $32,400 Milwaukee | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/control-of-checker-cab-sold.html | Control of Checker Cab Sold | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/geoghans-exaide-makes-guilty-plea-will-assist-amen-mcguinness-once.html | GEOGHAN'S EX-AIDE MAKES GUILTY PLEA; WILL ASSIST AMEN; McGuinness, Once Head of the Kings Homicide Bureau, Admits 'Fixing' Charges TO REVEAL ALL HE KNOWS 100% Cooperation Will Win Him 'Proper Consideration,' Special Prosecutor Says Amen Expects Much Aid M'GUINNESS ADMITS 4 'FIXING' CHARGES McGuinness Was Key Aide Indicted by Amen | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/air-lines-report-traffic-rise.html | Air Lines Report Traffic Rise | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/horse-28-being-retired-teddy-childrens-favorite-on-greenwich-ave-to.html | HORSE, 28, BEING RETIRED; Teddy, Children's Favorite on Greenwich Ave., to Rest on Farm | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mrs-edward-kidder-retired-journalist-widow-of-playwright-wrote-for.html | MRS. EDWARD KIDDER, RETIRED JOURNALIST; Widow of Playwright Wrote for Recorder and Herald Here | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mrs-simon-haas-director-and-a-founder-of-5th-ave-clothing-store.html | MRS. SIMON HAAS; Director and a Founder of 5th Ave. Clothing Store Dies | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/great-telescope-draws-scientists-american-association-section-will.html | GREAT TELESCOPE DRAWS SCIENTISTS; American Association Section Will Dedicate Observatory With 82-Inch 'Eye' IN WEST TEXAS HIGHLANDS Members of 15 Societies Open Sessions Near Mount Locke in the Big Bend Country | True | By William L. Laurence Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/olav-and-martha-depart-for-tour-mayor-at-a-farewell-dinner-praises.html | OLAV AND MARTHA DEPART FOR TOUR; Mayor at a Farewell Dinner Praises Norway for Ships 'of Commerce, Not War' THANKS VOICED BY PAIR They Spend Large Part of the Day Visiting Institutions of Nation in Brooklyn | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/city-accepts-shed-in-bronx-terminal-new-250000-structure-built-by.html | CITY ACCEPTS SHED IN BRONX TERMINAL; New $250,000 Structure, Built by WPA, Expected to Cut Food Prices in Neighborhood Need for Trucking Eliminated Will Not Open at Once | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rr-young-asks-jury-in-suit-against-ball-objection-made-to.html | R.R. YOUNG ASKS JURY IN SUIT AGAINST BALL; Objection Made to Submission to Master in Chancery | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/to-head-bureau-of-icc.html | To Head Bureau of I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cuts-oil-price-in-louisiana.html | Cuts Oil Price in Louisiana | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/methodists-renew-crusade-on-liquor-uniting-conference-creates-a.html | METHODISTS RENEW CRUSADE ON LIQUOR; Uniting Conference Creates a Temperance Board to Promote Public MoralsJUDICIAL COUNCIL FORMEDBody of Nine Will Pass on theLegality of Acts of theGeneral Conferences | True | By John L. Underhill Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/francis-chapman-temple-law-dean-head-of-university-school-for-32.html | FRANCIS CHAPMAN, TEMPLE LAW DEAN; Head of University School for 32 Years Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/fellowships-won-by-12-journalists-newspaper-men-are-chosen-from-209.html | FELLOWSHIPS WON BY 12 JOURNALISTS; Newspaper Men Are Chosen From 209 Applicants for Nieman Awards GET YEAR AT HARVARD Eleven States Represented in List of Reporters and Editors Receiving Grants | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/a-versatile-professor.html | A VERSATILE PROFESSOR | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/hopeful-but-confusing.html | HOPEFUL BUT CONFUSING | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/brokers-loans-off-107412496-in-april-drop-in-borrowings-is-largest.html | BROKERS' LOANS OFF $107,412,496 IN APRIL; Drop in Borrowings Is Largest Since November, 1937 | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/nova-and-baer-fit-for-stadium-bout-rival-heavyweights-examined-by.html | NOVA AND BAER FIT FOR STADIUM BOUT; Rival Heavyweights Examined by Dr. Walker for State Athletic Commission BLAIR IN GARDEN TONIGHT Meets Wood in Feature Bout of Ten Rounds--Scalzo to Oppose Luciano | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/solvay-pair-rolls-1315-delorenzo-and-smith-take-11th-place-in-abc.html | SOLVAY PAIR ROLLS 1,315; Delorenzo and Smith Take 11th Place in A.B.C. Tourney | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/falling-roof-kills-18-at-wedding.html | Falling Roof Kills 18 at Wedding | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/scores-moses-ban-on-road-numbers-aaa-official-says-rejection-by.html | SCORES MOSES BAN ON ROAD NUMBERS; A.A.A. Official Says Rejection by City of Federal System Will Cause Confusion COMMISSIONER DEFENDS IT Visitors Will Have No Trouble, He Asserts--Too Many Signs on Highways Now, He Adds | True | | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/ellery-sedgwick-weds-in-england-former-editor-of-atlantic-monthly.html | ELLERY SEDGWICK WEDS IN ENGLAND; Former Editor of Atlantic Monthly Takes Miss Marjorie Russell as Bride in Essex NOTED GENERALS HER KIN She Is Niece of Bruce of World War Fame--Descendant of Napier, Soldier in India | True | Special to THE NEW YORK TIMES. | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/chamberlain-asks-patience-on-soviet-tells-commons-that-views-of.html | CHAMBERLAIN ASKS PATIENCE ON SOVIET; Tells Commons That Views of Others Must Be Considered in Forming Peace Bloc BRITISH ARE OPTIMISTIC Expect Accord in Due Course -- Belief Grows That Danzig Issue Will Not Cause War | True | Wireless to THE NEW YORK TIMES. | CIB 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/6-oldtime-stars-in-hall-of-fame-radbourne-cummings-anson-spalding.html | 6 OLD-TIME STARS IN HALL OF FAME; Radbourne, Cummings, Anson, Spalding, Comiskey, Ewing Join Baseball Great | True | | CIB 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/officers-and-men-of-united-states-fleet-are-entertained-at-dinner.html | Officers and Men of United States Fleet Are Entertained at Dinner and Ball; ADMIRAL IS FETED AS VISITOR TO FAIR Returns Whalen's Call and Is Guest at Dinner Given by U.S. Commissioner General NAVY HONORS PRINCE OLAV Guns Boom Salute on Hudson as Norwegian Royalty Visits the Tennessee | True | By Hanson W. Baldwin | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lohengrin-opens-fair-opera-season-crown-prince-and-princess-hear.html | 'LOHENGRIN' OPENS FAIR OPERA SEASON; Crown Prince and Princess Hear Danish Compatriot, Melchior, in Title Part NATIVE HYMNS ARE SUNG Ovation Is Extended to Royal Couple at Performance in the Metropolitan Royalty Respectful to Music Kirsten Thorborg Sings | True | By Olin Downes | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/japan-threatens-neutral-shanghai-spokesman-of-army-and-navy-warns.html | JAPAN THREATENS NEUTRAL SHANGHAI; Spokesman of Army and Navy Warns Against Continuance of Anti-Tokyo Terrorism BACKS NANKING DEMANDS No Reply Has Been Received to Request for Suppression of Anti-Japanese Groups Mayor's Seven Demands Doubts Recognition in Reply | True | By Hallett Abend Wireless To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/nazis-talk-trade-in-paris-reich-and-france-seek-increase-within.html | NAZIS TALK TRADE IN PARIS; Reich and France Seek Increase Within Present Agreements | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/large-house-sold-on-the-east-side-phipps-estates-passes-title-to.html | LARGE HOUSE SOLD ON THE EAST SIDE; Phipps Estates Passes Title to Tall Apartments at 400 East 57th St. | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/poland-is-seeking-closer-soviet-tie-negotiations-under-way-are.html | POLAND IS SEEKING CLOSER SOVIET TIE; Negotiations Under Way Are Designed to Give Warsaw Transit and Material Aid CABINET ASKS WIDE POWER Sejm Will Be Requested to Yield Emergency Rights-- Press Assails Germany Rumors of Nazi-Soviet Deal Poland Insists on Sovereignty | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/babies-win-silver-spoons-one-of-two-victors-at-health-show-gets.html | BABIES WIN SILVER SPOONS; One of Two Victors at Health Show Gets Perfect Rating | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mrs-orville-d-oliphant-mercer-county-deputy-clerk-legion-auxiliary.html | MRS. ORVILLE D. OLIPHANT; Mercer County Deputy Clerk-- Legion Auxiliary Ex-Head | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/2000-attend-bazaar-for-brooklyn-blind-bishop-molloy-speaks-at-the.html | 2,000 ATTEND BAZAAR FOR BROOKLYN BLIND; Bishop Molloy Speaks at the Opening Luncheon | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/junior-outpoints-beauhuld.html | Junior Outpoints Beauhuld | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/would-protect-china-market.html | Would Protect China Market | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/amy-villalonga-engaged-she-will-be-married-on-may-25-to-dr-charles.html | AMY VILLALONGA ENGAGED; She Will Be Married on May 25 to Dr. Charles Whittemore | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/heads-illinois-jewelers.html | Heads Illinois Jewelers | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/dividend-news-bigelowsanford-carpet-clark-equipment-cocacola.html | DIVIDEND NEWS; Bigelow-Sanford Carpet Clark Equipment Coca-Cola International Irving Air Chute Purity Bakeries F.W. Woolworth Company, Ltd. Hudson's Bay Company | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/french-deny-rumors-they-are-wavering-tell-correspondents-that-the.html | FRENCH DENY RUMORS THEY ARE WAVERING; Tell Correspondents That the Pledge to Poland Stands | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/apartment-sold-on-the-west-side-uptown-section-is-scene-of-several.html | APARTMENT SOLD ON THE WEST SIDE; Uptown Section Is Scene of Several Deals in Large Residential Parcels 66 WEST 77TH ST. DEEDED Building of 36 Suites and 8 Stores Traded--Heights Properties Transferred New-Law Tenement in Deal 853 St. Nicholas Avenue Sold | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/sarnoff-predicts-television-profits-rca-president-says-concern-is.html | SARNOFF PREDICTS TELEVISION PROFITS; RCA President Says Concern Is Stronger Than Ever in the Field of Radio EARNINGS UP IN QUARTER Company Cleared $1,448,110, or 4.6c on Common--Cut Bank Loans $3,000,000 Film on Growth of Radio Shown Resolution Adopted KENNECOTT COPPER CORP. First-Quarter Income Is at Rate of $1.09 a Share a Year SARNOFF PREDICTS TELEVISION PROFITS OTHER ANNUAL MEETINGS American Snuff Co. Consolidated Coppermines Solar Manufacturing | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lendo-dartmouth-subdues-yale-93-sophomore-hurler-puts-green-in-tie.html | LENDO, DARTMOUTH, SUBDUES YALE, 9-3; Sophomore Hurler Puts Green in Tie With Harvard for Eastern League Lead ALLOWS EIGHT SAFETIES Jubitz of Elis Is Hit Freely Until Relieved in Seventh --2,500 Watch Contest | True | Special to THE NEW YORK TIMES. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/marshall-is-going-on-visit-to-brazil-generals-trip-is-result-of.html | MARSHALL IS GOING ON VISIT TO BRAZIL; General's Trip Is Result of Hitler's Invitation to the Brazilian Chief of Staff LATTER'S TRIP CALLED OFF German Move Caused Prompt Activity by High Officials Here and in Rio de Janeiro Welles Directly Interested Monteiro Host to Marshall | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/29845-for-stratton-gate-receipts-at-soxcub-game-totaled-over-27000.html | $29,845 FOR STRATTON; Gate Receipts at Sox-Cub Game Totaled Over $27,000 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/womens-inaugural-golf-tourney-annexed-by-mrs-dietrich-some-of-the.html | Women's Inaugural Golf Tourney Annexed by Mrs. Dietrich; SOME OF THE PARTICIPANTS IN WOMEN'S M.G.A. TOURNEY AT BONNIE BRIAR | True | By Maureen Orcutt Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/heads-jersey-agriculture-unit.html | Heads Jersey Agriculture Unit | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/gehrig-voluntarily-ends-streak-at-2130-straight-games-lou-not.html | Gehrig Voluntarily Ends Streak at 2,130 Straight Games; LOU, NOT HITTING, ASKS REST ON BENCH Gehrig's String, Started June 1, 1925, Snapped as Yanks Start Series in Detroit RETURN OF ACE INDEFINITE But Iron Man Who Holds Many Records Hopes to Regain Form in Hot Weather Dahlgren Gets Chance Treated for Ailment Lou Explains Decision Scott Former Record Holder | True | By James P. Dawson Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/wheat-sells-off-after-early-rise-heavy-profittaking-develops-on.html | WHEAT SELLS OFF AFTER EARLY RISE; Heavy Profit-Taking Develops on Further Advance of c-- Close 1/8c Down to 1/8c Up EXPORT GRAIN IN DEMAND Sales Estimated at Better Than 3,000,000 Bushels-- Corn Shows Strength Higher Prices in Liverpool Corn Futures in Demand | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mystery-ailment-found-widespread-mild-form-of-pneumonia-held-highly.html | MYSTERY AILMENT FOUND WIDESPREAD; Mild Form of Pneumonia Held Highly Communicable but Almost Never Fatal | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/men-gay-at-colorful-ball-sailors-attend-gala-event-provided-by-the.html | MEN GAY AT COLORFUL BALL; Sailors Attend Gala Event Provided by the Mayor's Committee | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/bronx-site-bought-for-8-residences-plot-at-hering-and-lydig-aves-to.html | BRONX SITE BOUGHT FOR 8 RESIDENCES; Plot at Hering and Lydig Aves. to Be Improved by Firm Headed by Philip Rosen 1,635 POPHAM AVE. DEEDED Operator Acquires 54-Unit Apartment House-- Reports of Other Deals in Borough | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/pupils-to-be-sent-to-camps-as-test-110-from-city-schools-to-be.html | PUPILS TO BE SENT TO CAMPS AS TEST; 110 From City Schools to Be Chosen for Three-Year Experimental Study MRS. LINDLOF BACKS PLAN She Hopes to Convince Board That Vacations for Poor Are Public Duty | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/fraternity-honors-dr-brill.html | Fraternity Honors Dr. Brill | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/back-neutrality-change-women-at-forum-here-would-let-aggressor-be.html | BACK NEUTRALITY CHANGE; Women at Forum Here Would Let Aggressor Be Named | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/healy-talks-on-standards-sec-commissioner-looks-to-gains-from.html | HEALY TALKS ON STANDARDS; SEC Commissioner Looks to Gains From Maloney Act | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/coal-compromise-offered-to-miners-operators-new-proposal-is.html | COAL COMPROMISE OFFERED TO MINERS; Operators' New Proposal Is Expected to Bring Action in Long Deadlock Soon ANTHRACITE CRISIS NEAR Wider Tie-Up Is Threatened if Row Goes On--Miss Perkins Studies Matter Here | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/midtown-stores-get-new-tenants-large-units-of-space-taken-by.html | MIDTOWN STORES GET NEW TENANTS; Large Units of Space Taken by Manhattan Concerns of Varied Types | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/zog-and-family-in-istanbul.html | Zog and Family in Istanbul | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/st-thomas-choir-heard-group-of-58-voices-presents-temple-of.html | ST. THOMAS CHOIR HEARD; Group of 58 Voices Presents Temple of Religion Program | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/h-cooper-cliffe-veteran-actor-76-supported-forbesrobertson-irving.html | H. COOPER CLIFFE, VETERAN ACTOR, 76; Supported Forbes-Robertson, Irving, Mantell in Career of 57 Years--Dies Here MADE DEBUT IN 'PINAFORE' Member of Noted Theatrical Family Played Last Stage Role in 'Aged 26' in 1936 Shakespearean Debut in 1886 Appeared With Robert Mantell | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/to-cut-wpa-by-200000-harrington-sets-may-8-quotas-putting-citys.html | TO CUT WPA BY 200,000; Harrington Sets May 8 Quotas, Putting City's Roll at 143,000 | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/presidents-mother-visits-jewel-exhibit-mrs-roosevelt-is-impressed.html | PRESIDENT'S MOTHER VISITS JEWEL EXHIBIT; Mrs. Roosevelt Is Impressed by Gems Worth Millions | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/357-here-on-liner-brazil-passenger-list-on-northbound-run-sets-a.html | 357 HERE ON LINER BRAZIL; Passenger List on Northbound Run Sets a Record | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/city-artists-show-opens-here-today-exhibition-at-the-municipal.html | CITY ARTISTS' SHOW OPENS HERE TODAY; Exhibition at the Municipal Galleries Has Innovation of Miniature Works OIL PAINTERS DISPLAY ART Thirty of Latter Group Are Chiefly of the Academic School of Creation | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/waterbury-exhead-held-guilfoile-is-arrested-on-grocers-charge-of.html | WATERBURY EX-HEAD HELD; Guilfoile Is Arrested on Grocer's Charge of Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/hitler-creates-awards-order-of-merit-of-german-eagle-to-reward.html | HITLER CREATES AWARDS; Order of Merit of German Eagle to Reward Military Service | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/chattanooga-is-voting-wet.html | Chattanooga Is Voting Wet | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/gannet-triumphs-in-juvenile-dash-runs-five-furlongs-in-058-45-to.html | GANNET TRIUMPHS IN JUVENILE DASH; Runs Five Furlongs in 0:58 4/5 to Beat Rancho's Girl by Three Lengths WAR DOG HOME IN FRONT Assumes Command Soon After Start and Easily Defeats One by One at Jamaica Claimed at Hialeah 30-to-1 Shot in Front | True | By Fred van Ness | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/high-interest-snags-anglorumanian-deal-bucharest-disappointed-at.html | HIGH INTEREST SNAGS ANGLO-RUMANIAN DEAL; Bucharest Disappointed at Loan Plan of 5,000,000 at 6% | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/history-weak-alien-cant-fish.html | History Weak, Alien Can't Fish | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/ridgewood-leads-queens-program-harvey-and-halloran-speak-at.html | RIDGEWOOD LEADS QUEENS PROGRAM; Harvey and Halloran Speak at Community Luncheon at World's Fair SCHOOL PROVIDES CONCERT High School Orchestra, Glee Club and Drum Corps Revive Herbert Operetta | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/coins-for-honduras-and-cuba-minted-here.html | Coins for Honduras And Cuba Minted Here | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/113299-for-clinic-fund-birth-control-federation-gets-more-in-drive.html | $113,299 FOR CLINIC FUND; Birth Control Federation Gets More in Drive Than Last Year | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/es-thompson-on-board-of-trust-company-here.html | E.S. Thompson on Board Of Trust Company Here | True | Bachrach | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/taunton-post-for-matal-former-columbia-end-will-have-charge-of-all.html | TAUNTON POST FOR MATAL; Former Columbia End Will Have Charge of All Athletics | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/venus-foundation-appoints.html | Venus Foundation Appoints | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/col-roosevelt-at-hunter.html | Col. Roosevelt at Hunter | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/wood-field-and-stream-fishing-supersedes-school-new-jersey-anglers.html | Wood, Field and Stream; Fishing Supersedes School New Jersey Anglers Successful Aitken Changes Opinion | True | By Raymond R. Camp | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/egypt-discounts-assurance.html | Egypt Discounts Assurance | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lawyer-fined-250-in-holdup-trial-judge-declares-he-befuddled-jury.html | LAWYER FINED $250 IN HOLD-UP TRIAL; Judge Declares He 'Befuddled' Jury Which Fails to Reach Verdict on 'Mastermind' DEFENDANT IS REMANDED He Is Accused as Accomplice by Men Who Executed $14,000 Gem Robbery | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/parking-violators-fined-four-pay-up-but-one-goes-to-jail-for-a-day.html | PARKING VIOLATORS FINED; Four Pay Up, but One Goes to Jail for a Day | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/screen-news-here-and-in-hollywood-seventeen-to-be-remade-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Seventeen' to Be Remade With Jackie Cooper and Betty Field in Leads GANG FILM OPENS TODAY 'Big Town Czar' to Be Coupled With 'The Warning,' Showing British War Plans | True | By Douglas W. Churchill Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/motor-fuel-stocks-show-reduction-86794000-barrels-at-end-of-week.html | MOTOR FUEL STOCKS SHOW REDUCTION; 86,794,000 Barrels at End of Week Compare With 90,134,000 on April 29, 1938REFINERY OPERATIONS RISE Crude Oil Production SteppedUp With Output inIllinois Higher | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/white-sox-check-athletics-4-to-1-lyons-pitches-team-to-fifth.html | WHITE SOX CHECK ATHLETICS, 4 TO 1; Lyons Pitches Team to Fifth Straight Triumph, Allowing Only Six Safeties VICTORS IN SECOND PLACE Move Ahead of Idle Red Sox in League Race--Mackmen Make Five Misplays | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/icc-admits-rail-bondholders-contention-that-section-77-does-not-bar.html | I.C.C. Admits Rail Bondholders' Contention That Section 77 Does Not Bar Foreclosure | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/public-service-of-northern-illinois.html | Public Service of Northern Illinois | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lawyer-elected-trustee-of-williamsburgh-bank.html | Lawyer Elected Trustee Of Williamsburgh Bank | True | Pirie MacDonald | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/alleghany-agrees-to-court-decision-corporation-to-hold-543325.html | ALLEGHANY AGREES TO COURT DECISION; Corporation to Hold $543,325 Received From Guaranty Trust Until Ruling ACTION ASKED BY BANKS Continental and the Marine Midland, Trustees of Bonds, Bring 'Friendly' Suit Amounts in Escrow Listed Long Controversy May End | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/junior-and-debutante-groups-assist-in-dance-for-musicians-fund.html | Junior and Debutante Groups Assist In Dance for Musicians Fund Tonight | True | Delar | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/walter-not-hopeful-on-rail-legislation-head-of-chicago-great.html | WALTER NOT HOPEFUL ON RAIL LEGISLATION; Head of Chicago Great Western Addresses Traffic Club | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/training-stressed-to-junior-leagues-miss-loevy-association-head.html | TRAINING STRESSED TO JUNIOR LEAGUES; Miss Loevy, Association Head, Speaks at Annual Conference | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/court-body-moves-to-check-fouling-national-committee-of-us-and.html | COURT BODY MOVES TO CHECK FOULING; National Committee of U.S. and Canada Makes Seven Changes in Rules The List of New Rules Hardship for Local Fives | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/steel-output-drops-more-than-seasonally-structural-awards-fair-but.html | Steel Output Drops More Than Seasonally; Structural Awards Fair, but Dip Slightly | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/auto-plunges-from-dam-occupant-not-recovered-from-croton-river.html | AUTO PLUNGES FROM DAM; Occupant Not Recovered From Croton River Accident | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/santa-fe-office-in-capital.html | Santa Fe Office in Capital | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/lawyer-held-chief-in-security-fraud-three-witnesses-accuse-vincent.html | LAWYER HELD CHIEF IN SECURITY FRAUD; Three Witnesses Accuse Vincent E. Ferretti at Trial | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/chile-plans-a-big-dam-largest-hydroelectric-plant-in-south-america.html | CHILE PLANS A BIG DAM; Largest Hydro-Electric Plant in South America Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cards-halt-bees-as-bowman-stars-triumph-by-21-with-rookie-hurler.html | CARDS HALT BEES AS BOWMAN STARS; Triumph by 2-1 With Rookie Hurler Displaying Unusual Ability in Pinches WINNING RUN IN NINTH Gutteridge Reaches Home on Moore's Sacrifice Fly-- MacFayden Is Loser | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/apostolis-injuries-slight.html | Apostoli's Injuries Slight | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/prince-bernhard-off-for-italy.html | Prince Bernhard Off for Italy | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/milk-price-plans-adopted-in-senate-nunanallen-bill-and-graves.html | MILK PRICE PLANS ADOPTED IN SENATE; Nunan-Allen Bill and Graves One-Year Emergency Scheme Are Sent to Assembly TO REGULATE MARKETING Some Votes Cast for Graves Measure, Setting Basic Rates, Solely as a 'Stop-Gap' | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/topics-in-wall-street-interest.html | TOPICS IN WALL STREET; Interest | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/president-neutral-on-modifying-taxes-tells-writers-not-to-assume.html | PRESIDENT NEUTRAL ON MODIFYING TAXES; Tells Writers Not to Assume That Treasury Has Definite Ideas to Offer Congress EXPLAINS CARIBBEAN STEP Danger From Planes Is Told-- He Returns to Capital--Plans Trips to Both Fairs Buoyant After Rest at Home Silent on Hitler Speech | True | By Felix Belair Jr. Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/bakery-group-reelects-cobb.html | Bakery Group Re-elects Cobb | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rumanian-proposal-is-expected-today-debtpayment-plan-may-be-placed.html | RUMANIAN PROPOSAL IS EXPECTED TODAY; Debt-Payment Plan May Be Placed Before Secretary Hall | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/heliopolis-first-at-72-lord-derbys-3yearold-takes-chester-vase.html | HELIOPOLIS FIRST AT 7-2; Lord Derby's 3-Year-Old Takes Chester Vase | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/la-guardia-opens-city-hall-at-fair-to-be-deputy-mayor.html | LA GUARDIA OPENS CITY HALL AT FAIR; TO BE DEPUTY MAYOR | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/augustus-f-todd-retired-partner-in-new-york-firm-of-custom-brokers.html | AUGUSTUS F. TODD; Retired Partner in New York Firm of Custom Brokers | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cuban-sugar-exports-cut-shipments-in-four-months-drop-49-to-809190.html | CUBAN SUGAR EXPORTS CUT; Shipments in Four Months Drop 4.9% to 809,190 Long Tons | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/japanese-bomb-foochow-ports-of-wenchow-and-ningpo-also-attacked-by.html | JAPANESE BOMB FOOCHOW; Ports of Wenchow and Ningpo Also Attacked by Fliers | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/senators-capture-4th-in-row-9-to-7-rout-browns-as-pitchers-issue-to.html | SENATORS CAPTURE 4TH IN ROW, 9 TO 7; Rout Browns as Pitchers Issue Total of 21 Bases on Balls | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/miami-negroes-vote-defying-klan-threat-went-to-polls-in-record.html | MIAMI NEGROES VOTE, DEFYING KLAN THREAT; Went to Polls in Record Number for the City, an Official Says | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/sixth-avenue-corner-site-is-being-cleared-for-the-final-unit-in.html | Sixth Avenue Corner Site Is Being Cleared For the Final Unit in Rockefeller Center | True | By Lee E. Cooper | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/yanks-overpower-tigers-22-to-2-with-4-homers-and-13-other-hits.html | Yanks Overpower Tigers, 22 to 2, With 4 Homers and 13 Other Hits; Dahlgren, Keller, Henrich and Selkirk Make 4-Baggers as Team Bats Around in Three Innings--Ruffing Excels in Box Tigers Held in Check Dahlgren Fields Well | True | From a Staff Correspondent | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/frank-p-walsh.html | FRANK P. WALSH | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/new-british-envoy-takes-post-in-rome-sir-percy-loraine-faces-hard.html | NEW BRITISH ENVOY TAKES POST IN ROME; Sir Percy Loraine Faces Hard Task in Holding People's Friendliness for Briton's PRESS BITTER AT POLAND Charges Intransigence Toward Reich's Demands--Nazi Chief of Staff Reaches Libya | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/polo-ponies-arrive-for-british-team-28-mounts-here-from-coast.html | POLO PONIES ARRIVE FOR BRITISH TEAM; 28 Mounts Here From Coast, Shaken by Rail Accident That Cost Life of One | True | By Robert F. Kelley | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/savage-3-paterson-2.html | Savage 3, Paterson 2 | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/vienna-hears-of-unrest.html | Vienna Hears of Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/miss-miller-wins-state-labor-post-confirmation-voted-36-to-11.html | MISS MILLER WINS STATE LABOR POST; Confirmation Voted, 36 to 11 --Republicans Ready to Revise Job Insurance Law Proposed Changes in Law Miss Miller Confirmed in State Labor Post; Republicans to Revise Job Insurance Law Staff for Advisory Council Suggested Payment Program Long Debate Before Vote | True | By Warren Moscow Special To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/southend-united-victor-50.html | Southend United Victor, 5-0 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/strategy-in-the-caribbean.html | STRATEGY IN THE CARIBBEAN | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/files-to-acquire-bonds-international-utilities-corp-of-new-york.html | FILES TO ACQUIRE BONDS; International Utilities Corp. of New York Gives Data to SEC | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/troth-made-known-of-marion-l-michel-she-will-be-married-in-july-to.html | TROTH MADE KNOWN OF MARION L. MICHEL; She Will Be Married in July to Wilfred K. Rasmussen | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/elsie-keeney-betrothed.html | Elsie Keeney Betrothed | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/duke-turns-back-princeton-by-53-price-leads-victors-attack-with.html | DUKE TURNS BACK PRINCETON BY 5-3; Price Leads Victors' Attack With Home Run and Triple -- Colgate Tops Syracuse | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/danish-pavilion-is-opened-by-crown-prince-at-fair-league-dedicates.html | DANISH PAVILION IS OPENED BY CROWN PRINCE AT FAIR; LEAGUE DEDICATES CENTER; LEAGUE OF NATIONS BUILDING OPENED AT FAIR | True | By Russell B. Porter | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/virginia-joins-ic-4a-is-elected-by-unanimous-mail-voteenters-title.html | VIRGINIA JOINS I.C. 4-A; Is Elected by Unanimous Mail Vote--Enters Title Games | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/summer-style-show-assists-play-school-mrs-irving-d-speyer-and-mrs.html | SUMMER STYLE SHOW ASSISTS PLAY SCHOOL; Mrs. Irving D. Speyer and Mrs. S.M. Kempner Chairmen | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/press-unfriendly-to-poland.html | Press Unfriendly to Poland | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/deals-in-new-jersey-apartment-and-store-property-is-traded-in.html | DEALS IN NEW JERSEY; Apartment and Store Property Is Traded in Hoboken | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cotton-exchange-invites-guests.html | Cotton Exchange Invites Guests | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/solomon-case-settled-tammany-leader-to-pay-state-banking-department.html | SOLOMON CASE SETTLED; Tammany Leader to Pay State Banking Department $500 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/duke-sets-back-st-johns.html | Duke Sets Back St. John's | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/in-the-nation-the-senate-prevents-stretch-of-commerce-clause.html | In The Nation; The Senate Prevents Stretch of Commerce Clause | True | By Arthur Krock | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/visitors-operate-scientific-devices-see-pictures-of-their-bones.html | VISITORS OPERATE SCIENTIFIC DEVICES; See Pictures of Their Bones, Test Muscles and Observe the Working of Brain in Model GET MICROSCOPIC LESSON Organisms in Impure Water and Dust From a Butterfly's Wing Magnified on Screen Water Impurities Shown Body Heat Measured | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/ulen-co-will-open-office-for-middle-west.html | Ulen & Co. Will Open Office for Middle West | True | Bachrach | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/cubans-seek-vote-right-rejected-parties-will-renew-petitions-for.html | CUBANS SEEK VOTE RIGHT; Rejected Parties Will Renew Petitions for Registration | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/yonkers-woman-drowned-mrs-isabelle-richard-and-a-montreal-man.html | YONKERS WOMAN DROWNED; Mrs. Isabelle Richard and a Montreal Man Perish in Florida | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/british-auto-output-up-exports-increased-in-march-but-imports.html | BRITISH AUTO OUTPUT UP; Exports Increased in March, but Imports Declined | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/newark-conquered-by-montreal-6-to-3-parks-and-van-robays-connect.html | NEWARK CONQUERED BY MONTREAL, 6 TO 3; Parks and Van Robays Connect for Homers--Grimes Chased | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/pierre-cartiers-luncheon-hosts-they-entertain-at-their-home-in.html | PIERRE CARTIERS LUNCHEON HOSTS; They Entertain at Their Home in Honor of the Count and Countess de Dampierre AMBASSADOR GIVES PARTY Count Jerzy Potocki, Polish Envoy, Has Guests, as Does Philip A. Benson | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/r-blaschka-maker-of-harvard-glass-german-artist-who-produced.html | R. BLASCHKA, MAKER OF HARVARD GLASS; German Artist Who Produced Flowers for the University Museum Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/letters-to-the-times-teachers-guild-criticized-borough-president.html | Letters to The Times; Teachers Guild Criticized Borough President Isaacs Tells Stand on Pay Cuts for School Executives Our Educational System Many Faults Found, Including Failure to Give Results Equal to Costs Arms Embargo on Japan Urged | True | STANLEY M. ISAACS,R.C. O'BRIEN.ALBERT LEE. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/mcormick-scored-in-council-debate-keegan-charges-an-attempt-to.html | M'CORMICK SCORED IN COUNCIL DEBATE; Keegan Charges an Attempt to Intimidate Workers to Vote Against Rotation Bill NEW MEASURE ADOPTED Provides for Removal of the Commissioner if He Fails to Institute System | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/balk-delay-move-on-neutrality-act-many-senators-oppose-bankheads.html | BALK DELAY MOVE ON NEUTRALITY ACT; Many Senators Oppose Bankhead's Plea to PostponeRevision to Next SessionSENTINELS STIR HEARINGCharges That Munitions Menand Bankers Push War VotesRouse Chairman Pittman Paul Revere Sentinels Heard | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/virginia-netmen-conquer-yale.html | Virginia Netmen Conquer Yale | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/school-horse-to-get-diploma.html | School Horse to Get 'Diploma' | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/91-gets-fishing-license.html | 91, Gets Fishing License | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/stuyvesant-fencers-win-three-are-among-six-to-reach-psal-foils.html | STUYVESANT FENCERS WIN; Three Are Among Six to Reach P.S.A.L. Foils Finals | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/man-dies-in-leap-at-hospital.html | Man Dies in Leap at Hospital | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/rgh-henderson-british-admiral-57-controller-of-navy-and-third-sea.html | R.G.H. HENDERSON, BRITISH ADMIRAL, 57; Controller of Navy and Third Sea Lord Until Two Months Ago Dies in Portsmouth KNIGHTED FOR WAR WORK Aide to King George V Served on Naval Missions and at Battle of Jutland | True | Special Cable to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/tribute-paid-by-mooney-mayor-and-labor-leaders-also-praise-walsh.html | TRIBUTE PAID BY MOONEY; Mayor and Labor Leaders Also Praise Walsh for Services | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/business-world-trade-showing-holds-gains.html | Business World; Trade Showing Holds Gains | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/henderson-is-approved-senate-banking-committee-advances-him-for-sec.html | HENDERSON IS APPROVED; Senate Banking Committee Advances Him for SEC Post | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/brooklyn-college-12-newark-u-5.html | Brooklyn College 12, Newark U. 5 | True | Special to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/no-2-visits-lily-pons-he-is-operative-x-3-police-jail-second.html | NO. 2 VISITS LILY PONS; HE IS 'OPERATIVE X 3'; Police Jail Second Stranger in Week at Singer's Home | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/future-of-judaism-topic-at-meeting-womens-league-of-the-united.html | FUTURE OF JUDAISM TOPIC AT MEETING; Women's League of the United Synagogue Assembles | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/springfield-8-williams-5.html | Springfield 8, Williams 5 | True | Special to THE NEW YORK TIMES. | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/fordham-yearlings-win-rout-nyu-freshman-nine-by-196blumenstock.html | FORDHAM YEARLINGS WIN; Rout N.Y.U. Freshman Nine by 19-6--Blumenstock Excels | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/news-of-the-stage-wuthering-heights-to-be-fourth-saturday-closing.html | NEWS OF THE STAGE; 'Wuthering Heights' to Be Fourth Saturday Closing -- Equity Sanctions Last Refugee Acting Group Jessica Tandy Going to London | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/snow-falls-in-north-carolina.html | Snow Falls in North Carolina | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/nazis-condemn-expulsions.html | Nazis Condemn Expulsions | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/coffee-imports-increase-value-of-1938-business-however-was-below.html | COFFEE IMPORTS INCREASE; Value of 1938 Business, However, Was Below That of 1937 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/nlrb-point-won-by-maritime-union-ruling-permits-organizers-to-board.html | NLRB POINT WON BY MARITIME UNION; Ruling Permits Organizers to Board Tankers to See Crews of Three Companies STRIKE VIOLENCE OCCURS Seamen and Police Clash at Everett, Mass., and 36 of Pickets Are Arrested Hearings Held in February Strikers Clash With Police | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/hockey-meeting-set-for-may-13.html | Hockey Meeting Set for May 13 | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/seeks-to-halt-oscar-wilde-play.html | Seeks to Halt 'Oscar Wilde' Play | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/france-selling-planes-sweden-to-exchange-antiaircraft-guns-for.html | FRANCE SELLING PLANES; Sweden to Exchange Anti-Aircraft Guns for Breguet Fighters | True | Wireless to THE NEW YORK TIMES. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/netherlands-opening-tomorrow.html | Netherlands Opening Tomorrow | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/de-valera-warns-britain-on-draft-says-enforcement-of-move-in-ulster.html | DE VALERA WARNS BRITAIN ON DRAFT; Says Enforcement of Move in Ulster Would Be Regarded as 'Act of Aggression' HE ASKS FULL EXEMPTION Insists Partition Is the Only Cause of Disagreement-- Opposition Backs Him Calls Bill a Threat Commends Premier's Restraint Conscription Not Expected Craigavon Sees Chamberlain | True | By Hugh Smith Special Cable To the New York Times. | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/polish-delegation-arriving-for-the-exposition-is-greeted-by-throng.html | Polish Delegation Arriving for the Exposition Is Greeted by Throng at the Pier; POLISH DELEGATION HERE FOR THE WORLD'S FAIR | True | Times Wide World | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/jersey-city-stops-leafs-in-11th-76-blakelys-3bagger-decides-after.html | JERSEY CITY STOPS LEAFS IN 11TH, 7-6; Blakely's 3-Bagger Decides After Home Forces Tie the Score With 5 in 8th | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/gloucester-cricketers-win.html | Gloucester Cricketers Win | True | | C1B 414372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/financial-markets-stock-market-is-moderately-higher-as-interest.html | FINANCIAL MARKETS; Stock Market Is Moderately Higher as Interest Heightens; Bonds Improve--Currencies Firm | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/quarles-defeats-spiegel-scores-upset-victory-in-main-bout-at.html | QUARLES DEFEATS SPIEGEL; Scores Upset Victory in Main Bout at Broadway Arena | True | | C1B 414372 |
| 1939-05-03 | 1939-05-03 | https://www.nytimes.com/1939/05/03/archives/dr-ha-james-dies-obstetrician-78-gynecologist-passes-in-home.html | DR. H.A. JAMES DIES; OBSTETRICIAN, 78; Gynecologist Passes in Home Here--Delivered Several Thousand Babies FORMER SCHOOL TEACHER Served as Superintendent in Athens, Pa., Before He Studied Medicine | True | | C1B 414372 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/house-backs-plan-on-reorganization-overwhelming-vote-rejects-move.html | HOUSE BACKS PLAN ON REORGANIZATION; Overwhelming Vote Rejects Move to Defeat President on First Consolidation | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/six-athletes-feted-vander-meer-among-those-honored-at-newark-ac.html | SIX ATHLETES FETED; Vander Meer Among Those Honored at Newark A.C. Dinner | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/the-european-situation.html | The European Situation | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/tokyo-hears-axis-drafts-alliance-war-pact-between-rome-and-berlin.html | TOKYO HEARS AXIS DRAFTS ALLIANCE; War Pact Between Rome and Berlin May Be Announced Saturday, It Is Said JAPANESE POLICY IS FIXED Leaders Decide Anew to Try for a Careful Course-- Chinese Are Worried | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/harvey-mummert-airplane-inventor-vice-president-and-the-chief.html | HARVEY MUMMERT, AIRPLANE INVENTOR; Vice President and the Chief Engineer of Mercury Aircraft | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/pawtucket-dash-to-dorothy-rock-mrs-denemarks-filly-paying-1920.html | PAWTUCKET DASH TO DOROTHY ROCK; Mrs. Denemark's Filly, Paying $19.20, Closes Fast to Win by Length From Rhodium | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/buys-auto-with-20000-pennies.html | Buys Auto With 20,000 Pennies | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/monopoly-charged-to-2-dress-groups-popularpriced-producers-and.html | MONOPOLY CHARGED TO 2 DRESS GROUPS; Popular-Priced Producers and Returns Bureau Named in FTC Complaint RESPONDENTS WILL FIGHT Joint Statement for Bodies Selling $180,000,000 a Year Defends Practices | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/advertising-news-and-notes-campaign-for-ivory-flakes-takes-over.html | Advertising News and Notes; Campaign for Ivory Flakes Takes Over Phillips Accounts Hardware Week Promoted Advertising Gains 0.8% Schick Shaver Plans Drive Personnel Sprague, Warner Names Agency | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/steel-recession-halts-and-the-mills-says-iron-age-are-not-hard.html | STEEL RECESSION HALTS; And the Mills, Says Iron Age, Are Not Hard Pressed on Coal | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/houston-oil-plans-10000000-issue-files-refinancing-statement-with.html | HOUSTON OIL PLANS $10,000,000 ISSUE; Files Refinancing Statement With SEC Covering 4 % Sinking Fund Debentures UTILITY SEEKS $9,000,000 Montana-Dakota Company of Minneapolis Also Submits Data on Proposed Bonds | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/lower-bronx-area-is-site-of-trading-residential-properties-change.html | LOWER BRONX AREA IS SITE OF TRADING; Residential Properties Change Hands in Woodlawn and Kingsbridge Sections 1,638 TOPPING AVE. BOUGHT 15-Family House Passes to New Ownership-- Apartment in Union Ave. Transferred | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/imports-of-gold-rise-to-65581000-total-for-the-week-augmented.html | IMPORTS OF GOLD RISE TO $65,581,000; Total for the Week Augmented Yesterday by the Arrival of $9,463,000 Foreign Exchanges Quiet | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/business-leaders-turn-to-congress-in-the-hope-of-aid-despair-of.html | BUSINESS LEADERS TURN TO CONGRESS IN THE HOPE OF AID; Despair of Cooperation From Administration and Renew Attack on New Deal LABOR LAW CHIEF TARGET 300 Congressmen Hear Speakers of U.S. Commerce Chamber Present Programs | True | By Turner Catledge Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/the-brooklyn-investigation.html | THE BROOKLYN INVESTIGATION | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/souvenir-hunters-steal-fair-signs-on-highways.html | Souvenir Hunters Steal Fair Signs on Highways | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/extend-japanese-ban-french-strengthen-position-for-coming-trade.html | EXTEND JAPANESE BAN; French Strengthen Position for Coming Trade Talks | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/go-to-london-for-rubber-parley.html | Go to London for Rubber Parley | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/cathedral-crowd-hears-polish-mass-5000-attend-service-at-st.html | CATHEDRAL CROWD HEARS POLISH MASS; 5,000 Attend Service at St. Patrick's Before Opening of Pavilion at Fair PRAYER FOR PEACE URGED Mgr. Lavelle Hopes for 'Day When Last Shot Has Been Fired in This World' Visitors Are Welcomed Many Priests Attend Resurrected Spirit Seen | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/lawrenceville-8-george-5.html | Lawrenceville 8, George 5 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/british-boxer-to-visit-us.html | British Boxer to Visit U.S. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/soviet-gets-italianbuilt-ship.html | Soviet Gets Italian-Built Ship | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/reception-to-3000-today-hospitality-center-in-rockefeller-plaza-to.html | RECEPTION TO 3,000 TODAY; Hospitality Center in Rockefeller Plaza to Be Opened | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ill-health-is-cited-commissar-relieved-of-post-at-own-request-it-is.html | ILL HEALTH IS CITED; Commissar Relieved of Post at Own Request, It Is Announced NO CHANGE IN POLICY SEEN Russians Taken by Surprise-- Premier Assumes Portfolio and Will Hold 2 Posts | True | By Harold Denny Special Cable To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/houghs-fast-time-in-200-recognized-princeton-aces-222-lifted-world.html | HOUGH'S FAST TIME IN 200 RECOGNIZED; Princeton Ace's 2:22 Lifted World Standard for Breast Stroke on Short Course TIGERS SET MEDLEY MARK Feats of Skinner, Exeter, and Herron, Stanford Freshman, High on Record List Bettered Universal Times Johnson of Yale Shone NATIONAL INTERCOLLEGIATE NATIONAL COLLEGE FRESHMAN NATIONAL HIGH SCHOOL NATIONAL PREPARATORY SCHOOL | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/signs-closed-shop-curb-wisconsin-governor-backs-bill-opposed-by.html | SIGNS CLOSED SHOP CURB; Wisconsin Governor Backs Bill Opposed by Labor | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/false-liberalism-held-libertys-foe-in-its-degenerate-form-it-is.html | FALSE LIBERALISM HELD LIBERTY'S FOE; In Its 'Degenerate' Form It Is Fascism, Prof. Gideonse Says at Barnard Forum Two Kinds of Liberalism Professor Clark's Address | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/masonry-extolled-as-world-example-dr-pound-honored-at-session-sees.html | MASONRY EXTOLLED AS WORLD EXAMPLE; Dr. Pound, Honored at Session Sees Need for Its Aid | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/caddies-bill-is-vetoed-lehman-bars-exemption-from-compensation-act.html | CADDIES BILL IS VETOED; Lehman Bars Exemption From Compensation Act | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/buoyant-gehrig-long-string-ended-puzzled-over-his-batting-decline.html | Buoyant Gehrig, Long String Ended, Puzzled Over His Batting Decline; Lou, Strange but Relaxed Figure on Bench, Says Eye Is Sharp--Feeling General He Has Played His Last Game | True | From a Staff Correspondent | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dissolution-indicated.html | Dissolution Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/third-avenue-line-orders-buses.html | Third Avenue Line Orders Buses | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/profit-increased-in-year-2240544-earned-by-el-paso-natural-gas.html | PROFIT INCREASED IN YEAR; $2,240,544 Earned by El Paso Natural Gas, Report Shows OTHER UTILITY EARNINGS | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/electric-autolite-reports-big-gain-1620903-profit-in-quarter.html | ELECTRIC AUTO-LITE REPORTS BIG GAIN; $1,620,903 Profit in Quarter Compared With $32,242 Loss in Same Period of 1938 W.V. FLOOD VICE PRESIDENT Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/rumanian-to-visit-yugoslav-officials-gafencu-to-discuss-turkish.html | RUMANIAN TO VISIT YUGOSLAV OFFICIALS; Gafencu to Discuss Turkish Project for Balkan Bloc | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/jamaica-suites-traded-16unit-house-held-at-52000-goes-to-realty.html | JAMAICA SUITES TRADED; 16-Unit House, Held at $52,000, Goes to Realty Concern | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/investment-body-meets-counsel-association-holds-its-annual-dinner.html | INVESTMENT BODY MEETS; Counsel Association Holds Its Annual Dinner Tonight | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/yonkers-apartment-house-sold.html | Yonkers Apartment House Sold | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/social-study-body-is-created-by-peru-inspection-of-the-dwellings-of.html | SOCIAL STUDY BODY IS CREATED BY PERU; Inspection of the Dwellings of Workmen Is Also Furthered | True | Special Cable to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/the-screen-big-town-czar-at-the-criterion-proves-again-that-crime.html | THE SCREEN; 'Big Town Czar,' at the Criterion, Proves Again That Crime Doesn't Pay--British Preparedness Film | True | By Frank S. Nugent | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/lehman-names-gold-to-bench.html | Lehman Names Gold to Bench | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/resinox-corporation-merged.html | Resinox Corporation Merged | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/finds-men-fight-style-advertiser-urges-efforts-to-end-psychosis.html | FINDS MEN FIGHT STYLE; Advertiser Urges Efforts to End 'Psychosis' Against New Clothes | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/the-common-fund.html | THE COMMON FUND | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/princess-augusta-married-to-count-widow-of-king-wed-to-robert.html | PRINCESS AUGUSTA MARRIED TO COUNT; Widow of King Wed to Robert Douglas of Sweden | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/methodists-vote-education-board-it-will-supervise-schools-and.html | METHODISTS VOTE EDUCATION BOARD; It Will Supervise Schools and Publications of the New United Church SHARP DISCUSSION HELD Some Delegates at Kansas City Opposed in Vain Having Group Name Heads | True | From a Staff Correspondent | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/princeton-honors-two-mountain-hinchman-led-kickers-in-mills-trophy.html | PRINCETON HONORS TWO; Mountain, Hinchman Led Kickers in Mills Trophy Contest | True | Special to THE NEW YORK TIMES. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/polish-music-fete-in-carnegie-hall-philharmonic-appears-under-count.html | POLISH MUSIC FETE IN CARNEGIE HALL; Philharmonic Appears Under Count Potocki's and Baron de Ropp's Patronage ARTUR RODZINSKI DIRECTS 'Symphonie Concertante' by Karol Szymanowski Given First Performance Here | True | By Olin Downes | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/long-island-house-dedicated-at-fair-dwelling-typical-of-queens-is.html | LONG ISLAND HOUSE DEDICATED AT FAIR; Dwelling 'Typical of Queens' Is Opened at Borough Fete | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dismayed-at-being-involved.html | Dismayed at Being Involved | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/winnebar-captures-stakes.html | Winnebar Captures Stakes | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/2-railways-one-waterway-serve-corridor-but-reich-finds-them.html | 2 Railways, One Waterway Serve Corridor, But Reich Finds Them Indirect, Too Slow | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/blind-week-closes-today-protestant-faith-to-be-honored-at-brooklyn.html | BLIND WEEK CLOSES TODAY; Protestant Faith to Be Honored at Brooklyn Event | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/joint-festival-concert-tonight.html | Joint Festival Concert Tonight | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/bennett-asks-fund-for-county-cases-plea-for-blanket-appropriation.html | BENNETT ASKS FUND FOR COUNTY CASES; Plea for Blanket Appropriation of $100,000 Tells Difficulties in Orange County Inquiry BORROWED SUM FOR AIDES His Personal Note for $6,700 Financed Two Months of Bootlegging Study | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sixyear-enlistment-is-ordered-by-navy-term-increased-2-yearsno-more.html | SIX-YEAR ENLISTMENT IS ORDERED BY NAVY; Term Increased 2 Years--No More Signing of Boys Under 18 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mrs-john-h-mason-novelist-traveler-clergymans-widow-also-wrote-on.html | MRS. JOHN H. MASON, NOVELIST, TRAVELER; Clergyman's Widow Also Wrote on Religion--Dies in Danvers | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fha-loans-in-april-totaled-65000000-home-mortgages-of-105700000.html | FHA LOANS IN APRIL TOTALED $65,000,000; Home Mortgages of $105,700,000 Selected for Appraisal | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/school-in-brazil-assisted-by-dance-many-entertain-with-dinners-at.html | SCHOOL IN BRAZIL ASSISTED BY DANCE; Many Entertain With Dinners at Benefit for Episcopal Institution at Pelotas ELSIE HUTTON HAS GUESTS Dorothy Ives, William Goulds and Lentilhon Gifford Also Give Parties | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/37-on-wpa-penalized-for-going-to-jersey-fete.html | 37 on WPA Penalized For Going to Jersey Fete | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/films-chosen-for-young-double-feature-theatres.html | FILMS CHOSEN FOR YOUNG; Double Feature Theatres | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mcoy-asks-study-of-our-war-ability-general-proposes-mapping-of.html | M'COY ASKS STUDY OF OUR WAR ABILITY; General Proposes Mapping of Government Structure to Assure Quick Action SALTONSTALL IN WARNING Fears 'Aggression Technique' -- Berle, in Symposium Here, Belittles Propaganda | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/visitors-take-part-in-television-show-great-they-say-in-interviews.html | VISITORS TAKE PART IN TELEVISION SHOW; 'Great,' They Say in Interviews on Their Impressions of the World's Fair MOBILE UNIT IS EMPLOYED Pick-Up Made Outside R.C.A. Exhibit, Relayed to Empire State Transmitter | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/youngsters-call-for-hot-dogs-no-speeches-as-guests-of-the-opening.html | Youngsters Call for 'Hot Dogs, No Speeches' As Guests of the Opening of Swift Exhibit | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hare-gains-semifinal-downs-olliff-in-british-title-tennischinese.html | HARE GAINS SEMI-FINAL; Downs Olliff in British Title Tennis--Chinese Stars Win | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/citys-plan-to-buy-irt-nearly-ready-general-purchase-proposal-to-be.html | CITY'S PLAN TO BUY I.R.T. NEARLY READY; General Purchase Proposal to Be Submitted to Security Holders Soon PRICE LIMIT $140,000,000 Program Described as Final 'Appeasement' Move Before Offer to Court | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sudeten-chief-put-over-czech-police-karl-hermann-frank-regarded-by.html | SUDETEN CHIEF PUT OVER CZECH POLICE; Karl Hermann Frank, Regarded by the Czechs as an Enemy, Is Placed in Control UNITY DRIVE IS A SUCCESS 100 Per Cent of Those Eligible for Membership Enrolled-- Law on Jews Takes Shape | | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/yesman-cantor-admits-actor-deposes-to-that-effect-in-film.html | YES-MAN, CANTOR ADMITS; Actor Deposes to That Effect in Film Plagiarism Suit | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hayden-planetarium.html | HAYDEN PLANETARIUM | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/books-published-today.html | Books Published Today | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/todays-entertainment-for-visitors-from-fleet.html | Today's Entertainment For Visitors From Fleet | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/landons-address-on-americas-policy-in-the-world-crisis-door.html | Landon's Address on America's Policy in the World Crisis; "Door Slightly Open" Prescription for Americans Troops Would Go In Would Line Up With None Rejects Inevitability Talk Peace to Have Peace Urges Firmness on Both Points | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/new-gowns-fitted-by-mrs-roosevelt-mrs-roosevelt-in-costumes.html | NEW GOWNS FITTED BY MRS. ROOSEVELT; MRS. ROOSEVELT IN COSTUMES SELECTED FOR VISIT OF BRITISH RULERS | True | Times Wide World | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/defines-hours-of-work-andrews-says-waiting-time-of-employe-comes.html | DEFINES 'HOURS OF WORK'; Andrews Says Waiting Time of Employe Comes Under the Law | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/jose-ramon-savage-a-retired-lawyer-former-us-district-attorney-in.html | JOSE RAMON SAVAGE, A RETIRED LAWYER; Former U.S. District Attorney in Puerto Rico Was 65 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ruth-doran-gets-divorce-former-actress-wins-arizona-decree-from.html | RUTH DORAN GETS DIVORCE; Former Actress Wins Arizona Decree From Millard Stillman | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/lafayette-6-rutgers-1.html | Lafayette 6, Rutgers 1 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/doctor-is-accused-as-poison-ring-aide-philadelphian-is-held-without.html | DOCTOR IS ACCUSED AS POISON RING AIDE; Philadelphian Is Held Without Bail as Supplier of Venom and Procurer of Victims | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/reich-sees-litvinoff-ousted-for-failures.html | Reich Sees Litvinoff Ousted for 'Failures' | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/3-at-trial-identified-as-police-slayers-3-witnesses-name-defendants.html | 3 AT TRIAL IDENTIFIED AS POLICE SLAYERS; 3 Witnesses Name Defendants in Cafe Hold-Up | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/margin-reports-eased-stock-exchange-issues-new-rule-for-member.html | MARGIN REPORTS EASED; Stock Exchange Issues New Rule for Member Firms | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/the-little-war.html | THE LITTLE WAR | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/a-baby-monkey-on-isle-first-of-expected-arrivals-in-new-puerto-rico.html | A BABY MONKEY ON ISLE; First of Expected Arrivals in New Puerto Rico Colony Early | True | Special Cable to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/art-winners-chosen-junior-league-group-selects-them-at-memphis.html | ART WINNERS CHOSEN; Junior League Group Selects Them at Memphis Session | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/book-notes.html | BOOK NOTES | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/laclede-gas-5s-to-be-listed.html | Laclede Gas 5s to Be Listed | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/foodless-2-days-woman-faints.html | Foodless 2 Days, Woman Faints | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mrs-flegenheimer-named-in-7th.html | Mrs. Flegenheimer Named in 7th | True | Special to THE NEW YORK TIMES. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wpa-union-calls-strike-south-carolina-unit-appeals-to-harrington.html | WPA UNION CALLS STRIKE; South Carolina Unit Appeals to Harrington for Inquiry | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hambro-bars-alliances.html | Hambro Bars Alliances | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hollywood-releases-brandt.html | Hollywood Releases Brandt | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/300-bankers-meet-today-maryland-association-to-elect-officers.html | 300 BANKERS MEET TODAY; Maryland Association to Elect Officers Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wallace-offers-landgrant-plan-suggests-government-give-up.html | WALLACE OFFERS LAND-GRANT PLAN; Suggests Government Give Up Preferential Tariffs on Roads in Exchange PART OF CARRIERS' RELIEF Spokesmen for 2 Lines Oppose Special Court to Handle Rail Reorganizations | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ruth-m-cox-betrothed-she-will-be-wed-may-30-to-john-oconnell-dewey.html | RUTH M. COX BETROTHED; She Will Be Wed May 30 to John O'Connell, Dewey Aide | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/exploiting-girls-in-sports-decried-commercial-groups-scored-by.html | EXPLOITING GIRLS IN SPORTS DECRIED; Commercial Groups Scored by Women for 'Putting Sex' Into Games EVEN UNDERTAKERS GUILTY Amateur Federation Warned Against Amazon Type Whose Aim Is to Stage a Show | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/debaets-ottevaere-paired.html | Debaets, Ottevaere Paired | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/picassos-mural-on-bombing-hung-guernica-a-250-spuarefoot-canvas-to.html | PICASSO'S MURAL ON BOMBING HUNG; 'Guernica,' a 250 Spuare-Foot Canvas, to Be Shown Today in Valentine Gallery SPANISH REFUGEE BENEFIT Work in Black and White Done in Abstract Manner With Grotesque Forms Art Brevities | True | By Edward Alden Jewell | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/court-will-ask-bar-to-punish-lawyer-judge-donnellan-says-attorney.html | COURT WILL ASK BAR TO PUNISH LAWYER; Judge Donnellan Says Attorney 'Befuddled' Jurors | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/news-of-markets-in-european-cities-stocks-rise-in-london-as-more.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Rise in London as More Hopeful View Is Taken Over International Situation PARIS TRADING SLACKENS Session in Amsterdam Quiet on Small Turnover--List Closes Mixed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wpa-cost-charges-anger-somervell-statement-to-congress-that.html | WPA COST CHARGES ANGER SOMERVELL; Statement to Congress That Efficiency Here Is 40% Is 'Simply Absurd,' He Says HE PUTS IT AT 75 TO 80% And Asserts Figures Given by Two Investigators Are as Much as 100% Wrong | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/would-permit-medal-to-rowan.html | Would Permit Medal to Rowan | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/franco-reviews-60000-in-valencia-troops-march-in-victory-fete-in.html | FRANCO REVIEWS 60,000 IN VALENCIA; Troops March in Victory Fete in Bedecked City--Madrid Parade Now Set for 19th THREE GENERALS HONORED Press Lays Coolness Toward French to Their Aid to 'Red' and 'Separatist' Refugees Parade Lasts Three Hours | True | Wireless to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dr-samuel-slaymaker-staff-president-of-a-chicago-hospital-taught-at.html | DR. SAMUEL SLAYMAKER; Staff President of a Chicago Hospital Taught at Rush | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/army-wins-at-tennis-turns-back-columbia-team-by-81-on-west-point.html | ARMY WINS AT TENNIS; Turns Back Columbia Team by 8-1 on West Point Courts | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/deals-in-new-jersey-investor-buys-new-taxpayer-in-new-brunswick.html | DEALS IN NEW JERSEY; Investor Buys New Taxpayer in New Brunswick | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/litvinoff-shaped-soviet-diplomacy-he-is-credited-with-overcoming.html | LITVINOFF SHAPED SOVIET DIPLOMACY; He Is Credited With Overcoming Bars to Amity With ManyPowers After the WarCALLED PEACE APOSTLE Son of Poor Jewish Merchant, He Was Early Revolutionist -- Commissar Since 1929 | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/reich-labor-leader-ousted-by-belgium-expulsion-follows-propaganda.html | REICH LABOR LEADER OUSTED BY BELGIUM; Expulsion Follows Propaganda Incident at Winterslag | True | Wireless to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dexter-white-head-of-the-5th-ave-photo-studio-bearing-his-name.html | DEXTER WHITE; Head of the 5th Ave. Photo Studio Bearing His Name | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/burke-criticizes-labor-board.html | Burke Criticizes Labor Board | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/power-memorial-conquers-xavier-courtney-excels-on-the-mound-in-144.html | POWER MEMORIAL CONQUERS XAVIER; Courtney Excels on the Mound in 14-4 Victory-- Other School Results | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/trucking-bill-is-defeated.html | Trucking Bill Is Defeated | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fair-accident-surety-put-up.html | Fair Accident Surety Put Up | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/west-is-fed-up-says-gov-stassen-minnesotan-asserts-farmers-tire-of.html | WEST IS FED UP, SAYS GOV. STASSEN; Minnesotan Asserts Farmers Tire of Roosevelt Policies but Want Same Aim Kept AGE BARS PRESIDENCY NOW At 32 He Hopes, However, to Be a Republican Leader-- Asks Party to Be Liberal | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/woman-is-rescued-under-subway-car-two-men-brave-third-rail-to-lift.html | WOMAN IS RESCUED UNDER SUBWAY CAR; Two Men Brave Third Rail to Lift Her to Safety After She Falls From Platform HER INJURIES ARE SLIGHT Scores of Shoppers Witness Mishap--Rescuers Hailed for Averting a Panic | True | | CIB 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/record-circulation-at-the-reichsbank-issue-up-869100000-marks-in.html | RECORD CIRCULATION AT THE REICHSBANK; Issue Up 869,100,000 Marks in Week, 2,432,300,000 in Year | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/richard-freeman-65-actor-for-34-years-stage-player-dieswith-mrs.html | RICHARD FREEMAN, 65, ACTOR FOR 34 YEARS; Stage Player Dies--With Mrs. Campbell in 'The Sorceress' | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/proposes-paternity-wards.html | Proposes 'Paternity Wards' | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/life-underwriters-elect.html | Life Underwriters Elect | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/cotton-advances-to-new-high-prices-covering-in-old-crop-positions-c.html | COTTON ADVANCES TO NEW HIGH PRICES; Covering in Old Crop Positions Carries the Whole List Up 2 to 8 Points THE MAY SELLS ABOVE 8 c Some High Grade Staple Has Been Attracted Out of the Loan by the Rise | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/57511-in-new-gifts-listed-by-columbia-largest-of-36-is-one-of-12600.html | $57,511 IN NEW GIFTS LISTED BY COLUMBIA; Largest of 36 Is One of $12,600 From Rockefeller Fund | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/city-pushes-fight-on-court-salaries-chanter-files-memorandum-with.html | CITY PUSHES FIGHT ON COURT SALARIES; Chanter Files Memorandum With Senate Committee Urging Estimate Board Control1,337 POSITIONS INVOLVEDCorporation Counsel Stresses Power of Judiciary to FixPay Totaling $5,543,475 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/bond-uniform-ban-offered-in-albany-jaeckle-gets-hanley-and-heck-to.html | BOND UNIFORM BAN OFFERED IN ALBANY; Jaeckle Gets Hanley and Heck to Sponsor Bill Penalizing 'Semi-Military' Groups Text of Proposed Measure BUND UNIFORM BAN OFFERED IN ALBANY Wearing of Uniform a Violation | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/henry-h-sheehan-auditor-of-metropolitan-life-insurance-company.html | HENRY H. SHEEHAN; Auditor of Metropolitan Life Insurance Company | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/grievances-against-france.html | Grievances Against France | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/roosevelt-bill-offered-senate-gets-measure-covering-library-site.html | ROOSEVELT BILL OFFERED; Senate Gets Measure Covering Library Site for U.S. | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sec-loses-reading-coal-plea.html | SEC Loses Reading Coal Plea | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/40000-puerto-ricans-lose-work.html | 40,000 Puerto Ricans Lose Work | True | Special Cable to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/poles-ask-backing-in-danzig-dispute-foreign-minister-confers-with.html | POLES ASK BACKING IN DANZIG DISPUTE; Foreign Minister Confers With British Envoy on Reply to Hitler's Demands FIRM STAND IS EXPECTED Moscow Newspaper Proposes Germany Cede East Prussia to End Controversy | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/50-years-of-service-to-exchange-marked-rl-smith-hailed-by-members.html | 50 YEARS OF SERVICE TO EXCHANGE MARKED; R.L. Smith Hailed by Members and Fellow-Employes | True | Times Wide World, 1939 | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/studies-jobbers-costs-commerce-dept-making-survey-in-the-grocery.html | STUDIES JOBBERS' COSTS; Commerce Dept. Making Survey in the Grocery Field | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/other-music-joint-recital-at-town-hall.html | OTHER MUSIC; Joint Recital at Town Hall | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/revere-copper-and-brass-report-to-employes-declares-stockholders.html | REVERE COPPER AND BRASS; Report to Employes Declares Stockholders Get Nothing | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/phils-defeat-cubs-mulcahy-starring-chicago-limited-to-five-hits-in.html | PHILS DEFEAT CUBS, MULCAHY STARRING; Chicago Limited to Five Hits in 4-1 Defeat--Arnovich and Leiber Get Homers | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/warren-cook-retired-actor-seen-here-in-way-down-east-and-other.html | WARREN COOK; Retired Actor Seen Here in 'Way Down East' and Other Plays | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/apartment-garages-backed-by-merchants-group-favors-bill-to-relieve.html | APARTMENT GARAGES BACKED BY MERCHANTS; Group Favors Bill to Relieve City Parking Problem | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/physician-dies-in-hotel.html | Physician Dies in Hotel | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/9300-paid-at-sale-for-shelley-item-necessity-of-atheism-a-rare.html | $9,300 PAID AT SALE FOR SHELLEY ITEM; 'Necessity of Atheism,' a Rare Tract, Goes of Auction | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/only-six-certain-to-start-in-derby-johnstown-probable-oddson-choice.html | ONLY SIX CERTAIN TO START IN DERBY; Johnstown Probable Odds-On Choice Saturday After His Fine Mile in 1:38 3-5 EL CHICO PLEASES TRAINER Technician, Challedon, Heather Broom and Viscounty Others Rated as Sure to Race Favorite Goes Smoothly Pimlico Entries BALTIMORE By The Associated Press. | True | By Bryan Field Special To the New York Times. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/first-loan-since-november.html | First Loan Since November | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fare-ruling-reserved-icc-and-jersey-city-fight-rise-on-hudson-tube.html | FARE RULING RESERVED; I.C.C. and Jersey City Fight Rise on Hudson Tube Line | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/athletics-topple-white-sox-3-to-1-caster-allows-3-hits-kuhels-homer.html | ATHLETICS TOPPLE WHITE SOX, 3 TO 1; Caster Allows 3 Hits, Kuhel's Homer Preventing Shutout --Etten Connects | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hungary-adopts-antijewish-law-300000-citizens-face-exile-from.html | HUNGARY ADOPTS ANTI-JEWISH LAW; 300,000 Citizens Face Exile From Homeland in 5 Years -- All Rights Curtailed LEADING DOCTOR ENDS LIFE 300 Newspaper Men Notified They Must Quits Jobs--Few Exemptions Defined | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dr-joseph-dillon-physician-69-dead-former-president-of-medical.html | DR. JOSEPH DILLON, PHYSICIAN, 69, DEAD; Former President of Medical Board of the New York Foundling Hospital HEADED CATHOLIC GUILDS Editor of Linacre Quarterly-- Was One of Founders of Cathedral Club | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/irt-to-bar-peddlers-new-law-to-be-strictly-enforced-federal.html | I.R.T. TO BAR PEDDLERS; New Law to Be Strictly Enforced, Federal Receiver Says | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/arita-pledges-japan-not-to-hound-jews-wishes-to-avoid-friction-such.html | ARITA PLEDGES JAPAN NOT TO HOUND JEWS; Wishes to Avoid Friction Such as Reich Has Had Over Policy | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/2-more-boys-die-of-burns-last-of-four-brothers-trapped-in-home.html | 2 MORE BOYS DIE OF BURNS; Last of Four Brothers Trapped in Home Blaze Succumb | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mr-ridders-service.html | MR. RIDDER'S SERVICE | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/business-leaders-meet-young-rivals-directorworkmen-in-junior.html | BUSINESS LEADERS MEET YOUNG RIVALS; Director-Workmen in Junior Enterprises Explain Their Ventures to Visitors URGED TO KEEP TRADITION S.B. Colgate and A.W. Hawkes See Ample Opportunity in Free Competition Colgate Praises Youth Movement Is Explained | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/holdup-in-madison-ave-2-thieves-invade-haberdashery-and-escape-with.html | HOLD-UP IN MADISON AVE.; 2 Thieves Invade Haberdashery and Escape With $277 | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/police-department.html | Police Department | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/russell-k-miller-organist-composer-philadelphian-who-had-taught.html | RUSSELL K. MILLER, ORGANIST, COMPOSER; Philadelphian Who Had Taught Here Is Dead at 67 | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/control-of-trust-to-be-transferred-fundamental-investors-inc-will.html | CONTROL OF TRUST TO BE TRANSFERRED; Fundamental Investors, Inc., Will Be Under Investors Management Company P.J. ROOSEVELT FOR HEAD Deal Subject to Stockholders' Approval--Shares Sold by E.A. Pierce & Co. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fusion-succeeds-tammany-as-city-hall-cat-name-reflects-both.html | Fusion Succeeds Tammany as City Hall Cat; Name Reflects Both Politics and Ancestry | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/oj-ross-confirmed-to-tax-commission-senate-applauds-exsenator-on.html | O.J. ROSS CONFIRMED TO TAX COMMISSION; Senate Applauds Ex-Senator on Appointment by Lehman | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hull-scores-state-tolls-says-government-frowns-on-internal-trade.html | HULL SCORES STATE TOLLS; Says Government Frowns on Internal Trade Barriers | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/screen-news-here-and-in-hollywood-warners-pick-skipper-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Pick 'Skipper of the Ispahan' as a Vehicle for George Brent TWO NEW PICTURES TODAY 'Lucky Night' and 'East Side of Heaven,' With Bing Crosby, to Have Local Premieres Various Castings | True | By Douglas W. Churchill Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/marvinweissmann.html | Marvin--Weissmann | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mrs-ew-richardson-is-married-in-london-former-evelyn-weil-is-bride.html | MRS. E.W. RICHARDSON IS MARRIED IN LONDON; Former Evelyn Weil Is Bride of Sebastian de Mier | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/palestine-jews-open-2-new-settlements-farm-colonies-in-wilderness.html | PALESTINE JEWS OPEN 2 NEW SETTLEMENTS; Farm Colonies in Wilderness Near Ancient Dan | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/japanese-demand-shanghai-changes-more-power-in-foreign-area-is.html | JAPANESE DEMAND SHANGHAI CHANGES; More Power in Foreign Area Is Asked in Memorandum to U.S. and Britain BRITISH SAY CASE IS GOOD But Oppose Granting Increase of Tokyo's Rights During the Present Critical Period | True | By Hugh Byas Wireless To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/columbia-crews-ready-bower-moved-up-to-3-in-varsity-for-blackwell.html | COLUMBIA CREWS READY; Bower Moved Up to 3 in Varsity for Blackwell Cup Race | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sports-of-the-times-remarks-of-a-mildmannered-man.html | Sports of the Times; Remarks of a Mild-Mannered Man | True | Reg. U.S. Pat. Off. By John Kieran | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/army-plays-host-to-men-of-navy-governors-island-reception-to.html | ARMY PLAYS HOST TO MEN OF NAVY; Governors Island Reception to Admiral Johnson by Gen. Drum Is Chief Event MAYOR ALSO HONOR GUEST Naval Academy Class of '24 Has Reunion--Fleet Visited by More Thousands Pass in Formal Review Thousands Again See Ships | True | By Hanson W. Baldwin | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/explains-omaha-lapse-barrymore-says-worry-over-wife-marred-his.html | EXPLAINS OMAHA 'LAPSE'; Barrymore Says Worry Over Wife Marred His Performance | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/buyer-will-remodel-brooklyn-tenement-17-suites-planned-for-house-at.html | BUYER WILL REMODEL BROOKLYN TENEMENT; 17 Suites Planned for House at 8th Ave. and 4th St. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/roosevelt-felicitates-poles.html | Roosevelt Felicitates Poles | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/britons-back-guarantees-huge-majority-in-survey-also-favors-soviet.html | BRITONS BACK GUARANTEES; Huge Majority in Survey Also Favors Soviet Alliance | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/state-chamber-nominees-for-committee-chairmen.html | State Chamber Nominees For Committee Chairmen | True | Winburne, 1938 | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/princeton-excels-at-net-turns-back-virginia-by-72-for-fourth.html | PRINCETON EXCELS AT NET; Turns Back Virginia by 7-2 for Fourth Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/german-arms-credit-offered-to-belgrade-reich-also-supplying-greece.html | GERMAN ARMS CREDIT OFFERED TO BELGRADE; Reich Also Supplying Greece and Other Countries | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/vilhjalmur-thors-hosts-to-royalty-entertain-at-a-luncheon-at-fair.html | VILHJALMUR THORS HOSTS TO ROYALTY; Entertain at a Luncheon at Fair for Crown Prince and Princess of Denmark | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fake-navy-officer-freed-impersonator-seized-on-warship-is-warned-by.html | FAKE NAVY OFFICER FREED; Impersonator Seized on Warship Is Warned by Cahill | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fewer-bond-issues-voted-april-total-of-7864395-is-far-below-other.html | FEWER BOND ISSUES VOTED; April Total of $7,864,395 Is Far Below Other Years | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/business-world-commercial-paper-progress-in-childrens-wear-sizes.html | Business World; COMMERCIAL PAPER Progress in Children's Wear Sizes Garterless Hose Pushed for Fall Silk Advances Further To Survey Selling Ills Washing Machines Sales Up Plan for Foreign Trade Week Plumbing Group Picks Louisville Burlap Prices Up Sharply Gray Goods Trading Light Advanced at Munsingwear | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/manhattan-week-to-begin-monday-capt-pedrick-lists-elaborate.html | MANHATTAN WEEK TO BEGIN MONDAY; Capt. Pedrick Lists Elaborate Seven-Day Program for Borough at the Fair THEME GIRL TO BE CHOSEN Civic and Trade Groups Plan Huge Luncheon--Pageant to Tell Island's History | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/states-autos-hurt-19035-in-3-months-accidents-totaled-15259-for-the.html | STATE'S AUTOS HURT 19,035 IN 3 MONTHS; Accidents Totaled 15,259 for the First Quarter of 1939, Report Reveals | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/concordia-7-nyu-fr-6.html | Concordia 7, N.Y.U. Fr. 6 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/some-flags-of-fair-found-made-in-japan-manufacturers-protests-bring.html | SOME FLAGS OF FAIR FOUND MADE IN JAPAN; Manufacturers' Protests Bring Inquiry by Officials | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/duke-beats-army-on-daviss-hit-53-single-following-triple-by-tipton.html | DUKE BEATS ARMY ON DAVIS'S HIT, 5-3; Single, Following Triple by Tipton, Breaks 3-3 Tie-- W. and M. Tops Navy | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/captain-kaufmans-jumpers-excel-at-newark-dandora-triumphs-at.html | Captain Kaufman's Jumpers Excel at Newark; DANDORA TRIUMPHS AT OPENING SESSION Captain Kaufman Rides Mare to Victory and Martin to Third Place at Newark ERIN'S SON TOPS HUNTERS Audwill Entry Conquers Lord Britain--Maui Girl Is Next in Lightweight Class | True | By Henry R. Ilsley Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/tenement-houses-traded-in-harlem-investor-takes-over-group-of-3.html | TENEMENT HOUSES TRADED IN HARLEM; Investor Takes Over Group of 3 Buildings at 2,144 to 2,148 Seventh Ave. FLATS SOLD IN W.121 ST ST. Bank Disposes of Property at Nos. 219 and 221--Other Deals in Manhattan | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/volcano-is-active-in-chile.html | Volcano Is Active in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/city-pupils-gain-in-reading-tests-elementary-classes-are-above-the.html | CITY PUPILS GAIN IN READING TESTS; Elementary Classes Are Above the Average in Nation for the First Time, Survey Shows PROGRESS LAID TO DRIVE Remedial Groups Organized and the Poorer Students Are Coached Results Being Tabulated Tugwell Warns Audience | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/miss-mary-jester-plans-her-bridal-she-will-be-married-in-early.html | MISS MARY JESTER PLANS HER BRIDAL; She Will Be Married in Early Summer to Richard Barclay Neff of New York SON OF ARMY OFFICER Prospective Bride Graduate of University of Georgia-- He Attended Harvard | True | David Berns | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/premiums-in-year-602542318-net-casualty-companies-report-rise-in.html | PREMIUMS IN YEAR $602,542,318 NET; Casualty Companies Report Rise in Underwriting Gains to $54,595,309 PROFITS IN THIRTEEN LINES Workmen's Compensation Gave Slightly Less Earnings Than in Previous Year | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sec-summon-three-foreign-companies-charging-failure-to-make-annual.html | SEC Summon Three Foreign Companies, Charging Failure to Make Annual Reports | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/marshall-field-earnings-up.html | Marshall Field Earnings Up | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/investing-trusts-hit-on-assets-ebb-sponsors-managers-officers-and.html | INVESTING TRUSTS HIT ON ASSETS' EBB; Sponsors, Managers, Officers and Directors Are Cited in SEC Report to Congress 'INSIDER' SCHEMES SEEN Agency Charges Some Used for Personal Ends--Size of Shrinkages Shown Personal Activities Hit 151 Answered Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hospital-elects-five-broad-street-board-adds-3-lawyers-2-business.html | HOSPITAL ELECTS FIVE; Broad Street Board Adds 3 Lawyers, 2 Business Men | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/worlds-fair-visitors-amazed-by-simplicity-of-science-in-novel.html | World's Fair Visitors Amazed by Simplicity of Science in Novel Demonstration_; SCIENCE MADE EASY BY STUNT EXHIBITS Adult Education Becomes Fun as Manufacturers Show Simplicity of Wonders LOCK'S INNER LIFE BARED Free Nation-Wide 'Party-Line' and Chance to Hear Your Own Voice Also Offered | True | Times Wide World | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/consumer-exhibits-give-many-lessons-though-still-incomplete-they.html | CONSUMER EXHIBITS GIVE MANY LESSONS; Though Still Incomplete, They Show How to Save Time and Money or Make a Budget ECONOMIC DATA DEPICTED Dioramas Explain Sources of Power, Distribution of Wealth -- Bank Set Up at Fair Instruction About Power Complete Banking Service | True | By Kathleen McLaughlin | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/left-fund-to-seeing-eye.html | Left Fund to Seeing Eye | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/trading-softens-in-paris.html | Trading Softens in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/baltic-states-seek-common-attitude-four-foreign-ministers-will-meet.html | BALTIC STATES SEEK COMMON ATTITUDE; Four Foreign Ministers Will Meet in Stockholm Tuesday to Discuss Reply to Reich NEGATIVE ANSWER IS SEEN Scandinavian Nations Anxious to Avoid Involvement With Either Big Power Group | True | Special Cable to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/oddlot-purchases-in-lead.html | Odd-Lot Purchases in Lead | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/profit-basis-seen-killing-education-revolt-against-thought-is.html | PROFIT BASIS SEEN KILLING EDUCATION; 'Revolt Against Thought' Is Putting Mass-Production Into Schools, Scientist Says WARNS OF 'EASY' COLLEGE E.F. Carpenter in Address to Texas Meeting Urges Sharp Return to Mental Discipline Basis for Educational Charge Unique Quality of Students Metal Contamination Found Stone Age Men in Texas | True | By William L. Laurence Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sail-for-navigation-congress.html | Sail for Navigation Congress | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/city-college-routs-nyu-nine-harvard-blanks-columbia-beavers-win-71.html | City College Routs N.Y.U. Nine; Harvard Blanks Columbia; BEAVERS WIN 7-1, WITH 11-HIT ATTACK Three Pitchers Fail to Check C.C.N.Y., Which Avenges a Recent Defeat by N.Y.U. BRESCIA HAS A GOOD DAY Fans Seven in Beating Violet -- Squeeze Plays Produce 3 of Victors' Runs | True | By Louis Effrat | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/bowling-tourney-to-end-tomorrow-leaders-totals-appear-safe-as-late.html | BOWLING TOURNEY TO END TOMORROW; Leaders' Totals Appear Safe as Late Starters Place Far Down in Lists | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/new-bowie-manager-named.html | New Bowie Manager Named | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/pickpocket-bill-held-up-mayor-asks-state-law-doubting-city-has.html | PICKPOCKET BILL HELD UP; Mayor Asks State Law, Doubting City Has Punitive Power | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/school-league-opens-garden-tours-today-nature-group-will-visit-five.html | SCHOOL LEAGUE OPENS GARDEN TOURS TODAY; Nature Group Will Visit Five Places as Series Begins | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sandy-bill-loses-after-nine-in-row-second-to-watersplash-he-is.html | SANDY BILL LOSES AFTER NINE IN ROW; Second to Watersplash, He Is Beaten for First Time Since 1936 in Race at Jamaica EXPLODED TAKES FEATURE Staff Sergeant, Claimed for $1,500 by Wick, Drops Dead During the First Race | True | By Fred van Ness | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/4930422-cleared-by-utility-system-philadelphia-cos-profit-for-year.html | $4,930,422 CLEARED BY UTILITY SYSTEM; Philadelphia Co.'s Profit for Year Reduced | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ciano-to-receive-ribbentrop-today-some-uneasiness-is-caused-in.html | CIANO TO RECEIVE RIBBENTROP TODAY; Some Uneasiness Is Caused in Italy by Visit Because Poland Will Be the Main Topic STRONG COURSE FEARED Rome Realizes That if There Is War It Will Be Over Warsaw --Italy's Backing Necessary No Binding Military Alliance Ministerial Budgets Passed | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/denounced-as-wpa-thief-worker-accused-of-stealing-cement-held-in.html | DENOUNCED AS WPA THIEF; Worker, Accused of Stealing Cement, Held in $750 Bail | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/tigers-overcome-by-yanks-10-to-6-mccarthymen-steal-4-bases-and-also.html | TIGERS OVERCOME BY YANKS, 10 TO 6; McCarthymen Steal 4 Bases and Also Capitalize on Their Nine Free Tickets GREENBERG WASTES NO. 4 Sundra Rescued by Murphy in the Eighth, but Receives Credit for Victory | True | By James P. Dawson Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/jackson-b-pellett-retired-physician-practiced-at-hamburg-nj-as.html | JACKSON B. PELLETT, RETIRED PHYSICIAN; Practiced at Hamburg, N.J., as 'Country Doctor' 62 Years --Dies at Age of 92 BEGAN HIS CAREER IN 1871 Recalled, in Interview, Long Trips on Bad Roads in Horse and Buggy Days | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/denies-monopoly-possible-in-milk-national-dairy-head-testifies.html | DENIES MONOPOLY POSSIBLE IN MILK; National Dairy Head Testifies Industry Is 'Punch Drunk' From Investigations CLASS I PRICE IS PROBLEM T.H. McInnerney Says Regulatory Agencies Should Fixa Sound Rate Basis Holds Prices Too High No Chance to Cure Slump Calls Class 1 Prices Issue | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hutchinson-is-released-tigers-send-rookie-hurler-to-toledo-on.html | HUTCHINSON IS RELEASED; Tigers Send Rookie Hurler to Toledo on Option | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/watson-to-dedicate-exhibit-to-peace-business-machines-display-to-be.html | WATSON TO DEDICATE EXHIBIT TO PEACE; Business Machines Display to Be Opened Today | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/spaniards-go-to-mexico-britons-charter-ship-for-1800-french-urge.html | SPANIARDS GO TO MEXICO; Britons Charter Ship for 1,800-- French Urge Labor Battalions | True | Wireless to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/baltic-states-get-germrn-pact-bids-six-of-them-are-sounded-on.html | BALTIC STATES GET GERMRN PACT BIDS; Six of Them Are Sounded on Non-Aggression Treaties-- Ribbentrop to See Ciano Return of Envoys Foreseen Germany Sounds Out the Baltic States On Concluding of Non-Attack Treaties Reich Acts to Forestall Bloc | True | Wireless to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/981-years-tax-exemption-offered-on-lots-us-navy-leased-puerto-rico.html | 981 Years' Tax Exemption Offered on Lots; U.S. Navy Leased Puerto Rico Land in 1921 | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/williamsbeshany-silocalkins.html | Williams--Beshany; Silo--Calkins | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/bonds-continue-up-over-broad-front-volume-also-increases-with.html | BONDS CONTINUE UP OVER BROAD FRONT; Volume Also Increases, With Public Utilities and Railroads Setting PaceTREASURY LIST IS SLACK But Plus Signs Predominate at Close-- Local Tractions Rise --Curb Is Stronger BOND NOTES | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/votes-size-of-hard-drinks.html | Votes Size of Hard Drinks | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/doctor-made-to-dig-shot-from-killer-forced-at-pistol-point-to-probe.html | DOCTOR MADE TO DIG SHOT FROM KILLER; Forced at Pistol Point to Probe With Razor-Blade and No Anesthetic in Chicago Flat 'PATIENT' IN GUN BATTLE Suspects, Sought for Killing Man, Wounding 2 Policemen, Caught in Detroit Detroit Police Arrest Trio | True | Special to THE NEW YORK TIMES. | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/court-test-opens-on-escort-bureau-license-department-acts-on.html | COURT TEST OPENS ON ESCORT BUREAU; License Department Acts on Complaint of Worker After Dispute With Peckham LATTER PAROLED IN CASE He Insists His Role Is One of Employer, Not Hiring Agent --Squabble Is Related | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sees-c-o-regaining-lost-coal-tonnage-nickel-plate-head-says-mine.html | SEES C. & O. REGAINING LOST COAL TONNAGE; Nickel Plate Head Says Mine Strike Effect Will Not Last | True | | CIB 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/scarborough-11-peekskill-5.html | Scarborough 11, Peekskill 5 | True | Special to THE NEW YORK TIMES. | CIB 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/roosevelt-rejects-a-chat-on-europe-eager-to-avoid-any-step-that.html | ROOSEVELT REJECTS A 'CHAT' ON EUROPE; Eager to Avoid Any Step That Might 'Rock the Boat,' He Will Not Heed 'Pressure' HANDS OFF NEUTRALITY No Special Message or Other Plea on Revision Planned-- Deficiency Bill Signed | True | By Felix Belair Jr. Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/us-tennis-star-sails-miss-jacobs-to-play-in-france-and-at-wimbledon.html | U.S. TENNIS STAR SAILS; Miss Jacobs to Play in France and at Wimbledon | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/letters-to-the-times-trade-encouragement-urged-new-administration.html | Letters to The Times; Trade Encouragement Urged New Administration Policy Suggested as Greatest Aid to Recovery Politics, Not Business Time to Go Ahead Correcting Catholic History First Cathedral Here Was Built in the Suburbs at Prince Street Better Referees Wanted System, if Kept, Should Bar Unwise Judicial Appointments, It Is Argued Wagner Refugee Bill Opposed 'Marse Henry' Up to Date Garnishment Exemption Opposed | True | FRANK CIST.LEO R. RYAN,E.M. OSTROW.RORERT APPLETON,CARL W. ACKERMAN. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/princeton-tops-penn-125-triumphs-at-lacrosse-king-and-naylor-making.html | PRINCETON TOPS PENN, 12-5; Triumphs at Lacrosse, King and Naylor Making Seven Goals | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/28134-lost-auto-tags-in-1938-jersey-tests.html | 28,134 Lost Auto Tags In 1938 Jersey Tests | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/angott-wins-12th-straight.html | Angott Wins 12th Straight | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/musicians-fund-aided-by-parties-many-entertain-at-a-supper-dance.html | MUSICIANS' FUND AIDED BY PARTIES; Many Entertain at a Supper Dance for Charity--Vincent Astors Among Hosts | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/heads-school-press-group.html | Heads School Press Group | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/storms-halt-flight-to-bermuda.html | Storms Halt Flight to Bermuda | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/polands-pavilion-at-the-fair-dedicated-by-count-potocki-envoy.html | Poland's Pavilion at the Fair Dedicated by Count Potocki; Envoy States Nation's Desire for Peace but Readiness for Defense--Whalen Aide Acts On Complaint of High Food Prices POLAND'S PAVILION IS OPENED AT FAIR Greeted by 19-Gun Salute Polish National Holiday | True | By Russell B. Porter | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wahl-directors-reelected.html | Wahl Directors Re-elected | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/child-refugees-opposed-state-loyal-legion-holds-too-many-here-are.html | CHILD REFUGEES OPPOSED; State Loyal Legion Holds Too Many Here Are in Want | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/barrymore-moves-to-tie-up-funds-suit-for-accounting-says-his-wife.html | BARRYMORE MOVES TO TIE UP FUNDS; Suit for Accounting Says His Wife Has $300,000 of His Money--Receiver Asked SEPARATION ACTION, TOO Actor Says That He Has Never Contested a Divorce Before but This Is 'Different' | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/debris-still-fills-pavilion-of-wpa-view-from-the-outside-shows-men.html | DEBRIS STILL FILLS PAVILION OF WPA; View From the Outside Shows Men at Work on Building, Not Yet Open to Public Much Work to Be Done Block North of Trylon | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wheat-sells-off-as-demand-eases-bullish-sentiment-suffers-on.html | WHEAT SELLS OFF AS DEMAND EASES; Bullish Sentiment Suffers on Forecast of Rain in the Drought Areas LOSSES REACH TO 5/8c Corn Follows the Major Cereal With Declines of to c --Oats Are Firmer | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/national-ywca-leader-to-serve-another-year.html | National Y.W.C.A. Leader To Serve Another Year | True | Pach Bros., 1938 | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/in-the-nation-the-state-department-and-our-chief-envoys.html | In The Nation; The State Department and Our Chief Envoys Difficulties of Barter Deal The Case of Ambassador Bullitt | True | By Arthur Krock | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/prr-builds-100-coaches.html | P.R.R. Builds 100 Coaches | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/jean-c-ruggles-of-rye-engaged-betrothal-to-stephen-smith-son-of.html | JEAN C. RUGGLES OF RYE ENGAGED; Betrothal to Stephen Smith, Son of Port Chester Couple, Is Announced SHE IS STUDENT AT FINCH Prospective Bridegroom Was Graduated From Harvard-- Estelle Silo to Wed | True | Delar | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ftc-orders-bakers-to-quit-brokerage-association-service-agency.html | FTC ORDERS BAKERS TO QUIT BROKERAGE; Association, Service Agency, Members Held Guilty Under Patman Act 3 MILLERS ALSO ARE CITED They Must Cease Paying Fees to Trade Body on Sales to Membership | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/would-add-two-directors.html | Would Add Two Directors | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/son-born-to-ashers.html | Son Born to Ashers | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/britain-spurs-food-output.html | Britain Spurs Food Output | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/six-britons-ordered-to-leave-germany-london-journalist-one-of-those.html | SIX BRITONS ORDERED TO LEAVE GERMANY; London Journalist One of Those Ousted in Retaliation | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/manhattan-transfers-bronx-auction-result-by-james-r-murphy.html | MANHATTAN TRANSFERS; BRONX AUCTION RESULT By JAMES R. MURPHY | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/british-pharmacists-get-code-of-conduct-rules-on-advertising-and.html | BRITISH PHARMACISTS GET CODE OF CONDUCT; Rules on Advertising and Other Trade Practices Issued | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/bond-issue-taken-by-banking-group-500000-loan-of-cranston-ri.html | BOND ISSUE TAKEN BY BANKING GROUP; $500,000 Loan of Cranston, R.I., Reoffered to Yield From 0.80 to 2.50% $3,000,000 WARRANT SALE Bankamerica Company Pays a Premium for California Relief Obligations State of California New York School District Walla Walla, Wash. Dedham, Mass. Watertown, N.Y. Waltham, Mass. Schuyler County, N.Y. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/would-curb-dutch-press-justice-minister-presents-bill-for.html | WOULD CURB DUTCH PRESS; Justice Minister Presents Bill for Suppression Powers | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mitropoulos-to-give-world-fair-concert-greek-conductor-will-direct.html | MITROPOULOS TO GIVE WORLD FAIR CONCERT; Greek Conductor Will Direct the Philharmonic on May 26 | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/samuel-thomas-noted-after-retiring-at-81-for-making-grandfather.html | SAMUEL THOMAS; Noted, After Retiring at 81, for Making Grandfather Clocks | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mguinness-plea-stirs-politicians-but-rumors-he-had-named-judges-and.html | M'GUINNESS PLEA STIRS POLITICIANS; But Rumors He Had Named Judges and Others in Crime Are Denied by Amen | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/rail-men-discuss-legislative-bills-association-members-consider.html | RAIL MEN DISCUSS LEGISLATIVE BILLS; Association Members Consider Bond Interest and Court | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/columbia-checked-by-harvard-3-to-0-healey-stops-lions-with-one.html | COLUMBIA CHECKED BY HARVARD, 3 TO 0; Healey Stops Lions With One Hit--Crimson Takes Sole Hold on League Lead Drives Liner to Right Play at Fast Pace | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/rochester-7-colgate-3.html | Rochester 7, Colgate 3 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/double-by-ripple-turns-back-reds-pinch-hit-scores-seeds-then-jurges.html | DOUBLE BY RIPPLE TURNS BACK REDS; Pinch Hit Scores Seeds, Then Jurges Singles as Giants Take Weird Contest, 6-4 HURLERS FAR OFF FORM Three Wild Pitches, Balk and Many Walks in Game--Frey and Myers Get Homers Reds Fall to Third A Very Good Idea Still to Finish a Game The box score: | True | By Arthur J. Daley | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/buys-chicago-store-site-marshall-field-pays-15000000-for-state.html | BUYS CHICAGO STORE SITE; Marshall Field Pays $15,000,000 for State Street Land | True | Special to THE NEW YORK TIMES. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/heelfly-is-victor-with-pompoon-5th-vanderbilt-wins-second-stake-in.html | HEELFLY IS VICTOR, WITH POMPOON 5TH; Vanderbilt Wins Second Stake in Row at Pimlico-- Sapelo First in Steeplechase Churchill Downs Results LOUISVILLE, KY. By The Associated Press. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/plymouth-beats-norwich-city.html | Plymouth Beats Norwich City | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/danzig-poles-mark-day.html | Danzig Poles Mark Day | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ready-for-the-fair.html | READY FOR THE FAIR | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/will-not-push-railholding-bill.html | Will Not Push Rail-Holding Bill | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ship-strikers-get-gas-mask-supply-pickets-who-were-dispersed-at.html | SHIP STRIKERS GET GAS MASK SUPPLY; Pickets, Who Were Dispersed at Everett, Mass., With Tear Bombs, Lay in Stock EIGHT BARRED FROM LINE Members of Civil Liberties League, Heads Shrouded, Are Turned Away | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/land-on-supports-roosevelts-move-to-preserve-peace-he-risks.html | LAND ON SUPPORTS ROOSEVELT'S MOVE TO PRESERVE PEACE; He Risks Crossing Party Lines to Announce Position 'the Republic Deserves' SAYS NEUTRALITY IS GONE He Tells Methodists We Have Acted Like a 'Sucker' in 'Emotional' Foreign Policy Risks "Crossing Party Lines" LANDON SUPPORTS ROOSEVELT MOVE Predicts "Dough Boy" Aid Urges Preparedness Policy | True | By John L. Underhill Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/la-follette-hits-labor-law-change-says-afl-proposal-would-let.html | LA FOLLETTE HITS LABOR LAW CHANGE; Says A.F.L. Proposal Would Let Employers Choose Union for Workers LABOR BOARD IS ATTACKED Federation Counsel Asserts at Senate Hearing It Has Made C.I.O. a 'Pet' Senator Warns of Pressure Thomas Refers to "Spies" | True | By Louis Stark Special To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/honor-guests-at-dinner-frederik-and-ingrid-entertained-by-danish.html | HONOR GUESTS AT DINNER; Frederik and Ingrid Entertained by Danish Organizations | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/iron-production-decreased-in-april-daily-average-12-below-march-but.html | IRON PRODUCTION DECREASED IN APRIL; Daily Average 12 % Below March, but 68 3/8% Above 1938 | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/golf-prize-taken-by-mrs-torgerson-lakeville-star-cards-93-to-win.html | GOLF PRIZE TAKEN BY MRS. TORGERSON; Lakeville Star Cards 93 to Win Long Island Group's Opening Tournament | True | By Maureen Orcutt Special To the New York Times.times Wide World | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/will-address-municipal-forum.html | Will Address Municipal Forum | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/news-of-the-stage-billy-roses-aquacade-opens-tonight-at-the-fair.html | NEWS OF THE STAGE; Billy Rose's 'Aquacade' Opens Tonight at the Fair--'Clean Beds' Scheduled for Week of May 22 Greenwoods Go to Australia Stage Set Prize Offered | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/richard-cogan-veteran-of-fredericksburg-and-antietam-was-93.html | RICHARD COGAN; Veteran of Fredericksburg and Antietam Was 93 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ocean-travelers-son-for-robert-weavers.html | Ocean Travelers; Son for Robert Weavers | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/litvinoffs-health-was-undermined-when-eluding-the-czarist-police-he.html | Litvinoff's Health Was Undermined When Eluding the Czarist Police; He Walked 20 Miles With 150 Pistols Through Forest in Midst of Winter--Feared Trip to Washington Because of Weakened Heart | True | By Walter Duranty Special Cable To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/daniel-b-kaplans-have-son.html | Daniel B. Kaplans Have Son | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/prize-lincoln-art-banished-at-fair-statue-of-lincoln-that-has-been.html | PRIZE LINCOLN ART BANISHED AT FAIR; STATUE OF LINCOLN THAT HAS BEEN REMOVED AT FAIR | True | Black Star | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/negative-reply-foreseen.html | Negative Reply Foreseen | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/8-priests-ordained-in-jersey.html | 8 Priests Ordained in Jersey | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/rigid-food-and-drug-import-regulations-require-consuls-statement-of.html | Rigid Food and Drug Import Regulations Require Consul's Statement of Compliance | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/princes-honor-qualters-presidents-bodyguard-receives-royal-gifts.html | PRINCES HONOR QUALTERS; President's Bodyguard Receives Royal Gifts From Visitors | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/stamford-to-have-fair-junior-league-sponsors-event-for-welfare.html | STAMFORD TO HAVE FAIR; Junior League Sponsors Event for Welfare Activities | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/street-garages.html | STREET GARAGES | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fire-captain-dies-fighting-blaze.html | Fire Captain Dies Fighting Blaze | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/revival-of-league-over-danzig-foreseen-diplomats-study-possibility.html | REVIVAL OF LEAGUE OVER DANZIG FORESEEN; Diplomats Study Possibility of Its Being Factor in Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/red-sox-with-auker-subdue-indians-51-cleveland-held-to-five-hits.html | RED SOX, WITH AUKER, SUBDUE INDIANS, 5-1; Cleveland Held to Five Hits--Vosmik, Foxx Batting Stars | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/major-general-hughes-assigned-to-post-here.html | Major General Hughes Assigned to Post Here | True | U.S. Signal Corps, 1939 | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/bar-to-strike-alleged-sailors-contend-they-were-kept-from-united.html | BAR TO STRIKE ALLEGED; Sailors Contend They Were Kept From United States Ports | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wood-field-and-stream-fund-for-bridge-building-sound-future-program.html | Wood, Field and Stream; Fund for Bridge Building Sound Future Program One From the Grange | True | By Raymond R. Camp | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/35000ton-warship-launched-by-british-prince-of-wales-built-in-two.html | 35,000-TON WARSHIP LAUNCHED BY BRITISH; Prince of Wales, Built in Two Years, Carries Ten 14-Inch Guns | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/first-lady-at-art-show-unrecognized-on-arrival-at-outdoor-sculpture.html | FIRST LADY AT ART SHOW; Unrecognized on Arrival at Outdoor Sculpture Exhibition | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/assembly-favors-adjourning-may-12-sends-resolution-to-senate.html | ASSEMBLY FAVORS ADJOURNING MAY 12; Sends Resolution to Senate, Winning Assurance There of Hearty Cooperation SALES TAX AN OBSTACLE Question May Cause Week's Delay--Five Emergency Levies Are Continued | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/w-and-m-4-navy-1.html | W. and M. 4, Navy 1 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/shanghai-fears-pressure.html | Shanghai Fears Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sickles-cornell-halts-penn-9-to-6-ties-score-with-triple-then.html | SICKLES, CORNELL, HALTS PENN, 9 TO 6; Ties Score With Triple, Then Tallies Deciding Run on Brown's Single | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By James R. Murphy | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/parliament-hails-king-george-and-queen-loyal-addresses-voted-on-eve.html | Parliament Hails King George and Queen; 'Loyal Addresses' Voted on Eve of Voyage; Tagore to Be Honored Here | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/against-south-on-rates-twelve-northern-states-ask-icc-to-dismiss.html | AGAINST SOUTH ON RATES; Twelve Northern States Ask I.C.C. to Dismiss Freight Plea | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/judge-black-foe-of-sitdowners-michigan-jurist-succumbs-at-flint-at.html | JUDGE BLACK, FOE OF SIT-DOWNERS; Michigan Jurist Succumbs at Flint at Age of 85 to Illness of 11 Weeks | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/miss-mittendorf-is-affianced-here-engagement-of-lenox-alumna-to.html | MISS MITTENDORF IS AFFIANCED HERE; Engagement of Lenox Alumna to Edmund L.G. Zalinski Announced by Parents | True | Pach Bros. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/jersey-making-progress-in-public-housing-17-lowrental-projects-are.html | Jersey Making Progress in Public Housing; 17 Low-Rental Projects Are Well Advanced | True | By Lee E. Cooper | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fordham-band-to-play-sousa-fund-drive-to-be-opened-tonight-in.html | FORDHAM BAND TO PLAY; Sousa Fund Drive to Be Opened Tonight in Carnegie Hall | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/japan-charges-us-plan-to-invade-the-pacific.html | Japan Charges U.S. Plan To 'Invade' the Pacific | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/lisbon-honors-portuguese-navy.html | Lisbon Honors Portuguese Navy | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/2-belgians-held-in-tokyo-charges-are-connected-with-currency.html | 2 BELGIANS HELD IN TOKYO; Charges Are Connected With 'Currency Matters' | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mrs-mcarter-buried-son-and-daughter-at-services-for-former-mrs.html | MRS. M'CARTER BURIED; Son and Daughter at Services for Former Mrs. Hewitt | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/pawling-routs-kent-as-talcott-excels-wins-by-133-hurler-fanning-22.html | PAWLING ROUTS KENT AS TALCOTT EXCELS; Wins by 13-3, Hurler Fanning 22 Men--Other Contests | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/polish-issue-stressed-soviet-army-said-to-have-opposed-litvinoff-on.html | POLISH ISSUE STRESSED; Soviet Army Said to Have Opposed Litvinoff on Accord | True | By Augur Special Cable To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/washington-finds-soviet-move-grave-litvinoffs-resignation-held.html | WASHINGTON FINDS SOVIET MOVE GRAVE; Litvinoff's Resignation Held Significant Development in Face of European Crisis BUT OFFICIALS ARE IN DARK Reports in Capital Were to the Effect Troyanovsky Might Get Foreign Post | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/clash-over-site-for-queens-school-marshall-opposes-civic-groups-at.html | CLASH OVER SITE FOR QUEENS SCHOOL; Marshall Opposes Civic Groups at Meeting of City Planning Commission | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/berlin-list-closes-mixed.html | Berlin List Closes Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/mass-state-8-amherst-4.html | Mass. State 8, Amherst 4 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/topics-in-wall-street-the-banking-figures-most-new-city-bonds-sold.html | TOPICS IN WALL STREET; The Banking Figures Most New City Bonds Sold Coffee Oil Company Earnings Steel Salaries Railway Merger Approved | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/spellacy-denies-splitting-12500-hartford-mayor-testifies-he-assumed.html | SPELLACY DENIES SPLITTING $12,500; Hartford Mayor Testifies He Assumed Waterbury Hired Him 'as a Lawyer' TURNED FEES INTO FIRM Alcorn Has 262 Proof Sheets of Trust Company Identified for Use as Exhibits | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/st-johns-tennis-victor-beats-manhattan-in-varsity-and-freshman.html | ST. JOHN'S TENNIS VICTOR; Beats Manhattan in Varsity and Freshman Matches | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/suicide-jumps-24-floors-atlantic-city-retailer-plunges-from-hotel.html | SUICIDE JUMPS 24 FLOORS; Atlantic City Retailer Plunges From Hotel Window | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/business-leasing-brisk-in-midtown-demand-for-space-in-grand-central.html | BUSINESS LEASING BRISK IN MIDTOWN; Demand for Space in Grand Central District Reflected in Brokers' Reports UNIT FOR BRONZE CONCERN McKesson & Robbins, Inc., Sign for an Additional Floor in 115 East 44th St. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/planetarium-visits-drop-521942-attendance-in-year-is-decline-of-9.html | PLANETARIUM VISITS DROP; 521,942 Attendance in Year Is Decline of 9%, Report Shows | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/oppose-betting-measure-jersey-women-voters-take-stand-at-asbury.html | OPPOSE BETTING MEASURE; Jersey Women Voters Take Stand at Asbury Convention | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/utility-inquiry-pushed.html | Utility Inquiry Pushed | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/streicher-is-operated-on.html | Streicher Is Operated On | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/slovak-annexation-by-hungary-rumored-government-denies-move-but-a.html | SLOVAK ANNEXATION BY HUNGARY RUMORED; Government Denies Move, but a Drastic Change Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/miss-mary-stanley-descendant-of-salem-settlers-was-99taught-for-55.html | MISS MARY STANLEY; Descendant of Salem Settlers Was 99--Taught for 55 Years | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/kidnappers-get-2-years-mitchell-and-schwartz-jailed-in-abduction-of.html | KIDNAPPERS GET 2 YEARS; Mitchell and Schwartz Jailed in Abduction of Katz Boy | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/herbert-hoover-here-expresident-on-business-trip-will-visit-the.html | HERBERT HOOVER HERE; Ex-President on Business Trip --Will Visit the Fair | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/a-change-for-luck.html | A CHANGE FOR LUCK? | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/praises-hitler-for-airplane-aid.html | 'Praises' Hitler for Airplane Aid | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hugh-drums-honor-admiral-johnson-give-reception-on-governors-island.html | HUGH DRUMS HONOR ADMIRAL JOHNSON; Give Reception on Governors Island for Commander of Atlantic Squadron REVIEW OF TROOPS HELD Guests Include Officers of Army and Navy, Civic and Social Leaders | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/new-bid-to-berlin-chamberlain-says-he-is-ready-for-joint-vows-of.html | NEW BID TO BERLIN; Chamberlain Says He Is Ready for Joint Vows of Non-Aggression 'APPEASEMENT' TALK RISES Danzig Viewed as 'Not Worth War'-- Apprehension Caused by Litvinoff's Withdrawal British Have Been Confident Alliance Offer Not Rejected CHAMBERLAIN READY FOR OFFER TO REICH Offer Made in Reply to Question New "Appeasement" Arguments Eden Urges Pact With Soviet | True | By Ferdinad Kuhn Jr. Wireless To the New York Times. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/financial-markets-stocks-rise-impressively-to-highest-levels-since.html | FINANCIAL MARKETS; Stocks Rise Impressively to Highest Levels Since March; Bonds Also Better--Wheat Off | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/woods-easy-victor-in-bout-with-blair-drops-rival-for-8-in-first-at.html | WOODS EASY VICTOR IN BOUT WITH BLAIR; Drops Rival for 8 in First at the Garden and Is Master Rest of Way SCALZO TAKES SEMI-FINAL Gains Verdict Over Dell 'Orto -- Fontana Stops Sharkey in 6th--Stolz Triumphs | True | By Joseph C. Nichols | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/budge-again-defeats-perry.html | Budge Again Defeats Perry | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dodgers-purchase-lary-from-indians-price-not-announced-but-is.html | DODGERS PURCHASE LARY FROM INDIANS; Price Not Announced, but Is Believed Higher Than the Waiver Figure of $7,500 ONCE A YANKEE INFIELDER Not Planning to Bench Himself, Durocher Says--Cubs Play at Ebbets Field Today | True | By Roscoe McGowen | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/turns-down-colgate-offer.html | Turns Down Colgate Offer | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/power-output-drops-more-than-seasonally-five-areas-increase-gains.html | Power Output Drops More Than Seasonally; Five Areas Increase Gains Over Year Ago | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/attacks-newark-levy-sun-oil-co-challenges-26000000-personalty.html | ATTACKS NEWARK LEVY; Sun Oil Co. Challenges $26,000,000 Personalty Assessment | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/west-indians-play-draw-start-english-tour-in-oneday-match-with.html | WEST INDIANS PLAY DRAW; Start English Tour in One-Day Match With Ames's Cricketers | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/rumania-makes-offer-of-debt-settlement-note-to-hull-however-does.html | RUMANIA MAKES OFFER OF DEBT SETTLEMENT; Note to Hull, However, Does Not Include Specific Proposal | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/costa-rica-against-canal-will-insist-on-respect-for-her-rights-in.html | COSTA RICA AGAINST CANAL; Will Insist on Respect for Her Rights in Nicaraguan Project | True | Special Cable to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/70c-minimum-in-canada-western-wheat-farmers-win-partial-victory.html | 70C MINIMUM IN CANADA; Western Wheat Farmers Win Partial Victory Over East | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/identified-after-croton-plunge.html | Identified After Croton Plunge | True | Special to THE NEW YORK TIMES. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/clothing-for-fall-selling-actively-some-chicago-producers-book-unit.html | CLOTHING FOR FALL SELLING ACTIVELY; Some Chicago Producers Book Unit Sales 30% Ahead of Last Year's Volume ROUGH TEXTURES SOUGHT British Tweeds, in Popular Range Because of Treaty, Meet Good Response | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/gets-salzburg-post-van-hoogstraten-named-as-new-conductor-of.html | GETS SALZBURG POST; Van Hoogstraten Named as New Conductor of Orchestra | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/sightseers-buses-put-under-new-curbs-charges-time-of-leaving-must.html | Sightseers' Buses Put Under New Curbs; Charges, Time of Leaving Must Be Posted | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/schwarzkopf-sues-for-pension.html | Schwarzkopf Sues for Pension | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/asserts-bund-has-500000-dies-committee-aide-says-at-purdue-it-is.html | ASSERTS BUND HAS 500,000; Dies Committee Aide Says at Purdue 'It Is Happening Here' | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/early-buying-season-for-furs-predicted-fair-changed-styles-will.html | EARLY BUYING SEASON FOR FURS PREDICTED; Fair, Changed Styles Will Spur Activity, White Says | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/java-sugar-exports-rise.html | Java Sugar Exports Rise | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/amsterdam-session-quiet.html | Amsterdam Session Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/more-building.html | MORE BUILDING | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/ce-bixby-wins-bank-post-he-becomes-president-of-trust-company-in.html | C.E. BIXBY WINS BANK POST; He Becomes President of Trust Company in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/athletics-sign-mcnamara.html | Athletics Sign McNamara | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/grumman-aircraft-orders-up.html | Grumman Aircraft Orders Up | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/homebound-fair-visitors-prefer-the-citys-subway.html | Home-Bound Fair Visitors Prefer the City's Subway | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/santa-fe-buys-engines-orders-31-oilelectric-switching-and-train.html | SANTA FE BUYS ENGINES; Orders 31 Oil-Electric Switching and Train Locomotives | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/moves-to-end-jam-on-neutrality-act-house-committee-will-draft-new.html | MOVES TO END JAM ON NEUTRALITY ACT; House Committee Will Draft New Proposal Instead of Waiting on the Senate SOME IMPATIENCE SHOWN Father Walsh of Georgetown Suggests Letting the Present Law Take Its Course | True | By Harold B. Hinton Special To the New York Times. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/canadian-pacifics-prospects-instill-confidence-beatty-says-chairman.html | Canadian Pacific's Prospects Instill Confidence, Beatty Says; Chairman Holds Road Serves One of World's Best Fields for Expansion, in His Annual Address--Earnings Are Steady Earnings Hold Steady | True | By the Canadian Press. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/shifts-in-holdings-announced-by-sec-jack-l-warner-an-officer.html | SHIFTS IN HOLDINGS ANNOUNCED BY SEC; Jack L. Warner, an Officer, Purchases 8,500 Shares of Warner Bros. Pictures SALE BY J.P. MORGAN & CO. Banking House Disposes of 2,600 Shares of Phelps Dodge --Other Transactions | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/womens-pageant-today-goodwill-program-will-be-held-in-temple-of.html | WOMEN'S PAGEANT TODAY; Good-Will Program Will Be Held in Temple of Religion | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/danish-heir-happy-as-plain-sightseer-full-of-questions-and-energy.html | DANISH HEIR HAPPY AS PLAIN SIGHTSEER; Full of Questions and Energy, He Tours Fair's Exhibits for Six Hours Incognito WIFE WITH HIM IN MORNING Television Conversation 'One of Most Thrilling Things' to Her--He Likes Machinery Arrive Early From Manhattan Wants to See Machinery | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fifty-years-in-ministry-jubilee-of-dr-william-popcke-to-be-marked.html | FIFTY YEARS IN MINISTRY; Jubilee of Dr. William Popcke to Be Marked Tonight | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fire-department.html | Fire Department | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hardy-retains-office-president-among-six-renamed-by-squash-racquets.html | HARDY RETAINS OFFICE; President Among Six Renamed by Squash Racquets Group | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/head-of-drug-firm-rents-large-suite-ma-block-engages-apartment-in.html | HEAD OF DRUG FIRM RENTS LARGE SUITE; M.A. Block Engages Apartment in 1,175 Park Ave. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/cut-in-payroll-tax-for-job-insurance-is-put-up-to-house-ways-and.html | CUT IN PAYROLL TAX FOR JOB INSURANCE IS PUT UP TO HOUSE; Ways and Means Committee Acts to Permit Saving if States' Reserves Are Adequate TO LIMIT SALARIES LEVY Annual Pay Over $3,000 Would Be Exempt--Old-Age Benefits Would Start Next Year Further Exemptions Backed Chairman Doughton's Statement CUT IN PAYROLL TAX IS PUT UP TO HOUSE | True | By Henry N. Dorris Special To the New York Times.times Wide World | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/kober-medal-won-by-dr-gh-whipple-rochester-man-gets-american.html | KOBER MEDAL WON BY DR. G.H. WHIPPLE; Rochester Man Gets American Physicians' Award for Service to Medicine GROUP FILLS 8 VACANCIES Association, With Membership Limited to 225, Elects Dr. G.B. Webb President | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/store-tenant-rents-midtown-structure-chock-full-onuts-in-500000.html | STORE TENANT RENTS MIDTOWN STRUCTURE; Chock Full O'Nuts in $500,000 Deal for 439 Seventh Ave. | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/guilty-of-wpa-job-plotting.html | Guilty of WPA Job Plotting | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/details-of-exchange-of-stock.html | Details of Exchange of Stock | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/son-born-to-john-bennetts.html | Son Born to John Bennetts | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/fordham-blanks-upsala-5-to-0-grosso-allowing-only-two-hits-senior.html | Fordham Blanks Upsala, 5 to 0, Grosso Allowing Only Two Hits; Senior Pitches Perfect Ball Until Ritchie Singles in 6th--Wesleyan, Rochester and Massachusetts State Triumph | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/jews-future-weighed-schaap-says-it-depends-on-status-of-nations.html | JEWS' FUTURE WEIGHED; Schaap Says It Depends on Status of Nations | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/senators-down-browns-18hit-onslaught-brings-1110-victorynewsom.html | SENATORS DOWN BROWNS, 18-Hit Onslaught Brings 11-10 Victory--Newsom Routed | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/williams-11-trinity-4.html | Williams 11, Trinity 4 | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/rooming-houses-get-assurance-of-moss-licenses-to-be-issued-if-there.html | ROOMING HOUSES GET ASSURANCE OF MOSS; Licenses to Be Issued if There Is No Fire or Health Danger | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/alleghany-deal-to-be-settled-soon-young-says-group-will-not.html | ALLEGHANY DEAL TO BE SETTLED SOON; Young Says Group Will Not Relinquish Its Hold on the Holding Company NOTE IS DUE TOMORROW Management Slate Elected at Annual Meeting--New Director Is Added | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/heads-drug-producers-sd-clough-of-chicago-named-nlra-changes-asked.html | HEADS DRUG PRODUCERS; S.D. Clough of Chicago Named --NLRA Changes Asked | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/tributes-to-walsh-in-broadcast-here-massage-by-la-guardia-read.html | TRIBUTES TO WALSH IN BROADCAST HERE; Massage by La Guardia Read, Lauding Lawyer as Foe of Injustice Everywhere AID TO IRISH RECALLED Message From de Valera Sent to Widow--Labor Leaders Add Their Praises Their Association Recalled Private Services Held | True | | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/strikers-on-airline-ordered-to-return-mechanics-union-head-says.html | STRIKERS ON AIRLINE ORDERED TO RETURN; Mechanics Union Head Says, However, Strike Is Not Over | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/london-wool-sales.html | London Wool Sales | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/wider-coal-tieup-near-as-talks-fail-stoppage-in-five-other-states.html | WIDER COAL TIE-UP NEAR AS TALKS FAIL; Stoppage in Five Other States Is Due to Start Tonight-- Legal Issue a Barrier ANTHRACITE CUT IS ASKED Counter-Proposals Irk Miners --Truce Keeping 100,000 at Work to Expire Wage Cut Is Demanded Legality of Offer Questioned Miners Ready to Act | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/new-organist-at-cornell.html | New Organist at Cornell | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/hundreds-killed-in-chungking-raid-other-hundreds-injured-as-45.html | HUNDREDS KILLED IN CHUNGKING RAID; Other Hundreds Injured as 45 Japanese Planes Cause Huge Damage in China's Capital U.S. EMBASSY SUFFERS Windows There Broken-- Fires Spring Up in City--300 Are Buried by One Bomb Government Buildings Ignored Building Buries 300 Refugees | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/connecticut-woman-is-104.html | Connecticut Woman Is 104 | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/general-motors-in-report-to-employes-says-that-jobs-depend-on.html | General Motors in Report to Employes Says That 'Jobs Depend on Customers' | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/us-likely-to-resist-move.html | U.S. Likely to Resist Move | True | Special to THE NEW YORK TIMES. | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/jane-witherspoon-to-be-bride-june-15-lists-six-attendants-for-her.html | JANE WITHERSPOON TO BE BRIDE JUNE 15; Lists Six Attendants for Her Marriage to R.J. Brewster Peter Carpenters Have Child Son to Mrs. J.E. Thompson | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/parochial-bus-bill-is-passed.html | Parochial Bus Bill Is Passed | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414401 |
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/reichs-creditors-in-berlin-parley-two-new-york-bankers-are-not.html | REICH'S CREDITORS IN BERLIN PARLEY; Two New York Bankers Are Not Expected to Do More Than Prolong Pact Again GERMANY SEEKING CREDITS Billion Marks Needed Because War Preparedness Caused Big Excess of Imports Billion Marks Needed New Obstacles to Settlement | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-04 | 1939-05-04 | https://www.nytimes.com/1939/05/04/archives/crocker-service-attended-by-500-rector-emeritus-of-church-of-the.html | CROCKER SERVICE ATTENDED BY 500; Rector Emeritus of Church of the Epiphany Here Honored by Many Colleagues WAR VETERANS AT RITES Military Groups for Which Clergyman Had Served as Chaplain Represented | True | | C1B 414401 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/imprudent-victor-over-arden-lass-annexes-masquerader-stakes-at.html | IMPRUDENT VICTOR OVER ARDEN LASS; Annexes Masquerader Stakes at Pimlico for Seventh Triumph in Eight Races | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/poland-to-reject-demands-today-but-will-leave-door-open-to-reich.html | Poland to Reject Demands Today, But Will Leave Door Open to Reich; Foreign Minister Will Reply in Parliament to Call for Return of Danzig to Germany and for a Road Across Pomorze | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/news-of-markets-in-european-cities-most-stocks-decline-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Stocks Decline in London as Litvinoff's Resignation Unsettles Exchanges LIST IN PARIS IRREGULAR Amsterdam Session Quiet and Fluctuations Are Restricted --Shares Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/estimate-of-cotton-involved-bymess-major-role-bared.html | Estimate of Cotton Involved; Byrnes's Major Role Bared | True | By Charles W. Hurd Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/girls-service-club-dines.html | Girls Service Club Dines | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/produce-exchange-slate-jj-odonohoe-nominated-for-election-as.html | PRODUCE EXCHANGE SLATE; J.J. O'Donohoe Nominated for Election as President | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/no-curtsy-to-royalty-first-lady-cites-rule.html | No Curtsy to Royalty; First Lady Cites Rule | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/japan-tells-axis-alliance-decision-reply-to-german-and-italian.html | JAPAN TELLS AXIS ALLIANCE DECISION; Reply to German and Italian Ministers Is Believed to Have Been Negative U.S. ATTITUDE A FACTOR Fear of Forcing Britain Into a Pact With Russia Also a Weighty Consideration | True | By Hugh Byas Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/stolen-safe-recovered-seized-in-an-auto-after-driver-passes-a-red.html | STOLEN SAFE RECOVERED; Seized in an Auto After Driver Passes a Red Light | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/johns-hopkins-celebrates.html | JOHNS HOPKINS CELEBRATES | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/friends-of-winship-demand-he-remain-see-ickes-trying-to-force-out.html | FRIENDS OF WINSHIP DEMAND HE REMAIN; See Ickes Trying to Force Out Puerto Rican Governor | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/muhlenberg-9-lehigh-5.html | Muhlenberg 9, Lehigh 5 | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/hardwood-lumber-sales-dip-12.html | Hardwood Lumber Sales Dip 12% | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/new-key-is-found-to-atomic-energy-actinouranium-is-credited-with.html | NEW KEY IS FOUND TO ATOMIC ENERGY; Actino-Uranium Is Credited With Power to Release Largest Store Known on Earth A 'PHILOSOPHER'S STONE' When Separated in Pure Form It Can Yield 235 Billion Volts Per Atom of Its Own | True | By William L. Laurence Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wool-mills-blame-pact-for-imports-shipments-from-great-britain-rose.html | WOOL MILLS BLAME PACT FOR IMPORTS; Shipments From Great Britain Rose 90%, According to Data Cited by Producers FINE WORSTEDWARE HIT But Treaty Proponents Call Comparison Unfair Because of General Trade Gain | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/betty-warner-engaged-daughter-of-film-company-head-fiancee-of.html | BETTY WARNER ENGAGED; Daughter of Film Company Head Fiancee of Milton Sperling | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/gatineau-power-dividend.html | Gatineau Power Dividend | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/national-guard-orders.html | National Guard Orders | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/promoted-by-the-rock-island.html | Promoted by the Rock Island | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/feldman-stops-gevinson.html | Feldman Stops Gevinson | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/chosen-by-president-as-envoy-to-argentina.html | Chosen by President As Envoy to Argentina | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/presidents-mother-to-be-guest.html | President's Mother to Be Guest | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/italian-veterans-quit-fidac.html | Italian Veterans Quit Fidac | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/germans-in-estonia-active.html | Germans in Estonia Active | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/may-cotton-sells-at-new-top-figure-aggressive-covering-of-trade.html | MAY COTTON SELLS AT NEW TOP FIGURE; Aggressive Covering of Trade Obligations in Old Crop Leaves Closing Mixed LIVERPOOL MARKET RISES Advance Widens Spread With New York to 102 Points Against 50 Last Week | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/budge-wins-for-248-lead.html | Budge Wins for 24-8 Lead | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/extends-time-on-oil-deal.html | Extends Time on Oil Deal | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/two-bills-to-curb-racial-bias-passed-measures-covering-stores-and.html | TWO BILLS TO CURB RACIAL BIAS PASSED; Measures Covering Stores and Elevators and Civil Service Are Sent to Governor CITY AUTO PLAN ADOPTED Coudert Bill Requires Storage in Apartment Houses--Aimed at Night Parking | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/la-salle-trackmen-first.html | La Salle Trackmen First | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ickes-defends-pwa-costs-he-refuses-to-discuss-charges-of.html | ICKES DEFENDS PWA COSTS; He Refuses to Discuss Charges of Extravagance on WPA | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/bauers-of-pirates-checks-phils-64-gives-one-hit-after-going-to.html | BAUERS OF PIRATES CHECKS PHILS, 6-4; Gives One Hit After Going to Mound in the Fifth--Tobin and Rizzo Get Homers | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ellie-burns-wed-to-lee-eighmy-jr-ceremony-in-chapel-of-church-of.html | ELLIE BURNS WED TO LEE EIGHMY JR.; Ceremony in Chapel of Church of Transfiguration Here Is Followed by Reception NELL WHITE IS ATTENDANT Bride a Great-Granddaughter of the Late Chief Justice of Alabama High Court | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/track-list-shows-coast-marks-best-far-westerners-excel-both-in-aau.html | TRACK LIST SHOWS COAST MARKS BEST; Far Westerners Excel Both in A.A.U. and Collegiate Comparison for Year JEFFREY ACE AT FURLONG Star at Three Distances Has Run 220 in 0:20.8--Milers Topped by Cunningham | True | By Joseph M. Sheehan | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/poor-crop-news-sends-wheat-up-general-buying-develops-in-the.html | POOR CROP NEWS SENDS WHEAT UP; General Buying Develops in the Afternoon and Leaves List to 1 1/8c Higher MORE FIELDS ABANDONED Corn Advances in Sympathy With Major Cereal--Oats and Soy Beans Strong | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/chaperau-penalty-for-smuggling-cut-sentence-reduced-from-five-years.html | CHAPERAU PENALTY FOR SMUGGLING CUT; Sentence Reduced From Five Years to Two With Allowance for Time Spent in Cell HIS $5,000 FINE STANDS Court Commutes Term in Return for His Aid in Lauer,Benny and Burns Cases | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/paris-rumors-say-strife-hits-italy-over-germans.html | Paris Rumors Say Strife Hits Italy Over Germans | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/backs-presidents-foreign-views.html | Backs President's Foreign Views | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/soviet-ends-curb-on-outgoing-news-but-it-warns-correspondents-of.html | SOVIET ENDS CURB ON OUTGOING NEWS; But It Warns Correspondents of Expulsion for Hostile or Damaging Dispatches LITVINOFF MOVE MYSTERY Foreign Office Vouchsafes No Explanation of Foreign Commissar's Retirement | True | By Harold Denny Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/awards-to-nyu-women-36-letters-granted-with-six-special-athletic.html | AWARDS TO N.Y.U. WOMEN; 36 Letters Granted With Six Special Athletic Prizes | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/building-gained-last-month.html | Building Gained Last Month | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/china-to-cut-imports-of-luxury-articles-premier-kung-says-transport.html | CHINA TO CUT IMPORTS OF LUXURY ARTICLES; Premier Kung Says Transport Is Needed for Essentials | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/big-navy-fund-bill-reported-to-house-passage-today-is-slated-for.html | BIG NAVY FUND BILL REPORTED TO HOUSE; Passage Today Is Slated for $821,181,291 Measure to Finance Sea Defense $1,500,000,000 FOR ARMS Army Bill of $670,000,000 Has Been Signed--Total Sets Peace-Time Record | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/party-is-given-here-by-ralph-s-allens-mrs-huntington-tappin-among.html | PARTY IS GIVEN HERE BY RALPH S. ALLENS; Mrs. Huntington Tappin Among Others Who Entertain | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/city-pushes-fight-for-phillips-funds-votes-8667-for-lawyers-who.html | CITY PUSHES FIGHT FOR PHILLIPS FUNDS; Votes $8,667 for Lawyers Who Will Argue Case in London | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/welcoming-center-for-visitors-open-offices-in-rockefeller-plaza.html | WELCOMING CENTER FOR VISITORS OPEN; Offices in Rockefeller Plaza Dedicated by Leaders With Reception and Tea HOSPITALITY IS STRESSED W.W. Aldrich and Mrs. Vincent Astor, Chairmen, Outline Fair Season Plans | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/princeton-adopts-cricket.html | Princeton Adopts Cricket | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/bond-offerings-by-municipalities-erie-county-to-offer-may-16.html | BOND OFFERINGS BY MUNICIPALITIES; Erie County to Offer May 16 $4,375,000 Issue for Home Relief and Improvements ALLYN & CO. GET AWARD Chicago Concern Wins With Bid on $7,500,000 Contract for Ohio State Hospital | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/16054-see-buffalo-top-jersey-city-74-bisons-open-home-campaign-by.html | 16,054 SEE BUFFALO TOP JERSEY CITY, 7-4; Bisons Open Home Campaign by Downing League Leaders | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/issue-to-pay-for-rolling-stock.html | Issue to Pay for Rolling Stock | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wb-van-inwegen-engineer-was-54-head-of-atlantic-and-pacific-tea-co.html | W.B. VAN INWEGEN, ENGINEER, WAS 54; Head of Atlantic and Pacific Tea Co. Plants Dies on Train | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ruppert-legion-post-formed.html | Ruppert Legion Post Formed | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/officers-to-be-honored-reception-to-be-given-for-navy-men-at-club.html | OFFICERS TO BE HONORED; Reception to Be Given for Navy Men at Club Tomorrow | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wilhelm-groener-german-general-successor-of-ludendorff-at-end-of.html | WILHELM GROENER, GERMAN GENERAL; Successor of Ludendorff at End of the War and Former Defense Minister Dies DISBANDED REICH ARMIES Attempted to Suppress Nazi Storm Troops--Was Called 'Organizer of Victory' | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/fleet-seen-ready-to-defeat-any-foe-admiral-johnson-warns-that-our.html | FLEET SEEN READY TO DEFEAT ANY FOE; Admiral Johnson Warns That Our Present Power Must Be Maintained, However SQUADRON FETED AT LUNCH Woodward Says '22-'33 Naval Policy Bordered on 'Idiocy' -- Visitors Crowd Ships | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/warneke-shelled-by-giant-bats-63-off-to-30-lead-with-aid-of-mize.html | WARNEKE SHELLED BY GIANT BATS, 6-3; Off to 3-0 Lead With Aid of Mize Homer, Cards Yield 3 Runs in 8th to Lose DANNING, JURGES TRIPLE Former Helps in Tying Rally, Other Opens Winning Drive --Salvo Recovers Quickly | True | By John Drebinger | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/gain-for-rock-island-fourmonth-revenue-steady-as-expenses-drop.html | GAIN FOR ROCK ISLAND; Four-Month Revenue Steady as Expenses Drop, Meeting Hears | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/us-trucking-plans-note-at-6.html | U.S. Trucking Plans Note at 6% | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/listed-stocks-off-247754191-in-april-average-price-on-the-exchange.html | LISTED STOCKS OFF $247,754,191 IN APRIL; Average Price on the Exchange on April 29 Was $28.51 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/fined-for-aiding-a-lottery.html | Fined for Aiding a Lottery | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/miss-mf-hornthal-engaged-to-marry-parents-announce-betrothal-to.html | MISS M.F. HORNTHAL ENGAGED TO MARRY; Parents Announce Betrothal to Jack H. Lehman Jr., Son of New York Couple | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/loft-agreement-scored-stockholder-opposes-payments-to-lawyers-in.html | LOFT AGREEMENT SCORED; Stockholder Opposes Payments to Lawyers in Guth Suit | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/oil-firms-proffer-antitrust-accord-settlement-for-west-coast-put-to.html | OIL FIRMS PROFFER ANTI-TRUST ACCORD; Settlement for West Coast Put to Commerce Aide to Avert Grand Jury Inquiry FACED PRICE-FIXING CASE General Petroleum, Standard of California and Tidewater Act on Arnold's Advice | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/tva-and-utility-to-sign-contract-action-set-for-middle-of-next-weak.html | TVA AND UTILITY TO SIGN CONTRACT; Action Set for Middle of Next Weak in $78,600,000 Tennessee Electric DealWILLKIE FOR COMPANYLilienthal Expected to Represent Agency in Ceremonyin Chattanooga | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/scores-criticism-of-curb-exchange-rea-says-public-ignorance-of.html | SCORES CRITICISM OF CURB EXCHANGE; Rea Says Public Ignorance of Operation of Institution in Past Is Responsible ASKS STUDY OF PROCEDURE Newly Elected President Is Honored at Luncheon Given by Partners Association | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/transit-nuisances.html | TRANSIT NUISANCES | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-play-billy-roses-aquacade-opens-with-a-splash-in-the-lake-at.html | THE PLAY; Billy Rose's Aquacade Opens With a Splash in the Lake at the World's Fair | True | By Brooks Atkinson | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/todays-entertainment-for-visitors-from-fleet.html | Today's Entertainment For Visitors From Fleet | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/treasury-bills-offered-bids-will-be-received-monday-for-100000000.html | TREASURY BILLS OFFERED; Bids Will Be Received Monday for $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/dudas-and-hartnek-draw.html | Dudas and Hartnek Draw | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/hippodrome-opera-may-13.html | Hippodrome Opera May 13 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/realty-firm-sells-brooklyn-dwelling-home-facing-reservation-at-fort.html | REALTY FIRM SELLS BROOKLYN DWELLING; Home Facing Reservation at Fort Hamilton in Deal | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/insurance-group-elects-jm-haines-renamed-head-of-casualty-surety.html | INSURANCE GROUP ELECTS; J.M. Haines Renamed Head of Casualty & Surety Executives | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/four-runs-in-sixth-subdue-hoyas-127-campiones-double-accounts-for-2.html | FOUR RUNS IN SIXTH SUBDUE HOYAS, 12-7; Campione's Double Accounts for 2 Tallies After N.Y.U. Draws Even in Fifth CAMPANIS CLOUTS HOMER Drive With 2 On Ties Score-- Kashata Gives Georgetown 11 Hits but Triumphs | True | By Lincoln A. Werden | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/new-bill-revives-cash-carry-plan-vandenberg-moves-to-reenact.html | NEW BILL REVIVES 'CASH, CARRY PLAN; Vandenberg Moves to Re-enact Section 2 of Law Which Expired Monday COLBY HITS 'DISCRETION' Wilson's Secretary at Hearing Urges Congress to Reaffirm Control Over War Issue | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/budget-cut-seen-wrecking-schools-marshall-tells-albany-all-but.html | BUDGET CUT SEEN WRECKING SCHOOLS; Marshall Tells Albany All but Regular Day Classes Must Go --Pleads for Restored Grant | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/miss-georgiana-king-a-retired-professor-bryn-mawr-history-of-art.html | MISS GEORGIANA KING, A RETIRED PROFESSOR; Bryn Mawr History of Art Head, Spanish Work Authority, Dies | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/argentina-finds-nazi-menace-real-prosecutor-says-local-party-is.html | ARGENTINA FINDS NAZI MENACE REAL; Prosecutor Says Local Party Is Directed From Berlin and Flouts Laws NATURALIZATION IS BANNED Workers Required to Enroll in German Labor Front--Some Signed for Reich Army | True | By John W. White Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/books-of-the-times-the-laureates-of-1938.html | BOOKS OF THE TIMES; The Laureates of 1938 | True | By Charles Poore | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/legion-group-hits-refugee-measure-national-executive-committee.html | LEGION GROUP HITS REFUGEE MEASURE; National Executive Committee Opposes Resolution to Admit Children From Germany DIES PROGRAM APPROVED The Americanism Commission Backs Bills Aimed at Activities of Alien Radicals | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/new-director-for-bayuk-cigars.html | New Director for Bayuk Cigars | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/mrs-thelma-tipson-alker-becomes-bride-of-william-yerrington-dear-jr.html | Mrs. Thelma Tipson Alker Becomes Bride Of William Yerrington Dear Jr. in Chapel | True | Ira L. Hill | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/engineering-awards-continue-on-upswing-week-shows-102-rise-over.html | ENGINEERING AWARDS CONTINUE ON UPSWING; Week Shows 102% Rise Over Total for Period in 1938 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/jersey-girl-killed-by-fiances-rifle-son-of-wildwood-school-head.html | JERSEY GIRL KILLED BY FIANCE'S RIFLE; Son of Wildwood School Head Says Shooting Was Accident | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/stadium-to-give-beethoven-fete-all-symphonies-to-be-played-by.html | STADIUM TO GIVE BEETHOVEN FETE; All Symphonies to Be Played by Philharmonic Between Aug. 9 and Aug. 23 FRITZ REINER TO CONDUCT Heifetz to Appear as Soloist in Violin Concerto--Two Operas on Schedule | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rowdies-in-uniform.html | ROWDIES IN UNIFORM | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/suicides-note-blames-woman.html | Suicide's Note Blames Woman | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/counter-brokers-to-amend-charter-investment-bankers-conference.html | COUNTER BROKERS TO AMEND CHARTER; Investment Bankers Conference Decides to Act After aMeeting With the SEC | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/delay-in-drug-act-passed-by-senate-lea-bill-goes-back-to-house.html | DELAY IN DRUG ACT PASSED BY SENATE; Lea Bill Goes Back to House Because of Change in Date of Effectiveness JAN.1, 1940, CALLED LIKELY Dunn Believes the Amendment Will Be Eliminated in Conference | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/archbishop-is-due-to-arrive-may-22-installation-of-spellman-as-head.html | ARCHBISHOP IS DUE TO ARRIVE MAY 22; Installation of Spellman as Head of Archdiocese Is Set for Following Day TWO RECEPTIONS PLANNED Separate Fetes to Be Held by Clergy and Laity to Welcome New Leader | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/butler-sees-navy-as-force-for-peace-urges-us-to-lead-combined.html | BUTLER SEES NAVY AS FORCE FOR PEACE; Urges U.S. to Lead Combined Fleets of World to Guard International Amity BUSINESS HEAD HONORED T.J. Watson Guest at the Fair --Is Felicitated by Mayor and Other Officials | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/deflation-for-britain-denied.html | Deflation for Britain Denied | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/four-in-policy-ring-convicted-in-bronx-steinhardt-and-aides-face.html | FOUR IN POLICY RING CONVICTED IN BRONX; Steinhardt and Aides Face Jail Terms for Conspiracy | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/new-president-installed-by-architectural-league.html | New President Installed By Architectural League | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/121500-property-traded-in-jersey-peter-henderson-greenhouse-site-in.html | $121,500 PROPERTY TRADED IN JERSEY; Peter Henderson Greenhouse Site in Jersey City Passes to New Ownership THREE PARCELS INCLUDED Other Realty Deals Reported in Hoboken, West New York and Roseland | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/crucible-steel-to-expand.html | Crucible Steel to Expand | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/westrope-marries-actress.html | Westrope Marries Actress | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/12800-on-wpa-rolls-here-to-get-dismissal-notice.html | 12,800 on WPA Rolls Here To Get Dismissal Notice | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/hohenberg-reported-dead-in-a-nazi-camp-son-of-archduke-franz.html | HOHENBERG REPORTED DEAD IN A NAZI CAMP; Son of Archduke Franz Ferdinand Imprisoned Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/berlin-list-goes-higher.html | Berlin List Goes Higher | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/minor-sports-are-upheld-harvard-rejects-recommendations-to-drop-all.html | MINOR SPORTS ARE UPHELD; Harvard Rejects Recommendations to Drop All Except Two | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/grandmother-68-accused-by-amen-as-racket-leader-indicted-on-bail.html | GRANDMOTHER, 68, ACCUSED BY AMEN AS RACKET LEADER; Indicted on Bail Bond Charges, Candy Store Owner Is Called Vice and Gambling Figure SHE IS HELD IN $50,000 17 Perjury Counts Listed-- Lippe, 'Key Witness,' Is Said to Be 'Talking' Now | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/revives-sterilization-bill.html | Revives Sterilization Bill | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/new-cotton-exchange-members.html | New Cotton Exchange Members | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/letters-to-the-times-economy-in-sewage-disposal-mr-russell-replies.html | Letters to The Times; Economy in Sewage Disposal Mr. Russell Replies to Critic of His $200,000,000 Saving Plan | True | EDWARD T. RUSSELL, | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/financial-markets-stocks-mixed-after-moderate-gains-pivotal-shares.html | FINANCIAL MARKETS; Stocks Mixed After Moderate Gains, Pivotal Shares Off; Treasury Bonds Higher--Wheat Up | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/modern-museum-buys-9-paintings-art-works-now-on-view-at-fair-have.html | MODERN MUSEUM BUYS 9 PAINTINGS; Art Works Now on View at Fair Have Been Acquired for Its Permanent Collection MOST BY YOUNGER ARTISTS Four of the Pictures Are by Chicagoans--Wide Range of Subjects Covered | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/chicago-eastern-illinois-pullman-inc.html | Chicago & Eastern Illinois; Pullman, Inc. | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/set-to-music-run-to-end-tomorrow-noel-coward-revue-starring.html | 'SET TO MUSIC' RUN TO END TOMORROW; Noel Coward Revue Starring Beatrice Lillie Will Close After 129 Performances | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/events-today.html | EVENTS TODAY | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/poland-buys-more-us-cotton.html | Poland Buys More U.S. Cotton | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/circulation-rises-at-bank-of-france-report-for-week-discloses-an-in.html | CIRCULATION RISES AT BANK OF FRANCE; Report for Week Discloses an Increase of 1,601,000,000 Francs in Period BILLS DISCOUNTED ALSO UP Total is 758,000,000 Francs Higher--Gold Ratio Off to 63.34 Per Cent | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/large-bronx-plot-bought-for-plant-tract-of-160000-square-feet-along.html | LARGE BRONX PLOT BOUGHT FOR PLANT; Tract of 160,000 Square Feet Along River Site for Big Industrial Project | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wolfson-elected-captain.html | Wolfson Elected Captain | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/silver-mine-to-resume.html | Silver Mine to Resume | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/russia-switches-her-policy-drops-collective-security-foreign.html | RUSSIA SWITCHES HER POLICY; DROPS COLLECTIVE SECURITY; FOREIGN CAPITALS PUZZLED; REICH TIE UNLIKELY | True | By Walter Duranty Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/french-publishing-exhibit.html | French Publishing Exhibit | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/danish-crown-prince-at-stock-exchange-royal-visitor-watches-trading.html | DANISH CROWN PRINCE AT STOCK EXCHANGE; Royal Visitor Watches Trading During Brief Call | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/logan-joins-protesters-says-early-adjourning-of-congress-would-be.html | LOGAN JOINS PROTESTERS; Says Early Adjourning of Congress Would Be Like Deserting | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/porters-mite-out-of-kentucky-race-jockey-adams-free-to-handle.html | PORTER'S MITE OUT OF KENTUCKY RACE; Jockey Adams Free to Handle Technician--Field of Ten Likely to Go to Post T.M. DORSETT RUNS WELL Takes Some of the Edge Off Johnstown's Fast Trial--Showers Forecast | True | By Bryan Field Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/for-continental-motors-two-underwriting-firms-are-listed-for-share.html | FOR CONTINENTAL MOTORS; Two Underwriting Firms Are Listed for Share Offering | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/changes-to-assist-roads-discussed-editor-of-railway-age-gives-views.html | CHANGES TO ASSIST ROADS DISCUSSED; Editor of Railway Age Gives Views at Meeting of State Chamber of Commerce PRESIDENT IS RE-ELECTED R.W. Lawrence to Serve for Another Year--Various Resolutions Adopted | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/two-chinese-gain-final-kho-sin-kie-and-wc-choy-win-in-english.html | TWO CHINESE GAIN FINAL; Kho Sin Kie and W.C. Choy Win in English Tennis Tourney | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/polish-atrocities-reported-us-held-irritated.html | Polish Atrocities Reported; U.S. Held Irritated | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rumania-offers-payment-fiscal-agent-here-notified-of-plan-for-bonds.html | RUMANIA OFFERS PAYMENT; Fiscal Agent Here Notified of Plan for Bonds | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/railroad-accused-in-wagehour-suit-andrews-says-atlantic-coast-line.html | RAILROAD ACCUSED IN WAGE-HOUR SUIT; Andrews Says Atlantic Coast Line Pays 4,400 Men Less Than 26 Cents an Hour AND SELLS FOOD AT PROFIT Case May Lead to Workers' Action to Collect Double Claimed Back Wages | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wood-field-and-stream-title-shoot-today.html | Wood, Field and Stream; Title Shoot Today | True | By Raymond R. Camp | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/policeman-recounts-slaying-of-moruzzi-kulka-shot-patrolman-after.html | POLICEMAN RECOUNTS SLAYING OF MORUZZI; Kulka Shot Patrolman After Surrendering, Says Gibbons | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/pupils-to-mark-arbor-day.html | Pupils to Mark Arbor Day | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/5-nyac-fencers-gain-reach-semifinals-of-national-senior-saber.html | 5 N.Y.A.C. FENCERS GAIN; Reach Semi-Finals of National Senior Saber Competition | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/bank-of-canada-reports-income-tax-payments-send-all-other-assets-up.html | BANK OF CANADA REPORTS; Income Tax Payments Send 'All Other Assets' Up in Week | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/icc-omits-new-yorkers-agency-forms-boards-after-state-revokes.html | I.C.C. OMITS NEW YORKERS; Agency Forms Boards After State Revokes Nominations | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/naval-orders.html | Naval Orders | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/2-us-fliers-found-dead-plane-wrecked-in-crash-against-mountainside.html | 2 U.S. FLIERS FOUND DEAD; Plane Wrecked in Crash Against Mountainside in Brazil | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/conscription-in-slovakia-berlin-hears-britain-recognizes-germanys.html | CONSCRIPTION IN SLOVAKIA; Berlin Hears Britain Recognizes Germany's Protectorate | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/dodgers-halt-lee-and-cubs-62-on-mungos-hurling-and-hitting-van.html | Dodgers Halt Lee and Cubs, 6-2, On Mungo's Hurling and Hitting Van Escapes Without a Run in First After Poffenberger Fills Bases--Lazzeri Gets Homer, Durocher Two Doubles | True | By Roscoe McGowen | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/2-held-as-witnesses-in-weatherwax-case-taxi-drivers-are-questioned.html | 2 HELD AS WITNESSES IN WEATHERWAX CASE; Taxi Drivers Are Questioned in Wealthy Man's Strange Death | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ireland-not-surprised.html | Ireland Not Surprised | True | By Hugh Smith Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/airline-strike-ends-mechanics-at-newark-ask-eastern-line-to-rehire.html | AIRLINE STRIKE ENDS; Mechanics at Newark Ask Eastern Line to Rehire Them | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/statue-of-lincoln-reported-smashed-slobodkin-sculptor-says-he-is.html | STATUE OF LINCOLN REPORTED SMASHED; Slobodkin, Sculptor, Says He Is Certain It Was Broken to Bits on Flynn's Orders LATTER REMAINS SILENT But Another U.S. Official Is Said to Have Admitted Fair Work Was Destroyed | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/princeton-to-open-spring-fete-today-681-girls-will-be-guests-of.html | PRINCETON TO OPEN SPRING FETE TODAY; 681 Girls Will Be Guests of Upperclass Eating Clubs | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ramsay-gets-ace-at-seawane.html | Ramsay Gets Ace at Seawane | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/one-cast-lands-two-trout.html | One Cast Lands Two Trout | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/61st-cavalry-jumpers-first-horse-show-card-marred-ry-falls-military.html | 61st Cavalry Jumpers First; HORSE SHOW CARD MARRED RY FALLS Military Jumping at Newark Won by 61st Division Trio Despite Spill by Huyler WEST POINT TEAM SECOND Order of New York Exhibition Reversed--Maui Girl Takes Officers' Trophy Again | True | By Henry R. Ilsley Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/loses-10000-suit-on-dempseys-cafe-equipment-companys-action-to.html | LOSES $10,000 SUIT ON DEMPSEY'S CAFE; Equipment Company's Action to Recover Is Dismissed | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/counter-firm-here-loses-registration-sec-gives-reasons-for-its.html | COUNTER FIRM HERE LOSES REGISTRATION; SEC Gives Reasons for Its Action Against Loeb, Newman & Co. | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/sugar-release-planned-international-council-proposes-correspondence.html | SUGAR RELEASE PLANNED; International Council Proposes Correspondence on Supplies | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/columbia-gets-library.html | Columbia Gets Library | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/bank-stock-liability-bill-senate-votes-for-waiver-in-closings.html | BANK STOCK LIABILITY BILL; Senate Votes for Waiver in Closings Before May 25, 1938 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/screen-news-here-and-in-hollywood-wanger-signs-loretta-young-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wanger Signs Loretta Young for Lead in 'Whose Wife?' -- Tay Garnett to Direct JOLSON FILM HERE TODAY Alice Faye-Tyrone Power Also in Feature at the Roxy-- 'Fixer Dugan' at Rialto | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/business-world-travel-dresses-meet-demand.html | Business World; Travel Dresses Meet Demand | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/millionth-visitor-to-fair-a-bride-she-is-welcomed-by-whalen-as-mark.html | MILLIONTH VISITOR TO FAIR A BRIDE; She Is Welcomed by Whalen as Mark Is Passed—Peace Plea Made by Dr. Butler | True | By Russell B. Porter | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/diary-of-an-idea.html | DIARY OF AN IDEA | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wl-mcgee-in-new-post.html | W.L. McGee in New Post | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/penthouses-bloom-for-garden-tour-tulips-in-colorful-array-and.html | PENTHOUSES BLOOM FOR GARDEN TOUR; Tulips in Colorful Array and Blossoming Cherry Trees Vie for Honors 5 CITY HOMES VISITED 200 School Nature League Devotees Open Spring Series of Inspection Trips | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/new-head-of-the-alumni-of-nyu-medical-college.html | New Head of the Alumni Of N.Y.U. Medical College | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/john-a-weekes-82-lawyer-since-1880-was-president-of-new-york.html | JOHN A. WEEKES, 82, LAWYER SINCE 1880; Was President of New York Historical Society 25 Years -- Dies at His Home Here | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/little-business-asks-tax-revision-federation-submits-a-5point.html | LITTLE BUSINESS ASKS TAX REVISION; Federation Submits a 5-Point Program to Treasury as Plan to Stimulate Trade SAYS ALL CLASSES BACK IT Sweeping Proposals Apply to Nearly All Phases of Present Federal Revenue Policy | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/paralysis-of-the-coal-industry-in-bituminous-fields-imminent-50000.html | Paralysis of the Coal Industry In Bituminous Fields Imminent; 50,000 More Miners Are Scheduled to Join Stoppage Today and Like Number Tomorrow as Conferees Fail to End Deadlock | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/furniture-volume-up-148-from-1938-gradual-increase-continued-in-the.html | FURNITURE VOLUME UP 14.8% FROM 1938; Gradual Increase Continued in the First Quarter, Fertig & Co. Notes PROFIT MARGIN NO BETTER Operating Costs Were 65.2% of Total Sales, a Decrease, With Dollar Volume Up | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/lodging-suit-dropped-rooming-house-owner-cancels-test-of-new-law.html | LODGING SUIT DROPPED; Rooming House Owner Cancels Test of New Law | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/mrs-holman-wins-from-two-rivals-helps-green-meadow-conquer.html | MRS. HOLMAN WINS FROM TWO RIVALS; Helps Green Meadow Conquer Westchester C.C. by 4-1 and Sunningdale 5-0 TEAM IN SECOND PLACE Quaker Ridge, County Leader, Loses to Century, Which Also Routs Fairview | True | By Maureen Orcutt Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/quits-shell-union-for-derby-oil.html | Quits Shell Union for Derby Oil | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/german-officials-descend-on-italy-goering-arrives-in-san-remo-and.html | GERMAN OFFICIALS DESCEND ON ITALY; Goering Arrives in San Remo and Ribbentrop Is Expected to Be in Rome TODAY POLAND NOW MAIN ISSUE Mussolini to Try to Mediate Dispute--Warsaw Warned Against Intransigence | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/plans-large-reception-today.html | Plans Large Reception Today | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/republicans-shape-program-on-housing-collation-of-all-measures-is.html | REPUBLICANS SHAPE PROGRAM ON HOUSING; Collation of All Measures Is Started at a Conference | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/getty-interests-oppose-oil-meeting-challenge-legality-of-annual.html | GETTY INTERESTS OPPOSE OIL MEETING; Challenge Legality of Annual Session of the Tide Water Associated Co. Here HUMPHREY READS LETTER He Tells Stockholders Counsel Had Passed on Objections --25c Dividend Voted | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/hunter-holds-sing-today-800-students-to-take-part-in-traditional.html | HUNTER HOLDS 'SING' TODAY; 800 Students to Take Part in Traditional Song-Fest | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/hellings-reelected-state-masons-head-4-others-returned-to-office-at.html | HELLINGS RE-ELECTED STATE MASON'S HEAD; 4 Others Returned to Office at Close of Meeting Here | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/heads-western-offices-of-advertising-agency.html | Heads Western Offices Of Advertising Agency | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/earmarked-gold.html | "EARMARKED GOLD" | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/mphail-is-advanced-named-president-of-dodgers-and-given-extension.html | M'PHAIL IS ADVANCED; Named President of Dodgers and Given Extension of Contract | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/play-tonight-by-church-group.html | Play Tonight by Church Group | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/air-traffic-shows-increase.html | Air Traffic Shows Increase | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/senator-barzilai-italian-leader-79-irredentist-party-head-who-won.html | SENATOR BARZILAI, ITALIAN LEADER, 79; Irredentist Party Head Who Won Back Trieste From Austria | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/valentine-is-irked-by-auto-violations-angered-by-2-nearcollisions.html | VALENTINE IS IRKED BY AUTO VIOLATIONS; Angered by 2 Near-Collisions He Orders Police to Clear Violators Off Streets | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/walston-case-up-may-15-sec-postpones-hearing-on-charges-against.html | WALSTON CASE UP MAY 15; SEC Postpones Hearing on Charges Against Counter Firm | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/horsebeater-is-jailed-attack-at-riding-academy-is-witnessed-by.html | HORSE-BEATER IS JAILED; Attack at Riding Academy Is Witnessed by Policeman | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/mcnamara-to-referee-here.html | McNamara to Referee Here | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/february-gold-output-in-canada.html | February Gold Output in Canada | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/840000-stock-offer-steel-products-engineering-block-to-be-sold-for.html | $840,000 STOCK OFFER; Steel Products Engineering Block to Be Sold for Holders | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/price-index-up-in-week-wholesale-commodity-level-at-761-rise-of-01.html | PRICE INDEX UP IN WEEK; Wholesale Commodity Level at 76.1, Rise of 0.1 Point | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/antihines-club-balked-court-rejects-incorporation-plea-by-11th-ad.html | ANTI-HINES CLUB BALKED; Court Rejects Incorporation Plea by 11th A.D. Group | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/sarazen-hagen-selected-added-to-field-for-roundrobin-golf-at-fresh.html | SARAZEN, HAGEN SELECTED; Added to Field for Round-Robin Golf at Fresh Meadow in June | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/boy-scouts-go-home-troop-1-first-to-spend-a-week-at-fair-grounds.html | BOY SCOUTS GO HOME; Troop 1 First to Spend a Week at Fair Grounds | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/bond-adjustment-plan-in-effect.html | Bond Adjustment Plan in Effect | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/britain-is-worried-by-moscow-move-no-authoritative-indication-is.html | BRITAIN IS WORRIED BY MOSCOW MOVE; No Authoritative Indication Is Available of the Meaning of Litvinoff Resignation OFFICIAL VIEW UNCHANGED Government Goes Ahead With Effort to Align Russia With Anti-Aggression Powers | True | By Robert P. Post Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/embassies-ruined-in-chungking-raid-reich-and-britain-suffer-in-one.html | EMBASSIES RUINED IN CHUNGKING RAID; Reich and Britain Suffer in One of Worst Japanese Bombings--2,000 Victims | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/feller-is-forced-out-in-the-tenth-as-yankees-down-indians-106-bobby.html | Feller Is Forced Out in the Tenth As Yankees Down Indians, 10-6; Bobby Loses Control and Successors Let in Four Runs--Champions Tie Count in Ninth--Selkirk Homer Nets Three | True | By James P. Dawson Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/dance-tonight-to-aid-jesuits.html | Dance Tonight to Aid Jesuits | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/sports-today.html | Sports Today | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/reserve-ratio-down-at-bank-of-england-6555000-decrease-in-reserve.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; 6,555,000 Decrease in Reserve, Circulation Up 6,377,000 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/henderson-is-confirmed-senate-approves-nomination-of-economist-to.html | HENDERSON IS CONFIRMED; Senate Approves Nomination of Economist to SEC | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/benson-for-change-in-social-security-tells-maryland-bankers-he-is.html | BENSON FOR CHANGE IN SOCIAL SECURITY; Tells Maryland Bankers He Is Heartily in Accord With Morgenthau's Proposal PLEADS FOR INVESTMENT Holds to Belief That Present 'Appeasement Program' by Government Is 'Genuine' | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/old-superstitions-found-still-rife-but-study-reveals-adults-are.html | OLD SUPERSTITIONS FOUND STILL RIFE; But Study Reveals Adults Are Often More Gullible Than Youngsters in School FISH CALLED BRAIN FOOD Effect of Thunder on Milk and Toads as Warts' Source Also Variously Backed | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/marks-riis-birthday-settlement-house-stages-block-pary-in-his-honor.html | MARKS RIIS BIRTHDAY; Settlement House Stages Block Pary in His Honor | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/odd-lot-traders-take-buying-side-472773-shares-bought-last-week.html | ODD LOT TRADERS TAKE BUYING SIDE; 472,773 Shares Bought Last Week, Against Sales of 411,025 | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/chilean-peasants-ask-cooperatives-2500000000peso-outlay-is-planned.html | CHILEAN PEASANTS ASK COOPERATIVES; 2,500,000,000-Peso Outlay Is Planned to Place 40,000 Families on Land INDUSTRIAL PLANS RUSHED Country's Production Will Be Aided by Building Factories and Transportation Lines | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/vienna-delays-religion-tax.html | Vienna Delays Religion Tax | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/legislature-gets-charge-on-lauer-cahill-asserts-that-the-justice.html | LEGISLATURE GETS CHARGE ON LAUER; Cahill Asserts That the Justice 'Participated' in Smuggling-- Committees Study Action | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/both-carloadings-indices-higher-for-week-as-total-rises-49-gain-of.html | Both Carloadings Indices Higher for Week As Total Rises 4.9%; Gain of 7.9% in Year | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rheinstein-proposed-for-new-housing-post-mayor-likely-to-name-him.html | RHEINSTEIN PROPOSED FOR NEW HOUSING POST; Mayor Likely to Name Him First Paid Chairman of Authority | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/border-colleges-will-confer.html | Border Colleges Will Confer | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/receives-faraday-medal-dr-coolidge-of-schenectady-is-honored-at.html | RECEIVES FARADAY MEDAL; Dr. Coolidge of Schenectady Is Honored at Springfield | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/large-plant-bought-in-long-island-city-auto-accessories-firm-takes.html | LARGE PLANT BOUGHT IN LONG ISLAND CITY; Auto Accessories Firm Takes Over $100,000 Property | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/coogan-case-speeds-bill.html | Coogan Case Speeds Bill | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/commodity-cash-prices-range-of-prices-for-1939.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1939 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/navy-gets-seaplane-base-three-islets-off-st-thomas-are-transferred.html | NAVY GETS SEAPLANE BASE; Three Islets Off St. Thomas Are Transferred for Purpose | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wpa-to-vacate-theatres-leases-on-three-houses-will-be-given-by.html | WPA TO VACATE THEATRES; Leases on Three Houses Will Be Given by Federal Project | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/chain-store-sales-consolidated-retail-stores.html | CHAIN STORE SALES; CONSOLIDATED RETAIL STORES | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/physicians-to-open-twelfth-art-show-club-will-display-paintings.html | PHYSICIANS TO OPEN TWELFTH ART SHOW; Club Will Display Paintings, Drawings and Sculpture Here Tomorrow CLAVILUX SEASON CLOSES Work of Anna H. Huntington, Done Over a Period of Forty Years, to Be on View | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/holc-will-refund-325000000-bonds.html | HOLC Will Refund $325,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/excess-reserves-decrease-40000000-member-bank-balances-drop.html | Excess Reserves Decrease $40,000,000; Member Bank Balances Drop $31,000,000 | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/lumber-output-off-more-than-seasonally-shipments-and-orders-higher.html | Lumber Output Off More Than Seasonally; Shipments and Orders Higher for the Week | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/licenses-are-issued-by-chase-officials-amateur-riders-on-long-list.html | LICENSES ARE ISSUED BY CHASE OFFICIALS; Amateur Riders on Long List Approved by Stewards | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/mrs-justine-martin-dies-of-auto-injuries-member-of-de-peyster.html | MRS. JUSTINE MARTIN DIES OF AUTO INJURIES; Member of de Peyster Family-- Was Active in Charities | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/miracles-in-glass-viewed-at-exhibit-furnace-melts-small-marble-and.html | MIRACLES IN GLASS VIEWED AT EXHIBIT; Furnace Melts Small Marble and Frees It in Filament About 50 Miles Long SEEMS STRONG AS STEEL Useful in Many Industries-- Advance of Machinery in Labor-Saving Shown | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rentalhousing-program-at-a-standstill-due-to-uncertainty-over-fha.html | Rental-Housing Program at a Standstill Due to Uncertainty Over FHA Amendments | True | By Lee E. Cooper | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/daladier-pledges-check-on-germany-says-issue-is-whether-hitler-will.html | DALADIER PLEDGES CHECK ON GERMANY; Says Issue Is Whether Hitler Will Cooperate in Europe or Dominate It FRANCE TO GUARD DANZIG Statement Timed for Eve of Poland's Reply to Demands of Reich Chancellor | True | By P.j. Philip Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/train-riders-flee-mount-vernon-fire-traffic-delayed-hour-as-station.html | TRAIN RIDERS FLEE MOUNT VERNON FIRE; Traffic Delayed Hour as Station Platform and Ties Burn | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/exofficer-of-bank-indicted.html | Ex-Officer of Bank Indicted | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/pe-barbour-flays-goldbuying-policy-secretary-of-mining-society-says.html | P.E. BARBOUR FLAYS GOLD-BUYING POLICY; Secretary of Mining Society Says U.S. Gave $3,000,000,000 to Foreigners in 5 Years | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/mrs-james-n-hill-hostess-at-dinner-honors-willets-prossers-of.html | MRS. JAMES N. HILL HOSTESS AT DINNER; Honors Willets Prossers of Cincinnati--Mrs. William Hearst Entertains INNES DRURY HAS GUESTS Mrs. Wales Latham and Mrs. Montgomery Blair Give Luncheons Here | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-screen-the-capitol-offers-lucky-night-a-picture-not-a-gameast.html | THE SCREEN; The Capitol Offers 'Lucky Night' (a Picture, Not a Game)--East Side of Heaven' at Music Hall | True | By Frank S. Nugent | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/choir-from-ontario-to-be-at-fair-may-29-schubert-singers-of.html | CHOIR FROM ONTARIO TO BE AT FAIR MAY 29; Schubert Singers of Brantford to Make New York Debut | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/chamber-demands-congress-repeal-curbs-on-business-wagehour-law.html | CHAMBER DEMANDS CONGRESS REPEAL CURBS ON BUSINESS; Wage-Hour Law Needs to Go, Labor Act Must Be Changed, Convention Resolves ECONOMY IS HELD VITAL Senator Harrison Sees Some Relief, but Warns of Local Appeals for Spending | True | By Turner Catledge Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/audrey-h-paige-affianced-here-niece-of-theodore-steinway-engaged-to.html | AUDREY H. PAIGE AFFIANCED HERE; Niece of Theodore Steinway Engaged to William Werner Reidemeister of Darien WEDDING TO BE THURSDAY Sister of Prospective Bride to Be Maid of Honor-- Reception at Home | True | Ira L. Hill | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/deny-powers-influenced-us-plea.html | Deny Powers Influenced U.S. Plea | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/canadian-crop-report-farm-work-is-found-normal-in-west-but-late-in.html | CANADIAN CROP REPORT; Farm Work Is Found Normal in West, but Late in East | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/usha-loans-increase-new-contracts-bring-total-thus-far-to-409698000.html | USHA LOANS INCREASE; New Contracts Bring Total Thus Far to $409,698,000 | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/fordham-band-opens-sousa-fund-campaign-bandmasters-grandson-is.html | FORDHAM BAND OPENS SOUSA FUND CAMPAIGN; Bandmaster's Grandson Is Guest Conductor at Carnegie Hall | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/columbia-party-tonight-dances-and-bonfires-planned-as-curb-on-may.html | COLUMBIA PARTY TONIGHT; Dances and Bonfires Planned as Curb on May Rioting | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/retail-sales-rose-5-gains-for-quarter-led-by-auto-and-building.html | RETAIL SALES ROSE 5%; Gains for Quarter Led by Auto and Building Fields | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/prof-william-fox-educator-is-dead-was-head-of-department-of-physics.html | PROF. WILLIAM FOX, EDUCATOR, IS DEAD; Was Head of Department of Physics at College of City of New York for 20 Years FIRST ENGINEERING DEAN Had Served on the Faculty for 48 Years--Also Graduate of Stevens Institute | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/yugoslavs-are-confused-rumors-spread-rapidly-because-of-political.html | YUGOSLAVS ARE CONFUSED; Rumors Spread Rapidly Because of Political Uncertainty | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/czech-fliers-escape-with-army-planes-leave-german-escorts-behind.html | Czech Fliers Escape With Army Planes; Leave German Escorts Behind After Scuffle | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/garner-gets-175th-gavel.html | Garner Gets 175th Gavel | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/geneva-discouraged-by-shift-in-russia-litvinoff-stanch-league.html | GENEVA DISCOURAGED BY SHIFT IN RUSSIA; Litvinoff, Stanch League Friend, Was Due to Preside May 15 | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/us-specialty-exports-higher.html | U.S. Specialty Exports Higher | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/trout-is-shipped-to-roosevelt.html | Trout Is Shipped to Roosevelt | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-transit-commissions-message.html | The Transit Commission's Message | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/troth-made-known-of-rosalie-thorne-vassar-junior-engaged-to-john.html | TROTH MADE KNOWN OF ROSALIE THORNE; Vassar Junior Engaged to John Hulburd, Naval Aviator | True | Phyfe | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/okelly-to-act-for-eire-here.html | O'Kelly to Act for Eire Here | True | Special Cable to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/clara-bartholow-bride-married-in-new-haven-chapel-to-taylor-downer.html | CLARA BARTHOLOW BRIDE; Married in New Haven Chapel to Taylor Downer Lewis | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/375000-given-to-poland-americans-of-polish-ancestry-raise-defense.html | $375,000 GIVEN TO POLAND; Americans of Polish Ancestry Raise Defense Fund | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/11th-in-row-for-lincoln-nine-routs-erasmus-95-to-gain-sole-hold-on.html | 11TH IN ROW FOR LINCOLN; Nine Routs Erasmus, 9-5, to Gain Sole Hold on P.S.A.L. Lead | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/scribners-magazine-halts-publication-periodical-not-connected-with.html | SCRIBNER'S MAGAZINE HALTS PUBLICATION; Periodical Not Connected With Charles Scribner's Sons | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ben-bernie-at-loews-state.html | Ben Bernie at Loew's State | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/food-news-of-the-week-vegetable-shipments-increase-here-with.html | Food News of the Week; Vegetable Shipments Increase Here With Consequent Lowering of Prices | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/mayor-greets-polish-visitors.html | Mayor Greets Polish Visitors | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-potter-palmers-reconciled.html | The Potter Palmers Reconciled | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/tobacco-sale-approved-80610-shares-of-axtonfisher-go-at-14-a-share.html | TOBACCO SALE APPROVED; 80,610 Shares of Axton-Fisher Go at $14 a Share | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/barnard-gift-approved-surrogate-rules-rainbow-arch-is-valid.html | BARNARD GIFT APPROVED; Surrogate Rules 'Rainbow Arch' Is 'Valid' Charitable Bequest | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/clearings-jump-115-ahead-of-1938-total-of-6077022000-is-over.html | CLEARINGS JUMP 11.5% AHEAD OF 1938; Total of $6,077,022,000 Is Over Billion and a Quarter More Than in Preceding Week GAIN IN THE CITY IS 14.0% Only Cincinnati, Baltimore and Omaha Show Decreases in Twenty-two Centers | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/brazilian-music-is-played-at-fair-philharmonic-presents-first-of.html | BRAZILIAN MUSIC IS PLAYED AT FAIR; Philharmonic Presents First of Two Symphony Bills-- Bidu Sayao Soloist BURLE MARX IS DIRECTOR Two Pianists, Bernardo Segall and Naomi Bittencourt, Also Take Part | True | By Olin Downes | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/7716-traveled-on-speedboats.html | 7,716 Traveled on Speedboats | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/italy-aims-to-unite-schools-to-fascism-new-humanism-is-designed-to.html | ITALY AIMS TO UNITE SCHOOLS TO FASCISM; 'New Humanism' Is Designed to End 'Dualism' in System | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/salaries-listed-by-the-ny-central-williamson-received-62506-in-38.html | SALARIES LISTED BY THE N.Y. CENTRAL; Williamson Received $62,506 In '38, Report to SEC Shows --Expenditures Revealed D.&H. CO. LARGEST HOLDER Western & Pacific Corp. Had Loss of $523,042 in Year --Statements of Others | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/lehman-bars-repeal-of-tipsy-driver-law-vetoes-bill-to-end-mandatory.html | LEHMAN BARS REPEAL OF TIPSY DRIVER LAW; Vetoes Bill to End Mandatory Revocation of Auto License | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/poles-list-transit-of-reich-in-corridor-cite-figures-on-rail-lines.html | POLES LIST TRANSIT OF REICH IN CORRIDOR; Cite Figures on Rail Lines Free of Customs Inspection | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/board-of-estimate-backs-bmt-plan-proposal-for-city-purchase-of.html | BOARD OF ESTIMATE BACKS B.M.T. PLAN; Proposal for City Purchase of Transit System Receives Tentative Approval WAY OPEN FOR CHANGES Modification Possible After Hearings Scheduled to Start Wednesday | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/dr-popcke-lauded-at-jubilee-service-zion-lutheran-church-marks-his.html | DR. POPCKE LAUDED AT JUBILEE SERVICE; Zion Lutheran Church Marks His Fifty Years in Ministry | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/bendix-opens-export-division.html | Bendix Opens Export Division | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/princeton-nine-wins-63-snaps-losing-streak-by-downing-alumni-with-4.html | PRINCETON NINE WINS, 6-3; Snaps Losing Streak by Downing Alumni With 4 Runs in 7th | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/utility-plan-737-approved.html | Utility Plan 73.7% Approved | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/newark-defeats-rochester-by-75-bears-12hit-attack-spoils-red-wings.html | NEWARK DEFEATS ROCHESTER BY 7-5; Bears' 12-Hit Attack Spoils Red Wings' Home Opener Before 13,591 Fans KELLEHER CLOUTS HOMER Connects in First With 2 On --Russo, Relief Hurler, Gets Credit for Triumph | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/gertrude-bryan-to-return.html | Gertrude Bryan to Return | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/wolverhampton-wins-20.html | Wolverhampton Wins, 2-0 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-russian-enigma.html | THE RUSSIAN ENIGMA | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/forms-consumer-group-national-better-business-bureau-organizes-a.html | FORMS CONSUMER GROUP; National Better Business Bureau Organizes a New Division | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/saltonstall-defines-yankee.html | Saltonstall Defines 'Yankee' | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/resignation-widens-finns-olympic-rift-von-frenckell-quits.html | RESIGNATION WIDENS FINNS OLYMPIC RIFT; Von Frenckell Quits Organizing Group--'Politics' Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/turbine-contracts-let-allischalmers-and-leffel-get-orders-for.html | TURBINE CONTRACTS LET; Allis-Chalmers and Leffel Get Orders for Shasta Dam Units | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/daughter-to-william-a-griers.html | Daughter to William A. Griers | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/jl-freeborn-gets-bard-college-post-elected-chairman-of-board-to.html | J.L. FREEBORN GETS BARD COLLEGE POST; Elected Chairman of Board to Succeed Bishop Manning at Columbia Unit MESTRE RENAMED DEAN J.V.W. Reynders Appointed Secretary at Meeting of Trustees Here | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/west-indies-in-front-beats-army-team-by-3-wickets-in-cricket-match.html | WEST INDIES IN FRONT; Beats Army Team by 3 Wickets in Cricket Match | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/blue-peter-72-choice-favored-in-epsom-derby-may-24-woodward-entry.html | BLUE PETER 7-2 CHOICE; Favored in Epsom Derby May 24 --Woodward Entry 22 to 1 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/methodists-rush-to-end-conference-delegates-decide-to-hold-more.html | METHODISTS RUSH TO END CONFERENCE; Delegates Decide to Hold More Frequent Sessions | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rare-book-brings-3200-authors-trial-proof-of-stevenson-volume-sold.html | RARE BOOK BRINGS $3,200; Author's Trial Proof of Stevenson Volume Sold at Auction | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/apartment-rentals-manhattan-auction.html | APARTMENT RENTALS; MANHATTAN AUCTION | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/heads-needlework-guild-miss-marion-bettle-of-east-orange-elected.html | HEADS NEEDLEWORK GUILD; Miss Marion Bettle of East Orange Elected President | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/asserts-refugees-create-many-jobs-here-for-congress-of-military.html | ASSERTS REFUGEES CREATE MANY JOBS; HERE FOR CONGRESS OF MILITARY MEDICINE | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/pershing-plans-trip-to-east.html | Pershing Plans Trip to East | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/amsterdam-session-quiet.html | Amsterdam Session Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/the-opera-meistersinger-at-metropolitan.html | THE OPERA; 'Meistersinger' at Metropolitan | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/chile-bars-all-immigration.html | Chile Bars All Immigration | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/topics-in-wall-street-fashions.html | TOPICS IN WALL STREET; Fashions | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/nova-hunting-baer-aims-at-an-elephant-pachyderm-dances-away-from.html | NOVA, HUNTING BAER, AIMS AT AN ELEPHANT; Pachyderm Dances Away From Boxer but Goes Into Tank | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rayon-sets-record-in-use-production-firstquarter-consumption-up-623.html | RAYON SETS RECORD IN USE, PRODUCTION; First-Quarter Consumption Up 62.3%; Output Up 42.2%, Topping 1937 Highs | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/senators-lose-43-after-five-in-row-white-sox-win-take-over-third.html | SENATORS LOSE, 4-3, AFTER FIVE IN ROW; White Sox Win, Take Over Third Place--Homer for Silvestri | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/excess-funds-off-74000000-here-first-drop-since-march-22-is.html | EXCESS FUNDS OFF $74,000,000 HERE; First Drop Since March 22 Is Revealed in Report for City's Member Banks MONEY FLOWS TO INTERIOR Demand Deposits $50,000,000 Lower--Loans and investments Down $19,000,000 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/in-the-nation-difficulties-of-forming-the-presidents-opposition.html | In The Nation; Difficulties of Forming the President's Opposition | True | By Arthur Krock | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/britain-still-backs-poland.html | Britain Still Backs Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/big-martial-array-to-honor-somoza-parade-and-ceremonial-today-for.html | BIG MARTIAL ARRAY TO HONOR SOMOZA; Parade and Ceremonial Today for Nicaraguan President to Equal Those for Royalty ROOSEVELT TO GREET HIM Roar of 21-Gun Salute Will Start March From Station to Capitol and White House | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rust-in-dead-heat-with-mary-schulz-910-choice-and-long-shot-finish.html | RUST IN DEAD HEAT WITH MARY SCHULZ; 9-10 Choice and Long Shot Finish on Even Terms in Feature at Jamaica LADY BETHYL, 50-1, WINS Beats Brown Light in Second Race--Scurry, 11-5, Shows Way to Impshi | True | By Fred van Ness | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/jersey-rail-taxes-bitterly-debated-spokesmen-for-lines-say-more.html | JERSEY RAIL TAXES BITTERLY DEBATED; Spokesmen for Lines Say More Will Go Bankrupt if a Compromise Is RejectedBLUFF, OPPONENTS CHARGE Arguments Are Heard at anAssembly Hearing on Bill toSettle $34,258,834 Levy | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/further-advance-is-made-by-bonds-federal-issues-assume-market.html | FURTHER ADVANCE IS MADE BY BONDS; Federal Issues Assume Market Leadership, in Heavier Deals, With Rise to New Highs | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/pittsburgh-index-off-total-decline-in-four-weeks-has-been-24-points.html | PITTSBURGH INDEX OFF; Total Decline in Four Weeks Has Been 24 Points | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/congress-resumes-red-hunt-on-wpa-arts-projects-workers-to-be-asked.html | CONGRESS RESUMES RED HUNT ON WPA; Arts Projects Workers to Be Asked if They Are Communists | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/poison-ring-squad-arrests-a-widow-seventh-taken-in-philadelphia-is.html | POISON RING SQUAD ARRESTS A WIDOW; Seventh Taken in Philadelphia Is Held Without Charges as 'Definitely a Suspect' BOLBER KNEW THE COUPLE Dynamitings Are Investigated as a Possible Sideline of Members of Syndicate | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ulster-is-exempt-from-conscription-chamberlain-announces-move-in.html | ULSTER IS EXEMPT FROM CONSCRIPTION; Chamberlain Announces Move in Commons to Avoid Any Conflict With de Valera RESERVE UNITS PLANNED Militiamen to Get Shilling a Day--Prime Minister Cites Effect of Action on World | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/soviet-fleet-praised-for-black-sea-test-warships-back-at-sevastopol.html | SOVIET FLEET PRAISED FOR BLACK SEA TEST; Warships Back at Sevastopol, Ready for Call to War | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/red-sox-beat-tigers-on-williams-homers-rookie-bats-in-five-runs.html | RED SOX BEAT TIGERS ON WILLIAMS HOMERS; Rookie Bats In Five Runs With Two Blows in 7-6 Victory | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/house-group-to-open-inquiry-on-ford-aide-citizenship-status-of-wj.html | HOUSE GROUP TO OPEN INQUIRY ON FORD AIDE; Citizenship Status of W.J. Cameron Is Under Scrutiny | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/exdetective-jailed-for-theft.html | Ex-Detective Jailed for Theft | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/guatemala-banana-trade-at-peak.html | Guatemala Banana Trade at Peak | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/us-best-nicaraguan-customer.html | U.S. Best Nicaraguan Customer | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/book-notes.html | BOOK NOTES | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/kean-introduces-bill-for-security-trust-seeks-to-curb-treasury-in.html | KEAN INTRODUCES BILL FOR SECURITY TRUST; Seeks to Curb Treasury in Use of Old-Age Tax Revenues | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/london-wool-sales.html | London Wool Sales | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/ready-for-cotton-week-various-groups-meet-to-plan-for-merchandising.html | READY FOR COTTON WEEK; Various Groups Meet to Plan for Merchandising Event | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/burco-receiver-reports-hearing-on-investment-trust-to-be-held-on.html | BURCO RECEIVER REPORTS; Hearing on Investment Trust to Be Held on Monday | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/books-published-today.html | Books Published Today | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/christianity-held-keynote-to-peace-church-has-power-to-bring.html | CHRISTIANITY HELD KEYNOTE TO PEACE; Church Has Power to Bring Nations Together, Asserts Dr. H.P. Van Dusen PRAISES MADRAS PARLEY Tells Women's Meeting It Was the Most Representative Assembly in History | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/duke-crushes-st-johns-12-to-4-collecting-17-hits-off-4-hurlers.html | Duke Crushes St. John's, 12 to 4, Collecting 17 Hits Off 4 Hurlers; Visitors Clinch 18th Victory in 19 Starts This Year With Five Runs in Second-- Redmen's Misplays Costly | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/plot-assembled-by-grocery-chain-gristede-brothers-purchase-of-1875.html | PLOT ASSEMBLED BY GROCERY CHAIN; Gristede Brothers Purchase of 1,875 Park Ave. Completes Frontage of 99 Feet FUTURE USE IS INDICATED Three Harlem Properties Are Sold-- Building at 14 West 107th St. Is Leased | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/union-fight-looms-in-television-industry-four-artists-groups-split.html | Union Fight Looms in Television Industry; Four Artists' Groups Split on Jurisdiction; UNIONS FACE ROW OVER TELEVISION | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/danger-of-tieup-in-harbor-seen-many-towboat-operators-said-to-have.html | DANGER OF TIE-UP IN HARBOR SEEN; Many Towboat Operators Said to Have Coal for Only Two or Three Days More | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/sports-of-the-times-repeated-historytennis-and-wars.html | Sports of the Times; Repeated History--Tennis and Wars | True | Reg U.S. Pat. off. By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/continental-can-earned-7158840-profit-in-year-to-march-31-equals.html | CONTINENTAL CAN EARNED $7,158,840; Profit in Year to March 31 Equals $2.19 a Share, Against $2.78 in Previous Period $900,000 ON PREFERRED Statements of Results of Operations of Other Corporations, With Comparisons | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/bulgarianreich-pact-planned.html | Bulgarian-Reich Pact Planned | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/king-and-queen-dine-with-kennedy-in-goodbye-for-trip-to-america.html | King and Queen Dine With Kennedy In Good-Bye for Trip to America; Menu Is of Food From the States and Printed in English-- Sovereigns Meet All Nine of Ambassador's Children Together | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/peruvian-newspaper-observes-100th-year-limas-comercio-marks-event.html | PERUVIAN NEWSPAPER OBSERVES 100TH YEAR; Lima's Comercio Marks Event With 200-Page Special Issue | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/browns-triumph-9-to-3-stop-athletics-as-kramer-stars-in-box2-homers.html | BROWNS TRIUMPH, 9 TO 3; Stop Athletics as Kramer Stars in Box--2 Homers for Mazzera | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/advertising-news-and-notes-promotes-new-beauty-cream.html | Advertising News and Notes; Promotes New Beauty Cream | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/resolutions-on-recovery-adopted-by-the-national-chamber-of-commerce.html | Resolutions on Recovery Adopted by the National Chamber of Commerce; Capital Markets | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/reich-housing-law-segregates-jews-aryan-landlords-can-end-leases.html | REICH HOUSING LAW SEGREGATES JEWS; 'Aryan' Landlords Can End Leases When Other Space Is Available | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/nyu-to-mark-engineers-day.html | N.Y.U. to Mark Engineers' Day | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/nyu-fencers-elect-giolito.html | N.Y.U. Fencers Elect Giolito | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/30-features-listed-by-monogram-films-16-westerns-and-8-reissues.html | 30 FEATURES LISTED BY MONOGRAM FILMS; 16 'Westerns' and 8 Reissues Also on Schedule | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rockland-electric-hearing.html | Rockland Electric Hearing | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/model-of-housing-displayed-at-fair-metropolitan-lifes-project-in.html | MODEL OF HOUSING DISPLAYED AT FAIR; Metropolitan Life's Project in Bronx to Be Known as 'Parkchester' SITE LINKED TO HISTORY Fifty-one Groups of Apartment Buildings Will House 12,000 Families | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/japan-pulp-market-seen-ending.html | Japan Pulp Market Seen Ending | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/writers-to-meet-at-fair.html | Writers to Meet at Fair | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/walsh-asks-repeal-of-election-statute-cites-difficulty-of-compiling.html | WALSH ASKS REPEAL OF ELECTION STATUTE; Cites Difficulty of Compiling Vote Returns in 24 Hours | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/stocks-irregular-in-paris.html | Stocks Irregular In Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/party-at-fair-given-for-colonial-dames-luncheon-at-replica-of-mount.html | PARTY AT FAIR GIVEN FOR COLONIAL DAMES; Luncheon at Replica of Mount Vernon Held for Them | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/fire-department.html | Fire Department | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/detroit-five-victor-in-abc-tourney-fife-squads-3151-is-best-as-team.html | DETROIT FIVE VICTOR IN A.B.C. TOURNEY; Fife Squad's 3,151 Is Best as Team Competition Ends | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/justice-black-speaks-tonight.html | Justice Black Speaks Tonight | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/eight-foods-designated-for-stamp-distribution.html | Eight Foods Designated For Stamp Distribution | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/reports-on-conferences-maritime-board-codifies-its-findings-on-ship.html | REPORTS ON CONFERENCES; Maritime Board Codifies Its Findings on Ship Agreements | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/lehman-accepts-budget-court-test-agrees-with-republicans-to-put.html | LEHMAN ACCEPTS BUDGET COURT TEST; Agrees With Republicans to Put Constitutionality Before Appeals Tribunal BILL IS TO BECOME LAW Governor Will Sign It or Let $30,000,000 Cut Stand by Refusing Signature | True | By Warren Moscow Special To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/dr-charles-l-ill-physician-50-years-retired-surgeon-practiced-in.html | DR. CHARLES L. ILL, PHYSICIAN 50 YEARS; Retired Surgeon Practiced in Newark--Former Head of Jersey Medical Group SERVED HOSPITALS HERE Succeeded Father as Asylum Doctor--His Three Sons and Brother Also Physicians | True | Special to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/irt-and-bmt-service-cut-20-to-25-in-coal-shortage-stoppage-of-mines.html | I.R.T. AND B.M.T. SERVICE CUT 20 TO 25% IN COAL SHORTAGE; STOPPAGE OF MINES WIDENS; EFFECTIVE AT ONCE | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/symphony-in-wood-of-finns-has-debut-finnish-and-netherlands.html | 'SYMPHONY IN WOOD' OF FINNS HAS DEBUT; FINNISH AND NETHERLANDS PAVILIONS DEDICATED AT FAIR | True | | C1B 414432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/britain-accepts-us-barter-talks-agrees-to-open-negotiations-to.html | BRITAIN ACCEPTS U.S. BARTER TALKS; Agrees to Open Negotiations to Exchange Rubber and Tin for Cotton and Wheat SUCCESS IS HELD ASSURED 2,000,000 Bales of American Cotton May Be Disposed of in the Transaction | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/a-balance-in-our-favor.html | A BALANCE IN OUR FAVOR | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/article-1-no-title-light-on-litvinoff-ouster.html | Article 1 -- No Title; Light on Litvinoff Ouster | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rumania-is-plying-italy-finance-minister-off-to-rome-to-discuss.html | RUMANIA IS PLYING ITALY; Finance Minister Off to Rome to Discuss Payments and Trade | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/latvia-accepts-pact-with-reich-berlin-also-reports-progress-toward.html | LATVIA ACCEPTS PACT WITH REICH; Berlin Also Reports Progress Toward Non-Aggression Treaty With Estonia GOEBBELS CAUTIONS BECK Press Blazons Polish Atrocity Stories on Eve of Speech-- Litvinoff's Exit Hailed | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/usfrench-accord-bars-double-taxing-terms-reached-in-paris-to-be.html | U.S-FRENCH ACCORD BARS DOUBLE TAXING; Terms Reached in Paris to Be Submitted for Ratification | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/rumanian-gateway-to-palestine-barred-refugees-in-bucharest-hard-hit.html | RUMANIAN GATEWAY TO PALESTINE BARRED; Refugees in Bucharest Hard Hit by Illegal Entry Ordinance | True | Wireless to THE NEW YORK TIMES. | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/two-blind-men-get-vivid-impressions-get-data-on-fair-tour-for-a.html | TWO BLIND MEN GET VIVID IMPRESSIONS; Get Data on Fair Tour for a Special Braille Guidebook | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/writers-plan-election-financial-group-to-hold-annual-meeting-on-may.html | WRITERS PLAN ELECTION; Financial Group to Hold Annual Meeting on May 17 | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/seton-hall-routs-manhattan-16-to-6-makes-18-hits-off-3-hurlers.html | SETON HALL ROUTS MANHATTAN, 16 TO 6; Makes 18 Hits Off 3 Hurlers --Jaspers Collect All Their Runs in Fifth | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/elected-member-of-coffee-board.html | Elected Member of Coffee Board | True | | C1B 414432 |
| 1939-05-05 | 1939-05-05 | https://www.nytimes.com/1939/05/05/archives/international-match-gets-refund-of-taxes-paid-on-fictitious.html | International Match Gets Refund of Taxes Paid on Fictitious Earnings Under Kreuger | True | | C1B 414432 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/jesse-owens-a-bankrupt-olympic-sprinter-tried-many-ventures-in.html | JESSE OWENS A BANKRUPT; Olympic Sprinter Tried Many Ventures in Cleveland | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/womens-group-tours-fair.html | Women's Group Tours Fair | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/treasurys-issues-rise-to-new-peaks-pressure-of-idle-funds-continues.html | TREASURY'S ISSUES RISE TO NEW PEAKS; Pressure of Idle Funds Continues as Factor in the Market | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/other-insurance-reports.html | OTHER INSURANCE REPORTS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/april-construction-showed-gain-of-25-months-enginering-awards-put.html | APRIL CONSTRUCTION SHOWED GAIN OF 25%; Month's Enginering Awards Put at $240,735,000 Total | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/miss-huntsman-becomes-a-bride-member-of-plainfield-junior-league.html | MISS HUNTSMAN BECOMES A BRIDE; Member of Plainfield Junior League Married in Church to Arthur H. Abernethy RECEPTION GIVEN AT HOME Miss Ruth Hegeman Foster Is the Maid of Honor--James Whitehead Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/3-die-in-british-bomber-crash.html | 3 Die in British Bomber Crash | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/controllers-aide-named-aj-mulroney-appointed-a-deputy-by-morgenthau.html | CONTROLLER'S AIDE NAMED; A.J. Mulroney Appointed a Deputy by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/adviser-to-aliens-indicted-by-us-jury-accused-of-preying-on-persons.html | 'ADVISER' TO ALIENS INDICTED BY U.S. JURY; Accused of Preying on Persons Who Entered Illegally | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/william-h-belcher-magistrate-served-on-the-bench-in-philadelphia-30.html | WILLIAM H. BELCHER; Magistrate Served on the Bench in Philadelphia 30 Years | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/for-more-local-drug-ads-liggett-official-asks-producers-to-improve.html | FOR MORE LOCAL DRUG ADS; Liggett Official Asks Producers to Improve Cooperation | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/britain-rewards-barber-who-cast-bomb-in-river.html | Britain Rewards Barber Who Cast Bomb in River | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/police-department.html | Police Department | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/estonia-approves-reich-pact-principle-will-talk-with-latvia-on-the.html | ESTONIA APPROVES REICH PACT PRINCIPLE; Will Talk With Latvia on the Non-Aggression Plan | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/favors-big-dry-dock-here-senate-naval-group-approves-facilities-for.html | FAVORS BIG DRY DOCK HERE; Senate Naval Group Approves Facilities for New Battleships | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/push-milk-conferences-industry-groups-see-noyes-and-plan-new.html | PUSH MILK CONFERENCES; Industry Groups See Noyes and Plan New Meeting Tuesday | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/465-congress-aides-arrive-to-see-fair-party-here-on-special-train.html | 465 CONGRESS AIDES ARRIVE TO SEE FAIR; Party Here on Special Train for Week-End Holiday | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/connecticut-asks-more-state-troops-nations-armory-in-vital-need-of.html | CONNECTICUT ASKS MORE STATE TROOPS; 'Nation's Armory' in Vital Need of Air Defense, Says Baldwin | True | Special to THE NEW YORK TIMES. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sir-harry-stonor-marksman-served-half-century-as-british-court.html | SIR HARRY STONOR; Marksman Served Half Century as British Court Official | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/harvard-dates-listed-michigan-brown-and-amherst-on-1940-football.html | HARVARD DATES LISTED; Michigan, Brown and Amherst on 1940 Football Schedule | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/giant-telescope-dedicated-in-texas-scientists-view-new-mcdonald.html | GIANT TELESCOPE DEDICATED IN TEXAS; Scientists View New McDonald Observatory With 82-In 'Eye,' Second Largest in World ATOP 6,828-FOOT MT.LOCKE Mirror to Trap Stars 400,000,000 Light Years Away--Astronomers Hold Forum | True | By William L. Laurence Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/new-branch-bank-for-yonkers.html | New Branch Bank for Yonkers | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/banking-changes-reported-by-state-pleas-for-new-locations-lending.html | BANKING CHANGES REPORTED BY STATE; Pleas for New Locations, Lending Licenses and Mergers | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/aileen-marson-british-stage-and-screen-star-also-had-produced-play.html | AILEEN MARSON; British Stage and Screen Star Also Had Produced Play | True | Special Cable to THE NEW YORK TIMES | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/reich-reports-record-in-wages-and-in-employment-during-1938.html | Reich Reports Record in Wages And in Employment During 1938; Increase in Marriages and Rise in Birth Rate Listed for the Old Territory--Austrian Weddings Up to 19.9 Per 1,000 | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/mary-boldt-has-bridal-married-in-ridgewood-church-to-john-l.html | MARY BOLDT HAS BRIDAL; Married in Ridgewood Church to John L. McCormick | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/italy-hopes-to-act-as-reich-mediator-ciano-to-discuss-peace-plans.html | ITALY HOPES TO ACT AS REICH MEDIATOR; Ciano to Discuss Peace Plans With Ribbentrop--Poland Is Urged Not to Exaggerate PRESS TONE IS MODERATE Rome Opposes War on Present Issues--Will Reject Japan's Idea of Defensive Pact | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/charles-healys-have-daughter.html | Charles Healys Have Daughter | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/competition-burdens-cotton-apparel-men-cheaper-wash-dresses-bought.html | COMPETITION BURDENS COTTON APPAREL MEN; Cheaper Wash Dresses Bought in Small, Frequent Orders | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/spoor-library-all-sold-total-yield-from-two-weeks-of-auctions-is.html | SPOOR LIBRARY ALL SOLD; Total Yield From Two Weeks of Auctions Is $181,510 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/168-to-vie-for-art-scholarships.html | 168 to Vie for Art Scholarships | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/22-seized-in-relief-sitin-17-men-and-5-women-refuse-to-leave.html | 22 SEIZED IN RELIEF SIT-IN; 17 Men and 5 Women Refuse to Leave Welfare Office | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/five-shows-bill-broadway-exits-oscar-wilde-gentle-people-white.html | FIVE SHOWS BILL BROADWAY EXITS; 'Oscar Wilde,' 'Gentle People,' 'White Steed,' 'Wuthering Heights' and Musical to Go HUSTON WILL END TOUR 'Knickerbocker Holiday' to Close in Chicago May 20 Where It Opened in April | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/events-today.html | EVENTS TODAY | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/laura-fay-hinchman-engaged.html | Laura Fay Hinchman Engaged | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/jamaica-entries.html | Jamaica Entries | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cubans-protest-ban-on-parties.html | Cubans Protest Ban on Parties | True | Special Cable to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/threat-to-schools-arouses-parents-plan-fight-to-the-finish-to-force.html | THREAT TO SCHOOLS AROUSES PARENTS; Plan 'Fight to the Finish' to Force Legislators to Restore $9,710,000 to Budget PAY CUT CONFERENCE HELD Officials Spend Half Day With Campbell but Fail to Take Any Definite Action | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bowling-tourney-ends-58day-run-wilman-of-chicago-takes-top-award.html | BOWLING TOURNEY ENDS 58-DAY RUN; Wilman of Chicago Takes Top Award, $600, for 2,028 in the A.B.C. All-Events DANEK TO RECEIVE $300 His 730 Is Best in Singles-- Steik of Cleveland Gets in Money on Last Shift | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/luxury-yacht-overdue-anxiety-is-felt-in-london-for-american-en.html | LUXURY YACHT OVERDUE; Anxiety Is Felt in London for American En Route to Oslo | True | Special Cable to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/for-southern-natural-gas-plan.html | For Southern Natural Gas Plan | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/railway-statements-chicago-eastern-illinois.html | RAILWAY STATEMENTS; Chicago & Eastern Illinois | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cubs-win-princeton-regatta.html | Cubs Win Princeton Regatta | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fair-will-stress-appeal-to-masses-rumanian-and-swedish-pavilions.html | FAIR WILL STRESS APPEAL TO 'MASSES; RUMANIAN AND SWEDISH PAVILIONS OPENED AT WORLD'S FAIR | True | By Russell B. Porter | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/dr-jw-redway-is-91.html | Dr. J.W. Redway Is 91 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hunt-finally-tops-riggs-beats-his-former-conqueror-in-four-sets-at.html | HUNT FINALLY TOPS RIGGS; Beats His Former Conqueror in Four Sets at Tennis | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/mrs-allen-forbes-hostess-at-dinner-entertains-for-miss-althea.html | MRS. ALLEN FORBES HOSTESS AT DINNER; Entertains for Miss Althea Pardee and Her Fiance, William Evans Jr. | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/keating-faces-contest-sheldrick-seeks-leadership-of-tammany.html | KEATING FACES CONTEST; Sheldrick Seeks Leadership of Tammany District | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/margaret-squiers-wed-charlottesville-girl-is-bride-of-louis-t.html | MARGARET SQUIERS WED; Charlottesville Girl Is Bride of Louis T. Hanckel 3d | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/service-cut-fails-to-snarl-transit-traffic-slowed-in-rush-hours-but.html | SERVICE CUT FAILS TO SNARL TRANSIT; Traffic Slowed in Rush Hours, but Crowding Is Little More Than Usual REAL TEST COMES MONDAY Survey Ordered on Feasibility of Using Oil as Alternate Fuel in Power Plants | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/steinhardt-takes-title-new-utrecht-fencer-captures-individual-psal.html | STEINHARDT TAKES TITLE; New Utrecht Fencer Captures Individual P.S.A.L. Laurels | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hodson-heard-on-relief-commissioner-testifies-at-hearing-of-council.html | HODSON HEARD ON RELIEF; Commissioner Testifies at Hearing of Council Committee | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hears-from-son-ends-her-life.html | Hears From Son, Ends Her Life | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/streicher-undergoes-operation.html | Streicher Undergoes Operation | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bears-win-in-eighth-32-down-red-wings-on-threebaggets-by-levy-and.html | BEARS WIN IN EIGHTH, 3-2; Down Red Wings on Three-Baggets by Levy and Kahle | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bond-offerings-of-the-week-week-ended-may-5-1939.html | BOND OFFERINGS OF THE WEEK; Week Ended May 5, 1939 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/housing-at-albany.html | HOUSING AT ALBANY | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/gross-prize-taken-by-miss-glutting-her-83-at-essex-county-cc-wins.html | GROSS PRIZE TAKEN BY MISS GLUTTING; Her 83 at Essex County C.C. Wins Top Award in Jersey One-Day Golf Tourney MRS. HOCKENJOS GETS 87 Only Other Player to Break 90--First Net Honors Go to Mrs. Holden | True | By Maureen Orcutt Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/totalisators-for-two-tracks.html | Totalisators for Two Tracks | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/columbia-tennis-victor-defeats-ccny-63-for-first-triumph-of.html | COLUMBIA TENNIS VICTOR; Defeats C.C.N.Y., 6-3, for First Triumph of Campaign | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/robert-j-walsh-retired-new-york-contractor-had-own-firm-many-years.html | ROBERT J. WALSH; Retired New York Contractor Had Own Firm Many Years | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/pay-day-for-fleet-sends-jack-ashore-bluejackets-start-a-paintup.html | PAY DAY FOR FLEET SENDS JACK ASHORE; Bluejackets Start a 'Paint-Up Campaign,' in Red, at Fair and on Broadway NO ARRESTS MADE SO FAR Sailors Warned to Stay Away From Harlem--11,000 Men Are Still in Port | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/texas-looks-at-the-stars.html | TEXAS LOOKS AT THE STARS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/to-inspect-macy-warehouse.html | To Inspect Macy Warehouse | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/vulcan-detinning-business-up.html | Vulcan Detinning Business Up | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sportsmen-urge-moral-rearming-national-campaign-is-started-with-a.html | SPORTSMEN URGE 'MORAL REARMING'; National Campaign Is Started With a Statement Signed by Thirty-two Leaders TO UNITE WORLD IS AIM 'MRA Week' Here Is to Begin Tomorrow-- Movement Stems From the Oxford Group | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/manhattan-cub-nine-victor.html | Manhattan Cub Nine Victor | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/london-wool-sales.html | London Wool Sales | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/office-structure-sold-in-brooklyn-tenstory-building-at-188190.html | OFFICE STRUCTURE SOLD IN BROOKLYN; Ten-Story Building at 188-190 Montague St. Taken Over by Corn Exchange Bank ASSESSMENT IS $475,000 Heavy Trading Is Reported in a Variety of Properties in Many Parts of Borough | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hupp-decision-reversed-justice-decides-motor-concern-is-entitled-to.html | HUPP DECISION REVERSED; Justice Decides Motor Concern Is Entitled to $25,765 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/insurance-assets-2163871-more-great-american-company-increased-the.html | INSURANCE ASSETS $2,163,871 MORE; Great American Company Increased the Premiums Earned in 1938 SURPLUS NOW $24,949,731 Cash and Deposits Slightly Higher Than in the Previous Year, Company Shows | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/letters-to-the-times-wpa-questions-gallup-test-phrasing-of.html | Letters to The Times; WPA Questions Gallup Test Phrasing of Questionnaire on Private Jobs Held Unfortunate | True | DEAN R. BRIMHALL, | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/zook-asks-speed-in-research-use-cites-to-education-council-its-own.html | ZOOK ASKS SPEED IN RESEARCH USE; Cites to Education Council Its Own Sponsorship of 'Implementing' ProjectsFILM RESULTS REPORTED Head of Body Reveals Grant for Teacher Tests--Warnsof Diverting State Funds | True | By W.a. MacDonald Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/crowd-of-70000-is-expected-to-see-65th-running-of-kentucky-derby-to.html | Crowd of 70,000 Is Expected to See 65th Running of Kentucky Derby Today; FAVORITE AND SECOND CHOICE FOR THE KENTUCKY DERBY AT CHURCHILL DOWNS TODAY | True | By Bryan Field Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/citys-best-talent-to-aid-music-week-programs-will-be-presented-by.html | CITY'S BEST TALENT TO AID MUSIC WEEK; Programs Will Be Presented by Leading Symphonic, Opera and Choral Groups 2,500 CITIES TO JOIN IN 'Support Group Activities' Is Keynote of Observance to Begin Tomorrow | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/air-raid.html | AIR RAID | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/rules-on-bus-brokerage-bureau-finds-none-in-mutual-ticket-sales.html | RULES ON BUS BROKERAGE; Bureau Finds None in Mutual Ticket Sales Without Preference | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cs-mclellan-79-today-head-of-first-national-bank-of-mount-vernon.html | C.S. M'CLELLAN 79 TODAY; Head of First National Bank of Mount Vernon Celebrates | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/exrelief-director-is-jailed-in-jersey-clifton-official-woman-aide.html | EX-RELIEF DIRECTOR IS JAILED IN JERSEY; Clifton Official, Woman Aide and Store Manager Sentenced | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/csaky-declares-axis-political-necessity-hungarian-foreign-minister.html | CSAKY DECLARES AXIS POLITICAL NECESSITY; Hungarian Foreign Minister Denies It Interferes With Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wood-field-and-stream-no-time-for-light-tackle.html | Wood, Field and Stream; No Time for Light Tackle | True | By Raymond R. Camp | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/count-of-paris-appeals-to-serve-france-in-war.html | Count of Paris Appeals To Serve France in War | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/olympic-dispute-settled-finns-reach-agreement-to-divide-work-for.html | OLYMPIC DISPUTE SETTLED; Finns Reach Agreement to Divide Work for the Games | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/new-listing-policy-is-adopted-by-curb-members-and-employes-told-of.html | NEW LISTING POLICY IS ADOPTED BY CURB; Members and Employes Told of Plan for Solicitation of Security Issues HELP OF ALL IS SOUGHT Rea Says Best Contacts With Various Underwriters Will Be Used | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By I. Lincoln Seide | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/old-friends.html | OLD FRIENDS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lehman-vetoes-curb-on-stolen-car-trade-scores-republicans-for.html | LEHMAN VETOES CURB ON STOLEN CAR TRADE; Scores Republicans for Failing to Provide Needed Funds | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/citys-april-air-cleanest-in-the-last-seven-years.html | City's April Air Cleanest In the Last Seven Years | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/france-condemns-italian-spy.html | France Condemns Italian Spy | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/compromise-is-aim-london-drafts-a-reply-to-russia-on-basis-of.html | COMPROMISE IS AIM; London Drafts a Reply to Russia on Basis of French Comment BECK SPEECH APPLAUDED 'Moderation and Firmness' of Polish Foreign Minister Cheer British and French | True | By Robert P. Post Wireless To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sales-6-higher-in-nations-stores-volume-for-the-last-4-weeks-was-up.html | SALES 6% HIGHER IN NATION'S STORES; Volume for the Last 4 Weeks Was Up 1 Per Cent, Federal Reserve Board Finds TRADE HERE GAINED 1.2% Increase for Apparel Shops Is 15.2% as Public Responds to Clearances | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lindbergh-pauses-in-arizona.html | Lindbergh Pauses in Arizona | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/mrs-hyman-portnof-wife-of-owner-of-murray-hill-hotel-active-in.html | MRS. HYMAN PORTNOF; Wife of Owner of Murray Hill Hotel Active in Charities | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/varying-modes-of-conveying-realty-shown-in-exhibit-of-deeds-from.html | Varying Modes of Conveying Realty Shown In Exhibit of Deeds From Many Countries | True | By Lee E. Cooper | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/says-nlrb-outdoes-kangaroo-courts-anderson-missouri-democrat.html | SAYS NLRB OUTDOES 'KANGAROO' COURTS; Anderson, Missouri Democrat, Testifies for His Bill to Change Board Set-Up SEES ANTI-EMPLOYER BIAS Reports on Observations at Labor Hearings in Field and Criticizes Procedure | True | By Louis Stark Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/leiper-says-nazis-mask-persecutions-charges-wholesale-attacks-on.html | LEIPER SAYS NAZIS MASK PERSECUTIONS; Charges 'Wholesale' Attacks on Protestants and Catholics | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fun-in-british-amusement-zone-is-distinctly-on-the-mild-side-merrie.html | Fun in British Amusement Zone Is Distinctly on the Mild Side; Merrie England's Hilarity a Trifle Subdued -- Sulgrave Club Lacks Ostentation, but Noted Members Do Not Complain | True | By Kathleen M'Laughlin | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/ladislas-kun-65-music-professor-hungarian-composer-who-had.html | LADISLAS KUN, 65, MUSIC PROFESSOR; Hungarian Composer Who Had Conducted at Court of Franz Josef Dies ARRANGER OF FOLK TUNES Child Prodigy on Cembalo, He Had Appeared as Soloist in Philharmonic Here | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wins-columbias-van-am-prize.html | Wins Columbia's Van Am Prize | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lehman-farley-to-speak-will-address-state-democrats-at-25aplate.html | LEHMAN, FARLEY TO SPEAK; Will Address State Democrats at $25-a-Plate Dinner | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/news-and-notes-of-the-advertising-field-art-directors-elect.html | News and Notes of the Advertising Field; Art Directors Elect | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/200000-fire-ruins-laundry-at-asylum-patients-and-employees-at-essex.html | $200,000 FIRE RUINS LAUNDRY AT ASYLUM; Patients and Employees at Essex Home Lose Most of Clothing | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/art-notes.html | ART NOTES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/book-notes.html | BOOK NOTES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/new-cotton-exchange-members.html | New Cotton Exchange Members | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/new-pastor-of-temple-arrives-to-take-charge.html | New Pastor of Temple Arrives to Take Charge | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/dr-hutchins-succeeds-father.html | Dr. Hutchins Succeeds Father | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/limit-on-liability-of-plane-is-denied-in-suit-over-death-court.html | LIMIT ON LIABILITY OF PLANE IS DENIED; In Suit Over Death Court Rules Amphibian Is Not 'Ship' | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/college-liberals-meet-at-williams-harold-laski-tells-delegates.html | COLLEGE LIBERALS MEET AT WILLIAMS; Harold Laski Tells Delegates World Looks to America | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/columbia-party-is-held-dancing-and-fireworks-replace-may-rioting-of.html | COLUMBIA PARTY IS HELD; Dancing and Fireworks Replace May Rioting of Students | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/forced-loan-bill-for-a-war-crisis-put-before-senate-buying-of-bonds.html | FORCED LOAN BILL FOR A WAR CRISIS PUT BEFORE SENATE; Buying of Bonds on Scale Up to 75% of 'Net Wealth' Provided if Men Are DraftedUNANIMOUS REPORT MADELee Presses for Early Actionon Proposal Setting Up Procedure for Compulsion | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/prr-paid-100000-to-clement-in-1938-president-of-road-received.html | P.R.R. PAID $100,000 TO CLEMENT IN 1938; President of Road Received Highest Salary of Railway Executives in East LE BOUTILLIER GOT $35,000 Union Pacific Listed as the Largest Stockholder--Year's Advertising Costs Given | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/glee-club-dinner-given-barnard-group-fetes-james-giddings-new.html | GLEE CLUB DINNER GIVEN; Barnard Group Fetes James Giddings, New Director | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/germany-lowers-speed-limits.html | Germany Lowers Speed Limits | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/polands-answer.html | POLAND'S ANSWER | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/prince-wins-cue-tourney.html | Prince Wins Cue Tourney | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sports-of-the-times-slightly-out-of-season.html | Sports of the Times; Slightly Out of Season | True | Reg. U.S. Pat. Off. By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/books-published-today.html | Books Published Today | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/methodists-to-end-parley-next-week-three-daily-sessions-are-set-to.html | METHODISTS TO END PARLEY NEXT WEEK; Three Daily Sessions Are Set to Speed Unity Conference as Funds of Body Run Low MERGER REPORTS READY Committees on Missions and the Posts for Bishops Are Most Vital Questions | True | By John L. Underhill Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/drive-planned-on-heaters.html | Drive Planned on Heaters | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/milwaukee-politician-sentenced.html | Milwaukee Politician Sentenced | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/belgians-in-loan-deals-with-dutch-and-swiss.html | Belgians in Loan Deals With Dutch and Swiss | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/names-flood-prevention-week.html | Names Flood Prevention Week | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/exprosecutors-son-sought-in-2-deaths-arizona-student-recently-wrote.html | Ex-PROSECUTOR'S SON SOUGHT IN 2 DEATHS; Arizona Student Recently Wrote Paper on 'Perfect Crime' | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/two-concerts-at-fair-ernest-white-organist-and-the-plus-x.html | TWO CONCERTS AT FAIR; Ernest White, Organist, and the Plus X Choristers Are Heard | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/concessionnaires-win-demand-that-management-complete-zone-now.html | Concessionnaires Win Demand That Management Complete Zone Now; AMUSEMENT MEN LODGE PROTESTS Whalen Pledges Action After Lack of Facilities Are Bitterly Scored SOME THREATEN TO SUE Many Angrily Complain at a Stormy Meeting at Which a Committee Is Named | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/another-liner-for-return.html | Another Liner for Return | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/j-wilmer-kennedy-a-school-executive-was-assistant-superintendent-in.html | J. WILMER KENNEDY, A SCHOOL EXECUTIVE; Was Assistant Superintendent in Newark, 1907-26--Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/manhattan-dinner-tonight.html | Manhattan Dinner Tonight | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wieman-joins-coaching-school.html | Wieman Joins Coaching School | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/france-applauds-becks-calm-tone-moderation-and-firmness-expected-to.html | FRANCE APPLAUDS BECK'S CALM TONE; 'Moderation and Firmness' Expected to Make It Hard for Hitler to Retort FEARS NOT ALL ALLAYED Yugoslavia's Croat Problem and Uncertainty of Russia Still Worrying Paris | True | By P.j. Philip Wireless to the New York Times. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/paul-l-lemperly-noted-bibliophile-cleveland-collector-81-is-dead.html | PAUL L. LEMPERLY, NOTED BIBLIOPHILE; Cleveland Collector, 81, Is Dead --Was Wholesale Druggist | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/montclair-tea-11-wagner-4.html | Montclair Tea. 11, Wagner 4 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lost-plane-safe-in-nova-scotia.html | 'Lost' Plane Safe in Nova Scotia | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/profit-increased-by-utility-system-engineers-public-service-had-net.html | PROFIT INCREASED BY UTILITY SYSTEM; Engineers Public Service Had Net of $4,612,217 in 12 Months to March 31 EQUALS $1.20 ON COMMON Income in March Also Higher the Report Shows--Earnings Revealed by Others | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wpa-job-duration-averaged-at-a-year-median-age-of-relief-worker-is.html | WPA JOB DURATION AVERAGED AT A YEAR; Median Age of Relief Worker Is 39, Colonel Harrington Says | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/stock-revocation-considered-by-sec-agency-is-near-completion-of-two.html | STOCK REVOCATION CONSIDERED BY SEC; Agency Is Near Completion of Two Investigations of the Breeze Corporations ACTION IN JERSEY COURT Hearing Here on Allegations of Manipulation of Shares of Company on Curb | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/suit-on-fees-dismissed-stockholders-had-named-local-edison-morgan.html | SUIT ON FEES DISMISSED; Stockholders Had Named Local Edison, Morgan Stanley & Co. | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/peace-group-elects-dr-butler-again-heads-the-carnegie-endowment.html | PEACE GROUP ELECTS; Dr. Butler Again Heads the Carnegie Endowment | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bethlehem-bridge-bid-low.html | Bethlehem Bridge Bid Low | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/freedom-denied-nick-montana.html | Freedom Denied Nick Montana | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/customs-raid-on-ayer-penthouse-brings-seizure-of-25000-attire.html | Customs Raid on Ayer Penthouse Brings Seizure of $25,000 Attire; Clothing and Gems, Allegedly Smuggled by Widow of Surgeon, Taken by Federal Agents on Tip From 'Mary Doe' | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/may-modify-parking-ban-valentine-orders-survey-in-area-near-worlds.html | MAY MODIFY PARKING BAN; Valentine Orders Survey in Area Near World's Fair | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/scouts-to-aid-whitham-hunt.html | Scouts to Aid Whitham Hunt | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/thugs-rob-tavern-of-4000.html | Thugs Rob Tavern of $4,000 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/indians-overcome-yanks-in-11th-21-trosky-breaks-up-game-with-double.html | INDIANS OVERCOME YANKS IN 11TH, 2-1; Trosky Breaks Up Game With Double, Sixth Hit Made Off Gomez, After Two Walk LOSERS LEAVE 15 ON BASE Milnar in Command Despite 11 Blows--New York Yields Lead to Red Sox | True | By James P. Dawson Special To the New York Times. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/city-urged-to-cut-budget-10985580-director-of-citizens-group-calls.html | CITY URGED TO CUT BUDGET $10,985,580; Director of Citizens' Group Calls on Council to Force Needed Economies SALARY TRIMS PROPOSED Expert's Program Includes $119,845 Saving by Abolishing Broadcasting Station | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/syracuse-alumni-dine.html | Syracuse Alumni Dine | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/books-of-the-times-elliot-pauls-new-book.html | BOOKS OF THE TIMES; Elliot Paul's New Book | True | By Charles Poore | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/golden-hill-chorus-gives-spring-recital-lefebure-directs-group-of.html | GOLDEN HILL CHORUS GIVES SPRING RECITAL; Lefebure Directs Group of 165 Women at Carnegie Hall | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/navy-drops-dirigible-bids-acts-after-house-body-hears-complaint-of.html | NAVY DROPS DIRIGIBLE BIDS; Acts After House Body Hears Complaint of Rejected Plant | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/called-hospital-firebug-laundress-at-st-josephs-taken-to-bellevue.html | CALLED HOSPITAL FIREBUG; Laundress at St. Joseph's Taken to Bellevue for Observation | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bond-notes.html | BOND NOTES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/23-brush-fires-in-jersey-3-other-blazes-sweep-areas-in-suffolk.html | 23 BRUSH FIRES IN JERSEY; 3 Other Blazes Sweep Areas in Suffolk County | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/catholic-groups-to-give-plays.html | Catholic Groups to Give Plays | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/northamptonshire-is-victor.html | Northamptonshire Is Victor | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/menzer-promoted-to-port-treasurer-assistant-for-twelve-years-gets.html | MENZER PROMOTED TO PORT TREASURER; Assistant for Twelve Years Gets Post Held by Leary | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wool-market-better-improvement-more-noticeable-in-west-than-in-east.html | WOOL MARKET BETTER; Improvement More Noticeable in West Than in East | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/closedshop-fight-begun-by-packers-wilson-carries-antipicket-battle.html | CLOSED-SHOP FIGHT BEGUN BY PACKERS; Wilson Carries Anti-Picket Battle to Federal Appeals Court in Philadelphia CASE IS CALLED CRUCIAL Biddle, Labor Board's Former Head, Hears Pleas For and Against Injunction | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/daughter-to-william-corbins.html | Daughter to William Corbins | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lauer-affirms-innocence-says-no-private-or-judicial-act-reflects.html | LAUER AFFIRMS INNOCENCE; Says No Private or Judicial Act Reflects Other Than Honor | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/vote-to-redeem-13688-shares.html | Vote to Redeem 13,688 Shares | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/world-outlook-good-says-totton-economic-political-problems.html | WORLD OUTLOOK GOOD, SAYS TOTTON; Economic, Political Problems 'Temporary, Will Be Solved,' He Tells Maryland Bankers INSTALLMENT LOAN URGED E.S. Woolley Calls it Sound and Useful--W.H.B. Anders Heads Association | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/carrel-explains-mechanical-heart-noted-physician-visits-fair-to.html | CARREL EXPLAINS MECHANICAL HEART; Noted Physician Visits Fair to Inspect Device Built for Him by Lindbergh DOG GLAND IS KEPT ALIVE Perfusion Apparatus a Vital Factor in Study of the Causes of Old Age | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/new-canadian-loan-announced.html | New Canadian Loan Announced | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/two-italian-teams-in-race.html | Two Italian Teams in Race | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/more-new-highs-made-in-cotton-the-may-sells-at-best-level-since.html | MORE NEW HIGHS MADE IN COTTON; The May Sells at Best Level Since Last August as List Rises 5 to 8 Points SCARCITY A REAL FACTOR Demand From the Trade Active at Advanced Prices-- Decline in Liverpool | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/17-hits-by-athletics-defeat-browns-105-chapman-wallops-homer-triple.html | 17 HITS BY ATHLETICS DEFEAT BROWNS, 10-5; Chapman Wallops Homer, Triple, Two-Bagger and Single | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/missing-womans-body-found.html | Missing Woman's Body Found | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fordham-triumphs-by-a-record-score-crushes-ccny-trackmen-104-23-to.html | FORDHAM TRIUMPHS BY A RECORD SCORE; Crushes C.C.N.Y. Trackmen, 104 2-3 to 21 1-3, Taking 13 of the 14 Events ST. PIERRE GETS TRIPLE Captures Sprints and Broad Jump--Krulewitz Prevents Sweep, Winning Vault | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/medical-official-hits-health-bill-dr-aw-booth-voices-objections-of.html | MEDICAL OFFICIAL HITS HEALTH BILL; Dr. A.W. Booth Voices Objections of National Association to Wagner MeasureFEARS FOR STATE RIGHTSPresent Endeavors to Aid Public Might Be Handicapped,Senate Group Is Told | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/finance-company-to-call-35000000-debentures.html | Finance Company to Call $35,000,000 Debentures | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/soviet-congress-will-meet-may-25-session-convoked-suddenly-foreign.html | SOVIET CONGRESS WILL MEET MAY 25; Session Convoked Suddenly-- Foreign Policy Statement Is Expected During It MOSCOW SILENT ON PLANS No Word Given on Outlook for Alliance or the Sudden Litvinoff Resignation | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/marjorie-connor-wed-in-brooklyn-wells-graduate-married-to-john.html | MARJORIE CONNOR WED IN BROOKLYN; Wells Graduate Married to John Warren McCagney in Church Ceremony SHE HAS FIVE ATTENDANTS Packer Alumna Wears Ivory Satin--Barbara A. Buck Is Maid of Honor | True | Jay Te Winburn | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/institutions-aided-by-pfeiffer-will-methodist-missions-and-homes.html | INSTITUTIONS AIDED BY PFEIFFER WILL; Methodist Missions and Homes Will Receive Bulk of the Manufacturer's Estate | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/veterans-spurn-fair-ban-300-brooklyn-delegates-reject-boycott-for.html | VETERANS SPURN FAIR BAN; 300 Brooklyn Delegates Reject Boycott for 'Discrimination' | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/circulating-cash-up-to-6900000000-level-exceeded-on-only-two.html | CIRCULATING CASH UP TO $6,900,000,000; Level Exceeded on Only Two Previous Occasions, Federal Reserve Bulletin Says PEAK IN EXCESS RESERVES Currency Shipments to Europe in March Largest for Any Month Since 1923 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/maine-shrimping-continues.html | Maine Shrimping Continues | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/francos-cabinet-split-on-monarchy-ousting-of-minister-laid-to-his.html | FRANCO'S CABINET SPLIT ON MONARCHY; Ousting of Minister Laid to His Insistence on Restoration | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/shoe-firm-leases-shop-in-fifth-ave-selby-company-of-ohio-plans-its.html | SHOE FIRM LEASES SHOP IN FIFTH AVE.; Selby Company of Ohio Plans Its Largest Retail Outlet on 38th St. Corner SPACE FOR ACCOUNTANTS Tweed & Co., Mill Supplies, to Move Uptown to 101 Park Ave. After 75 Years | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wolmar-bostroms-entertain.html | Wolmar Bostroms Entertain | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/white-sox-in-front-21-lee-beats-senators-with-aid-of-rosenthals.html | WHITE SOX IN FRONT, 2-1; Lee Beats Senators With Aid of Rosenthal's Four-Bagger | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/olympics-athlete-drowned.html | Olympics Athlete Drowned | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/miss-stammers-in-final-mrs-ellis-also-reaches-last-round-in-english.html | MISS STAMMERS IN FINAL; Mrs. Ellis Also Reaches Last Round in English Tennis | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/woman-100-is-eager-for-birthday-party-brooklyns-oldest-native-is.html | Woman, 100, Is Eager for Birthday Party; Brooklyn's Oldest Native Is Fond of Movies | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/reich-recruiting-denied-only-german-citizens-in-alsace-questioned.html | REICH RECRUITING DENIED; Only German Citizens in Alsace Questioned, Says Paris Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wants-to-preserve-wild-turkey.html | Wants to Preserve Wild Turkey | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/chungking-is-fighting-vast-fire-started-by-the-japanese-bombings.html | Chungking Is Fighting Vast Fire, Started by the Japanese Bombings; German Consul Sees 100 Burned to Death Near His Home-- 200,000 Flee, Fearing Air Raids, but Clouds Guard City | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/honor-kelly-at-dinner.html | Honor Kelly at Dinner | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/montclair-bonds-to-lazard-freres-first-of-michigan-corp-shares.html | MONTCLAIR BONDS TO LAZARD FRERES; First of Michigan Corp. Shares $252,000 of 2 s Bought on Bid of 101.327 SPRINGFIELD NOTES SOLD $500,000 Issue Is Awarded Privately--New Hampshire Sale Wednesday | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bridge-survey-near-end-rfc-study-also-to-cover-tunnel-from-battery.html | BRIDGE SURVEY NEAR END; RFC Study Also to Cover Tunnel From Battery to Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/favors-colonelcy-for-ac-york.html | Favors Colonelcy for A.C. York | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/parleys-resumed-in-tanker-strike-union-and-employers-meet-for-first.html | PARLEYS RESUMED IN TANKER STRIKE; Union and Employers Meet for First Time Since Start Three Weeks Ago CONFER AGAIN ON MONDAY Continuation of Negotiations Rests on Union Demand to Reinstate All Strikers | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/windsors-to-tour-battlefields.html | Windsors to Tour Battlefields | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/inquiry-budget-offered-by-amen-funds-asked-for-six-months-from-june.html | INQUIRY BUDGET OFFERED BY AMEN; Funds Asked for Six Months From June 1--Exceeds Last Grant of $147,500 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/stotesbury-estate-is-set-at-10667789-state-and-federal-taxes-put-at.html | STOTESBURY ESTATE IS SET AT $10,667,789; State and Federal Taxes Put at $5,000,000 Are Unpaid | True | Special to THE NEW YORK TIMES. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/british-make-fete-of-royal-sailing-portsmouth-program-includes.html | BRITISH MAKE FETE OF ROYAL SAILING; Portsmouth Program Includes Welcome for Gay Thousands Expected on Excursions NAVAL SPECTACLE PLANNED As Empress Liner Leaves Port Home Fleet and Air Force Will Join in Farewell | True | Special Cable to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/trading-by-members-is-sharply-higher-accounts-for-2117-of-volume-in.html | TRADING BY MEMBERS IS SHARPLY HIGHER; Accounts for 21.17% of Volume in Week Ended on April 15 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/france-stresses-value-of-liberty-anniversary-of-revolution-is.html | FRANCE STRESSES VALUE OF LIBERTY; Anniversary of Revolution Is Marked by Dedication to Principles of Republic NEW UNITY IS EMPHASIZED Lebrun, in Address, Says That Spirit of Patriotism Will Flame Higher Than Ever | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/gertrude-wells-fiancee-westover-graduate-betrothed-to-homer-roy.html | GERTRUDE WELLS FIANCEE; Westover Graduate Betrothed to Homer Roy Overly Jr. | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/home-bridal-is-held-for-katharine-barker-and-wg-curran-stock.html | Home Bridal Is Held for Katharine Barker And W.G. Curran, Stock Exchange Member | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/justice-black-is-speaker.html | Justice Black Is Speaker | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/goldwater-wins-city-club-award-citation-is-for-outstanding.html | GOLDWATER WINS CITY CLUB AWARD; Citation Is for 'Outstanding Contribution' to City's Health and Welfare MAYOR PAYS HIGH TRIBUTE Says Most Enjoyable Part of His Job Is Association With Hospital Head | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/danzig-reserved-on-beck-strangely-silent-it-seeks-to-shun.html | DANZIG RESERVED ON BECK; Strangely Silent, It Seeks to Shun Provocative Incidents | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/recall-of-reich-envoys-routine.html | Recall of Reich Envoys 'Routine' | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/charles-l-carroll-dies-an-hour-before-his-horse-wins-first-race-at.html | CHARLES L. CARROLL; Dies an Hour Before His Horse Wins First Race at Jamaica | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/italy-widens-grasp-on-private-industry-the-state-reconstruction.html | ITALY WIDENS GRASP ON PRIVATE INDUSTRY; The State Reconstruction Board Reports on Work in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/memorandum-that-poland-presented-to-the-german-government.html | Memorandum That Poland Presented to the German Government | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/refugee-child-bill-formally-reported-senate-committee-acts-to-admit.html | REFUGEE CHILD BILL FORMALLY REPORTED; Senate Committee Acts to Admit 20,000 From Germany | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/the-coal-crisis.html | THE COAL CRISIS | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/topics-in-wall-street-politics-and-exchange.html | TOPICS IN WALL STREET; Politics and Exchange | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/major-league-leaders.html | Major League Leaders | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/president-mourns-walsh-wires-to-lawyers-widowde-valera-also-sends.html | PRESIDENT MOURNS WALSH; Wires to Lawyer's Widow--De Valera Also Sends Message | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/buys-bronx-apartment.html | Buys Bronx Apartment | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/mrs-c-stoeckel-patron-of-music-founder-with-late-husband-of-the.html | MRS. C. STOECKEL, PATRON OF MUSIC; Founder With Late Husband of the Annual Festival Held in Norfolk, Conn., Dies at 88 BUILT A HALL ON ESTATE Gave a Music Library to Yale, Aided Students--Donated Land for State Park | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/pastors-son-dies-in-barn-fire.html | Pastor's Son Dies in Barn Fire | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/mrs-zenas-n-estes-retired-army-captains-wife-a-daughter-of.html | MRS. ZENAS N. ESTES; Retired Army Captain's Wife a Daughter of Insurance Broker | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/says-4-cats-broke-up-marriage.html | Says 4 Cats Broke Up Marriage | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/postmasters-are-warned-notice-to-keep-out-of-politics-is-sent-to.html | POSTMASTERS ARE WARNED; Notice to Keep Out of Politics Is Sent to l4,800 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hollanders-praise-beck-but-fear-poland-will-draw-london-reproaches.html | HOLLANDERS PRAISE BECK; But Fear Poland Will Draw London Reproaches | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cornelius-bodine-president-of-paper-concern-in-philadelphia-dies-at.html | CORNELIUS BODINE; President of Paper Concern in Philadelphia Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/grace-charlton-engaged-morristown-girl-to-be-married-to-dr-john.html | GRACE CHARLTON ENGAGED; Morristown Girl to Be Married to Dr. John Button Jr. | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cooperstown.html | COOPERSTOWN | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/talks-are-begun-on-foreign-trade-commerce-department-starts-series.html | TALKS ARE BEGUN ON FOREIGN TRADE; Commerce Department Starts Series of Conferences | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/martha-conley-married-wed-to-douglas-hall-son-of-mrs-claude-a.html | MARTHA CONLEY MARRIED; Wed to Douglas Hall, Son of Mrs. Claude A. Swanson | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/pirates-triumph-over-phils107-brown-stops-rally-in-ninth-after-five.html | PIRATES TRIUMPH OVER PHILS,10-7; Brown Stops Rally in Ninth After Five Score--Vaughan and Bell Lead Attack | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/the-european-situation.html | The European Situation | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wedding-planned-by-sheila-potter-she-will-become-the-bride-of.html | WEDDING PLANNED BY SHEILA POTTER; She Will Become the Bride of Sheldon Ellsworth Prentice in Roslyn on Friday CEREMONY TO BE AT HOME Mrs. C. Frederic Neilson Jr., Sister of Bridegroom-to-Be, to Be Matron of Honor | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bars-aid-to-coal-miners-kentucky-takes-stand-opposite-to-that-of.html | BARS AID TO COAL MINERS; Kentucky Takes Stand Opposite to That of Pennsylvania | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/terry-confers-on-deal-fined-for-fraternizing.html | Terry Confers on Deal, Fined for 'Fraternizing' | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wins-princeton-debate-prize.html | Wins Princeton Debate Prize | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/401051-is-earned-by-seaboard-oil-profit-in-first-quarter-is-equal.html | $401,051 IS EARNED BY SEABOARD OIL; Profit in First Quarter Is Equal to 32c a Share of Capital Stock ASSETS PUT AT $3,557,066 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/c-groverman-ellis-chicago-grain-broker-54-once-headed-kennel-club.html | C. GROVERMAN ELLIS; Chicago Grain Broker, 54, Once Headed Kennel Club Group | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/son-born-to-mrs-wa-nugent.html | Son Born to Mrs. W.A. Nugent | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/says-junior-leagues-face-crisis-in-work-miss-leovy-cites-dwindling.html | SAYS JUNIOR LEAGUES FACE CRISIS IN WORK; Miss Leovy Cites Dwindling Leisure of Those Eligible | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/browns-to-play-cards-july-11.html | Browns to Play Cards July 11 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/chaplains-aide-is-named-the-rev-george-e-rath-chosen-for-columbia.html | CHAPLAIN'S AIDE IS NAMED; The Rev. George E. Rath Chosen for Columbia Post | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/chicago-rock-island-pacific.html | Chicago, Rock Island & Pacific | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/title-men-favor-uniform-policies-speakers-at-convention-urge.html | TITLE MEN FAVOR UNIFORM POLICIES; Speakers at Convention Urge Concerted Efforts to Restore Public Confidence WOULD EDUCATE INVESTOR State Licensing of Abstracters Advocated-- Torrens System Is Sharply Assailed | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/albert-h-sackett-julia-sandersons-father-was-on-stage-for-35-years.html | ALBERT H. SACKETT; Julia Sanderson's Father Was on Stage for 35 Years | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/dr-edward-g-cox-had-served-for-25-years-as-police-surgeon-of-albany.html | DR. EDWARD G. COX; Had Served for 25 Years as Police Surgeon of Albany | True | Special to THE NEW YORK TIMES. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/rumanian-ideals-are-praised-at-dedication-of-fair-pavilion-rumanian.html | Rumanian Ideals Are Praised at Dedication of Fair Pavilion; RUMANIAN PAVILION AT FAIR DEDICATED La Guardia Calls Upon Nation to Play Historic Role and 'Resist the Barbarians' FOUNDATION ESTABLISHED Dr. Gusti Announces William Nelson Cromwell Fund Will Provide Permanent Exhibit | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Jacques Cohen | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/danish-royalty-gets-respite-on-speeches-greeted-briefly-in.html | DANISH ROYALTY GETS RESPITE ON SPEECHES; Greeted Briefly in Philadelphia on Plea of Weariness | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/atlantic-mail-hop-to-be-to-marseille-date-for-start-of-regular.html | ATLANTIC MAIL HOP TO BE TO MARSEILLE; Date for Start of Regular Flights Is Uncertain | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/historic-paper-on-view-document-established-new-york-under-english.html | HISTORIC PAPER ON VIEW; Document Established New York Under English Rule | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/alien-internment-is-voted-by-house-bill-by-hobbs-to-imprison.html | ALIEN INTERNMENT IS VOTED BY HOUSE; Bill by Hobbs to Imprison Deportees Barred by Their OwnLands Is Passed, 286-61 IN 'CRIMINAL' CASES ONLY Critics Say It Is 'ConcentrationCamp' Idea, Un-Americanand Undemocratic | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/says-trade-pacts-help-democracy-sayre-tells-importers-our-policy.html | SAYS TRADE PACTS HELP DEMOCRACY; Sayre Tells Importers Our Policy, Not Isolation, Makes for Peace HITS OPPOSING NATIONS Declares That There Is 'Not Room for Both' Concepts and One Must Die | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/col-thomas-ridgway-retired-army-officer-served-in-the-boxer.html | COL. THOMAS RIDGWAY; Retired Army Officer Served in the Boxer Rebellion | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/states-seen-hit-by-taxes-on-bonds-dr-lutz-of-princeton-says-plan-to.html | STATES SEEN HIT BY TAXES ON BONDS; Dr. Lutz of Princeton Says Plan to Abolish Tax-Exempt List Is False Economy | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/medals-for-sea-heroes-25-who-aided-in-rescues-to-be-honored-today.html | MEDALS FOR SEA HEROES; 25 Who Aided in Rescues to Be Honored Today at Fair | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/26-are-sentenced-for-alcohol-deals-federal-judge-in-syracuse-gives.html | 26 ARE SENTENCED FOR ALCOHOL DEALS; Federal Judge in Syracuse Gives Them Prison Terms in $3,000,000 Tax Fraud 'RING LEADERS' INCLUDED Rosen and Monahan Receive Severest Penalties--Others Are Put on Probation | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/ftc-investigating-price-maintaining-announces-probe-comparing.html | FTC INVESTIGATING PRICE MAINTAINING; Announces Probe Comparing Charges for Price-Fixed and Free Commodities ALSO STUDYING QUALITY Methods of Getting Support of Dealers and Setting Up Contracts Under Quiz | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/news-of-markets-in-european-cities-becks-speech-held-moderate-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Beck's Speech Held Moderate in London and Stocks Brighten --Paris Also Is Buoyed NO EFFECT IN AMSTERDAM Berlin Shows Small Gains in Leading Issues--Trading Light in All Four Centers | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/famous-greyhound-dies.html | Famous Greyhound Dies | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sale-of-ice-cream-on-streets-curbed-morgan-puts-ban-on-peddling-by.html | SALE OF ICE CREAM ON STREETS CURBED; Morgan Puts Ban on Peddling by Large Corporations | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/tufts-triumphs-at-net.html | Tufts Triumphs at Net | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/becks-speech-finds-favor-in-washington-war-brought-no-nearer-though.html | BECK'S SPEECH FINDS FAVOR IN WASHINGTON; War Brought No Nearer, Though Tension Remains, It Is Held | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/germanys-anger-at-poland-mounts-hitler-reported-not-pleased-by-beck.html | GERMANY'S ANGER AT POLAND MOUNTS; Hitler Reported Not Pleased by Beck Speech--Expects Concrete Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/plea-for-52584-denied-school-employe-not-entitled-to-overtime-court.html | PLEA FOR $52,584 DENIED; School Employe Not Entitled to Overtime, Court Holds | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/gets-orders-for-27-buses.html | Gets Orders for 27 Buses | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/no-war-if-congress-quits-says-senator-bankhead.html | No War if Congress Quits, Says Senator Bankhead | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/25ton-flying-boat-soars-at-san-diego-twinmotored-craft-to-carry-57.html | 25-TON FLYING BOAT SOARS AT SAN DIEGO; Twin-Motored Craft to Carry 57 Persons at 250-Mile Speed | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lord-britain-tops-the-hunter-group-mrs-mayers-entry-annexes-three.html | LORD BRITAIN TOPS THE HUNTER GROUP; Mrs. Mayer's Entry Annexes Three Blues to Dominate Field in Newark Show WEST POINT TEAM VICTOR Beats 61st Cavalry Riders in Jump-Off to Break Tie--Essex Troop Third | True | By Henry R. Ilsley Special To the New York Times. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fire-department-trial-dacisions.html | Fire Department; Trial Dacisions | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/music-of-rumania-presented-at-fair-fifth-of-national-programs-to-be.html | MUSIC OF RUMANIA PRESENTED AT FAIR; Fifth of National Programs to Be Given During Season Played by Philharmonic ENESCO RHAPSODY HEARD Composer Also Is Conductor-- Works by Rogalski and Dragoi Offered | True | By Olin Downes | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/will-try-food-stamps-in-dayton.html | Will Try Food Stamps in Dayton | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/swedish-arms-orders-increase.html | Swedish Arms Orders Increase | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fighting-fox-tops-field-of-eight-in-7500-added-excelsior-today.html | Fighting Fox Tops Field of Eight In $7,500 Added Excelsior Today; Thanksgiving, Great Union in Jamaica Race --Half Time, 6-to-1 Shot, Leads All the Way to Capture Six-Furlong Sprint | True | By Fred van Ness | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/elizabeth-field-a-bride-married-in-sherburne-vt-to-miles-van-valzah.html | ELIZABETH FIELD A BRIDE; Married in Sherburne, Vt., to Miles Van Valzah Hayes | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/buyers-wants-fur-coats.html | Buyers Wants; Fur Coats | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/goodwill-week-to-open-friday.html | Good-Will Week to Open Friday | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/reply-held-final-poles-say-berlin-must-decide-whether-there-will-be.html | REPLY HELD 'FINAL'; Poles Say Berlin Must Decide Whether There Will Be Peace SPEECH HAILED AS 'FIRM' Warsaw Intimates Nazi Offer of Anglo-French Colonies in Return for Axis Adherence | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/the-screen-twentieth-centuryfox-strolls-down-melody-lane-in-rose-of.html | THE SCREEN; Twentieth Century-Fox Strolls Down Melody Lane in 'Rose of Washington Square,' at the Roxy | True | By Frank S. Nugent | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fr-dick-gives-views-on-credit-of-railroads.html | F.R. Dick Gives Views On Credit of Railroads | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/croat-talks-fail-regency-blamed-peasant-party-paper-reports-matchek.html | CROAT TALKS FAIL; REGENCY BLAMED; Peasant Party Paper Reports Matchek Will Tell Leaders of Collapse at Parley | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/dance-at-barnard-to-be-held-tonight-spring-fete-of-all-classes-to-a.html | DANCE AT BARNARD TO BE HELD TONIGHT; Spring Fete of all Classes to Aid Undergraduate Fund for Scholarships MORE THAN 400 EXPECTED Mrs. Talcott Bates, a Junior, Heads Committee--Garden Setting Arranged | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/weeks-financing-mainly-city-issues-two-totaling-35700000-lift.html | WEEK'S FINANCING MAINLY CITY ISSUES; Two Totaling $35,700,000 Lift Aggregate to $38,645,000 --$4,515,000 Last Year MUNICIPAL BONDS GO FAST Filings With SEC Indicate Two More Weeks of Inactivity in Corporate Offers | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/japanese-explain-damage.html | Japanese Explain Damage | True | By Hallett Abend Wireless To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/senators-shatter-economy-program-committee-votes-338000000-parity.html | SENATORS SHATTER ECONOMY PROGRAM; Committee Votes $338,000,000 Parity Payments and Bonus Into Farm Supply Bill | True | By Turner Catledge Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/ec-simpson-dies-retired-minister-oldest-clergyman-of-united.html | E.C. SIMPSON DIES; RETIRED MINISTER; Oldest Clergyman of United Presbyterians Succumbs in Englewood at 89 ACTIVE PASTOR 54 YEARS Served in Dayton and Boston --First in Denomination to Use Organ in Church | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/indianapolis-buys-richardson.html | Indianapolis Buys Richardson | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/budge-triumphs-62-63.html | Budge Triumphs, 6-2, 6-3 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/danzig-children-reach-england.html | Danzig Children Reach England | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/dimaggio-quits-hospital-expects-to-be-back-in-yankees-lineup-in-two.html | DIMAGGIO QUITS HOSPITAL; Expects to Be Back in Yankees' Line-Up in Two Weeks | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/head-of-bucharest-court-jailed.html | Head of Bucharest Court Jailed | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/loses-fight-for-parole-prisoner-must-return-to-jail-appellate-court.html | LOSES FIGHT FOR PAROLE; Prisoner Must Return to Jail, Appellate Court Rules | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/national-amateur-trapshooting-doubles-championship-captured-by.html | National Amateur Trapshooting Doubles Championship Captured by Hiestand; WINNERS IN TITLE EVENT AT N.Y.A.C. TRAPS | True | By Lincoln A. Werden | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fordham-dinner-tonight.html | Fordham Dinner Tonight | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/attempted-kiss-costs-1000.html | Attempted Kiss Costs $1,000 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/spring-ball-given-by-the-bachelors-300-attend-party-in-setting.html | SPRING BALL GIVEN BY THE BACHELORS; 300 Attend Party in Setting Decorated to Represent Outdoor Garden | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/elected-by-produce-exchange.html | Elected by Produce Exchange | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/parkyakarkus-has-11pound-son.html | Parkyakarkus Has 11-Pound Son | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/letters-to-the-sports-editor-celebration-called-premature.html | Letters to the Sports Editor; Celebration Called Premature | True | KENNETH C. CRAIN. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/union-honors-gifford-college-makes-industrialist-its-chancellor-for.html | UNION HONORS GIFFORD; College Makes Industrialist Its Chancellor for Next Year | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lehigh-14-haverford-3.html | Lehigh 14, Haverford 3 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/aug-19-is-voted-aviation-day.html | Aug. 19 Is Voted Aviation Day | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/harrison-adjourns-self-as-oneman-committee.html | Harrison Adjourns Self As One-Man Committee | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/colgate-triumphs-122-downs-union-at-lacrosse-with-johnson-tallying.html | COLGATE TRIUMPHS, 12-2; Downs Union at Lacrosse, With Johnson Tallying 4 Goals | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sports-today.html | Sports Today | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/rich-gives-3-hits-as-red-sox-win-41-home-runs-by-cronin-and-foxx.html | RICH GIVES 3 HITS AS RED SOX WIN, 4-1; Home Runs by Cronin and Foxx Off Rowe Sink Tigers for Fourth Time in Row | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sets-hearing-on-broker-sec-to-determine-whether-registry-should-be.html | SETS HEARING ON BROKER; SEC to Determine Whether Registry Should Be Denied | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/holdings-of-stock-of-new-york-central-reduced-by-delaware-hudson.html | Holdings of Stock of New York Central Reduced by Delaware & Hudson Company | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/text-of-the-polish-foreign-ministers-speech-in-reply-to-german.html | Text of the Polish Foreign Minister's Speech in Reply to German Proposals; Agreement With Britain | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/potemkin-leaves-turkey-litvinoffs-resignation-caused-surprise-in.html | POTEMKIN LEAVES TURKEY; Litvinoff's Resignation Caused Surprise in Angora | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/screen-news-here-and-in-hollywood-joel-mccrea-to-play-opposite-ann.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joel McCrea to Play Opposite Ann Sheridan in Warners' 'Career Man' RACING FILM OPENS TODAY 'King of the Turf' Will Have Local Premiere--'Crime in Maginot Line' Listed | True | By Douglas W. Churchill Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/colgate-students-elcot.html | Colgate Students Elcot | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bar-group-to-open-new-court-study-reporting-of-decisions-and.html | BAR GROUP TO OPEN NEW COURT STUDY; Reporting of Decisions and Publication of Laws Will Be Taken Up | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/insurance-cut-approved-illinois-superintendent-sanctions-rates-for.html | INSURANCE CUT APPROVED; Illinois Superintendent Sanctions Rates for Car Operators | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/art-collection-on-view.html | Art Collection on View | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/130000-more-quit-in-soft-coal-mines-as-talks-continue-labor.html | 130,000 MORE QUIT IN SOFT COAL MINES AS TALKS CONTINUE; LABOR DEPARTMENT'S SPOKESMAN OPENS UP AT COAL PARLEY | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/brill-company-lists-increase-in-orders-net-loss-in-quarter-put-at.html | BRILL COMPANY LISTS INCREASE IN ORDERS; Net Loss in Quarter Put at $192,000 by President | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/morgan-washburn-retired-principal-81-served-bronx-public-schools-36.html | MORGAN WASHBURN, RETIRED PRINCIPAL, 81; Served Bronx Public Schools 36 Years--Dies in Florida | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/john-f-vance-38-editor-publisher-head-of-hotel-magzines-had-been.html | JOHN F. VANCE, 38, EDITOR, PUBLISHER; Head of Hotel Magazines Had Been Official of Time, Inc.-- Dies After Appendectomy AN EXPERT ON TYPOGRAPHY Writer of Fiction and Verse Worked for Papers Here and in Massachusetts | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/jersey-banks-to-merge-carteret-bank-and-trust-and-first-national.html | JERSEY BANKS TO MERGE; Carteret Bank and Trust and First National Announce Plan | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/builders-elect-clousing.html | Builders Elect Clousing | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hohenberg-death-denied.html | Hohenberg Death Denied | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/fordham-golfers-lose-81.html | Fordham Golfers Lose, 8-1 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/alice-henshaw-wed-in-church-ceremony-sister-maid-of-honor-at-her.html | ALICE HENSHAW WED IN CHURCH CEREMONY; Sister Maid of Honor at Her Marriage to Walter Jones | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/st-peters-plans-washington-mass-150th-anniversary-of-first.html | ST. PETER'S PLANS WASHINGTON MASS; 150th Anniversary of First President's Inauguration to Be Commemorated EPISCOPALIANS TO GATHER Dr. Knubel Will Attend World Convention Meeting of Lutherans at Leipzig | True | By Rachel K. McDowell | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/succeeds-rutledge-as-iowa-dean.html | Succeeds Rutledge as Iowa Dean | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/supply-contracts-of-5385859-let-fourteen-federal-agencies-place-145.html | SUPPLY CONTRACTS OF $5,385,859 LET; Fourteen Federal Agencies Place 145 Orders in Week, Labor Dept. Reports $664,128 TO NEW YORK Awards to New Jersey Amount to $151,878; Connecticut Gets $1,417,634 | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/end-of-slum-areas-is-visioned-by-fha-director-tells-possibility-of.html | END OF SLUM AREAS IS VISIONED BY FHA; Director Tells Possibility of Changing Lower East Side Into Desirable Section COST PUT AT $30,000,000 Investments in the Project Would Be Sound, Mortgage Conference Is Told | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/mrs-clyfford-trevor-has-son.html | Mrs. Clyfford Trevor Has Son | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/charles-f-stein-baltimore-jurist-member-of-supreme-bench-of-city.html | CHARLES F. STEIN, BALTIMORE JURIST; Member of Supreme Bench of City, 1921-36, Succumbs in Roland Park Home at 72 | True | Special to THE NEW YORK TIMES. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/1386-bond-issues-listed-on-april-29-market-value-of-48127511-742.html | 1,386 BOND ISSUES LISTED ON APRIL 29; Market Value of $48,127,511, 742 Reported | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/financial-markets-stocks-fail-to-establish-definite-trend-as-volume.html | FINANCIAL MARKETS; Stocks Fail to Establish Definite Trend as Volume Slackens; Treasury Bonds Up--Wheat Off | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/italy-is-confident-of-strength-in-air-independent-of-foreign-fuel.html | ITALY IS CONFIDENT OF STRENGTH IN AIR; Independent of Foreign Fuel After U.S. 'Refused' Supply, Minister Tells Chamber PRAISES PRACTICE IN SPAIN Says Italians Shot Down 943 Planes, Sank 162 Merchant Ships in Aiding Franco | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/income-taxes-drop-20-per-cent-in-state-graves-says-receipts-confirm.html | INCOME TAXES DROP 20 PER CENT IN STATE; Graves Says Receipts Confirm Governors' Estimate | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wholesale-trade-continues-to-gain-merchants-more-optimistic-buy.html | WHOLESALE TRADE CONTINUES TO GAIN; Merchants, More Optimistic, Buy Liberally for Future | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/frank-would-extend-law-sec-member-speaks-for-advance-administrative.html | FRANK WOULD EXTEND LAW; SEC Member Speaks for Advance Administrative Decisions | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hiring-issue-is-pressed-maritime-board-hears-bridges-and-promises.html | HIRING ISSUE IS PRESSED; Maritime Board Hears Bridges and Promises Early Decision | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/5yearold-cars-to-be-inspected.html | 5-Year-Old Cars to Be Inspected | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/again-heads-augustana-synod.html | Again Heads Augustana Synod | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/economists-view-next-wars-effect-wharton-school-professors-at.html | ECONOMISTS VIEW NEXT WAR'S EFFECT; Wharton School Professors at Institute Weigh Some Consequences of ConflictJAMES SEES PEACE HOPEHolds Events Prove HostilitiesNot Practicable Now-- Dangers Are Listed | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/first-customer-booked-at-fair-police-station.html | First 'Customer' Booked At Fair Police Station | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/trade-commission-cases-new-york-watch-and-baltimore-whisky-concerns.html | TRADE COMMISSION CASES; New York Watch and Baltimore Whisky Concerns Agree | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/theatre-benefits-sunday-night.html | Theatre Benefits Sunday Night | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/japan-seen-in-move-to-find-new-friends-reported-rejection-of-pact.html | JAPAN SEEN IN MOVE TO FIND NEW FRIENDS; Reported Rejection of Pact With Axis Encourages Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/polo-tryout-tomorrow-hitchcock-will-ride-at-no-2-in-opening-test.html | POLO TRYOUT TOMORROW; Hitchcock Will Ride at No. 2 in Opening Test Match | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/mrs-jean-chandler-to-wed.html | Mrs. Jean Chandler to Wed | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/reds-vanquish-bees-in-13th-54-on-hits-by-mccormick-and-craft.html | Reds Vanquish Bees in 13th, 5-4, On Hits by McCormick and Craft; Errickson Slips After 11 Brilliant Innings-- Cincinnati Advances With Dodgers and Cards to Half Game From Lead | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/body-of-schneider-is-found-in-river-suicide-of-pendergasts-aide.html | BODY OF SCHNEIDER IS FOUND IN RIVER; Suicide of Pendergast's Aide Will Not Halt Inquiry, Says Federal Prosecutor WRIST WATCH TELLS TALE Stopped Only a Few Minutes Before Kansas City Boss Had Pleaded Not Guilty | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/nyu-routs-manhattan-gains-seventh-triumph-in-eight-tennis-starts-7.html | N.Y.U. ROUTS MANHATTAN; Gains Seventh Triumph in Eight Tennis Starts, 7 to 2 | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/police-veterans-get-day-off.html | Police Veterans Get Day Off | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/april-clearings-gained-over-1938-total-of-24159320497-was-drop-of.html | APRIL CLEARINGS GAINED OVER 1938; Total of $24,159,320,497 Was Drop of 12 Per Cent Under the March Figures EXPLAINED BY WAR SCARE Decline Affected Mercantile Branches and Volume of Security Trading | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/seeds-drives-two-but-giants-bow-75-hits-second-homer-with-two.html | SEEDS DRIVES TWO BUT GIANTS BOW, 7-5; Hits Second Homer With Two On--Cards Erase 4-0 Lead in 6th, Routing Castleman COFFMAN YIELDS 2 RUNS Pepper Martin Triples and Medwick Doubles in 7th-- They Get 3 Blows Each | True | By John Drebinger | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/more-policewomen-are-demanded-higher-rank-in-force-urged-also-city.html | More Policewomen Are Demanded; Higher Rank in Force Urged Also; City Federation Says the Plan Would Help Reduce Crime - War Threat Is Minimized by Editor at Convention Here | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wilfrid-g-victor-in-pimlico-chase-defeats-silver-lance-by-two-and-a.html | WILFRID G. VICTOR IN PIMLICO CHASE; Defeats Silver Lance by Two and a Half Lengths--Rioter Favorite, Runs Third | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM J. TIERNY. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/train-kills-boy-retrieving-kite.html | Train Kills Boy Retrieving Kite | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sets-radio-rules-hearing-fcc-acts-on-la-guardias-plea-for.html | SETS RADIO RULES HEARING; FCC Acts on La Guardia's Plea for Rebroadcasting Changes | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/offerings-next-week-drop-to-17069483-five-loans-of-1000000-or-more.html | OFFERINGS NEXT WEEK DROP TO $17,069,483; Five Loans of $1,000,000 or More are on Calendar | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/boston-group-elects-ar-boynton-heads-association-of-stock-exchange.html | BOSTON GROUP ELECTS; A.R. Boynton Heads Association of Stock Exchange Firms | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/three-runs-in-8th-win-for-rams-64-jack-hearns-single-starts-fordham.html | THREE RUNS IN 8TH WIN FOR RAMS, 6-4; Jack Hearn's Single Starts Fordham Rally--7 Errors Costly to Georgetown 12 STRIKEOUTS FOR BOWE Borowy, Shifted to Outfield, Leads Maroon Attack With Homer and One-Bagger | True | By Joseph C. Nichols | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/heckscher-show-for-child-fund.html | Heckscher Show for Child Fund | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/reich-drops-presidents-home.html | Reich Drops President's Home | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hunger-amazons-win-singing-test-class-leaders-in-the-hunter-college.html | HUNGER 'AMAZONS' WIN SINGING TEST; CLASS LEADERS IN THE HUNTER COLLEGE ANNUAL "SING" | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cottonmill-rate-drops-against-trend-cloth-sales-light-business.html | Cotton-Mill Rate Drops Against Trend; Cloth Sales Light; Business Index Rises; Business Index Higher | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/93-fined-in-cleanup-drive.html | 93 Fined in Clean-Up Drive | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/sec-statement-filed-philippine-rail-group-would-act-for-bondholders.html | SEC STATEMENT FILED; Philippine Rail Group Would Act for Bondholders | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/midshipmens-trip-to-europe-canceled-navy-wants-battleships-in-home.html | Midshipmen's Trip to Europe Canceled; Navy Wants Battleships in Home Waters | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/cocoa-exchange-starts-holidays.html | Cocoa Exchange Starts Holidays | True | | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/utopia-essay-rewarded-ten-other-prizes-in-literature-and-science.html | 'UTOPIA' ESSAY REWARDED; Ten Other Prizes in Literature and Science Given at Yale | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/phils-buy-schott-from-reds.html | Phils Buy Schott From Reds | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/barkley-will-see-race.html | Barkley Will See Race | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/lewis-barred-in-england-board-refuses-license-to-boxer-after.html | LEWIS BARRED IN ENGLAND; Board Refuses License to Boxer After Examination of Eyes | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/nazi-ships-cause-flurry-2-destroyers-pass-gibraltar-returning-to.html | NAZI SHIPS CAUSE FLURRY; 2 Destroyers Pass Gibraltar Returning to Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/three-intercollegiate-regattas-set-for-eastern-courses-today-yale.html | Three Intercollegiate Regattas Set for Eastern Courses Today; Yale, Harvard and Navy Will Entertain Stern Opposition on Their Rivers--Columbia Faces Elis and Penn at Derby | True | By Robert F. Kelley | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wheat-is-unable-to-hold-new-top-profittaking-carries-it-down-1-c.html | WHEAT IS UNABLE TO HOLD NEW TOP; Profit-Taking Carries It Down 1 c From Seasonal High to Close 1/8 to 3/8c Off OATS, SOY BEANS STRONG Cereal Advances 3/8 to 5/8c and the Legume to 1 c, With Exporters Chief Buyers | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/western-united-gas-delisting.html | Western United Gas Delisting | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/drastic-remedies-are-proposed-for-midtown-parking-problem.html | Drastic Remedies Are Proposed For Midtown Parking Problem; Suggestions by Civic Leaders Include Municipal Facilities on Lots Outside Busy Area, With Bus Service to Them | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/norvell-b-bullock-a-prospective-bride-member-of-old-southern.html | NORVELL B. BULLOCK A PROSPECTIVE BRIDE; Member of Old Southern Families Engaged to William Q. Cain | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/german-trade-declines-reich-unable-to-sustain-gains-made-in-latin.html | GERMAN TRADE DECLINES; Reich Unable to Sustain Gains Made in Latin America | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/saranac-students-end-strike.html | Saranac Students End Strike | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/business-world-weather-slows-weeks-trade.html | Business World; Weather Slows Week's Trade | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/wyatt-takes-no3-for-dodgers-63-holds-cubs-to-seven-hits-and-singles.html | WYATT TAKES NO.3 FOR DODGERS, 6-3; Holds Cubs, to Seven Hits and Singles With Bases Full in Four-Run Sixth THIRD HOMER FOR LAZZERI Reynolds and Cavarretta Are Benched, but Shifts Fail to Improve Attack | True | By Roscoe McGowen | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/france-has-funds-to-last-this-year-military-outlay-met-without.html | FRANCE HAS FUNDS TO LAST THIS YEAR; Military Outlay Met Without Inflation, Says Reynaud | True | Wireless to THE NEW YORK TIMES. | C1B 414488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/smuggled-meats-found-in-garbage-federal-agents-find-delicacies-from.html | SMUGGLED MEATS FOUND IN GARBAGE; Federal Agents Find Delicacies From the Bremen Hidden in Wagonload of Refuse CACHE INCLUDES CAVIAR Stolen Goods Restored to Ship but Cartman Faces Fine of Contraband's Value | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/hammett-elected-to-head-chemists-columbia-professor-served-in.html | HAMMETT ELECTED TO HEAD CHEMISTS; Columbia Professor Served in Aircraft Production for the Army in World War | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/rulings-modified-in-mortgage-case-appellate-division-acts-to-aid.html | RULINGS MODIFIED IN MORTGAGE CASE; Appellate Division Acts to Aid Liquidation or Reorganization of N.Y. Title and Mortgage | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/free-whisky-is-upheld-appeals-court-restores-license-of-concern.html | FREE WHISKY IS UPHELD; Appeals Court Restores License of Concern Giving 11th Barrel | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/television-row-up-no-statement-issued-after-parley-of-contending.html | TELEVISION ROW UP; No Statement Issued After Parley of Contending Unions | True | | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/washington-pomp-welcomes-somoza-troops-line-crowded-streets-as.html | WASHINGTON POMP WELCOMES SOMOZA; Troops Line Crowded Streets as Roosevelt and Nicaraguan President Ride By | True | By Felix Belair Jr. Special To the New York Times. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/payroll-tax-cuts-speeded-to-house-committee-completes-action-with.html | PAYROLL TAX CUTS SPEEDED TO HOUSE; Committee Completes Action, With Vote on Floor Held Likely Week After Next FOR 3 TRUSTEES FOR FUNDS Way Found, Legal Experts Say, to Segregate Social Security Funds as They Come In | True | Special to THE NEW YORK TIMES. | C1B 414488 |
| 1939-05-06 | 1939-05-06 | https://www.nytimes.com/1939/05/06/archives/seeks-apostoli-match-manager-caplin-willing-to-have-krieger-engage.html | SEEKS APOSTOLI MATCH; Manager Caplin Willing to Have Krieger Engage in Title Bout | True | | C1B 414488 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/in-the-exhibition-of-chilean-art-at-rockefeller-center-a-marine.html | IN THE EXHIBITION OF CHILEAN ART AT ROCKEFELLER CENTER; A marine painting by Jorge Caballero recently purchased by the President of Venezuela | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/atlanta.html | ATLANTA | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/daughter-of-envoy-goes-abroad.html | Daughter of Envoy Goes Abroad | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/spring-in-the-shenandoah.html | SPRING IN THE SHENANDOAH | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/when-germany-wrote-a-peace-when-germany-wrote-a-peace.html | WHEN GERMANY WROTE A PEACE; WHEN GERMANY WROTE A PEACE | True | By Allan Nevinswillinger | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cards-halted-62-danning-wallops-homer-double-and-2-singles-to-bat.html | CARDS HALTED, 6-2; Danning Wallops Homer, Double and 2 Singles to Bat In 3 Runs VICTORY GUMBERT'S THIRD Blows by Moore and Jurges Launch Barrage on Cooper for Two Tallies in First | True | By John Drebinger | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lindbergh-flies-to-san-diego.html | Lindbergh Flies to San Diego | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/adoption-safeguards-urged-for-both-child-and-family-with-16000-a.html | Adoption Safeguards Urged For Both Child and Family; With 16,000 a Year Placed in Foster Homes and the Demand Far Exceeding the Supply, Welfare League Finds Process at Fault | True | Times Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/to-honor-rabbi-goldstein-friends-will-give-testimonial-dinner.html | TO HONOR RABBI GOLDSTEIN; Friends Will Give Testimonial Dinner Tonight | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-dance-mexicana-notes-of-the-dance-world-also-of-the-night-clubs.html | THE DANCE 'MEXICANA'; NOTES OF THE DANCE WORLD: ALSO OF THE NIGHT CLUBS | True | By John Martinbob Golby and Marquinaj.g. Lootens | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hofstra-4-arnold-1.html | Hofstra 4, Arnold 1 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reply-to-german-bid-delayed-by-finland-joint-reply-with.html | REPLY TO GERMAN BID DELAYED BY FINLAND; Joint Reply With Scandinavians Is Expected Tuesday | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/french-finances-restored-minister-reynaud-brings-promised-recovery.html | FRENCH FINANCES RESTORED; Minister Reynaud Brings Promised Recovery But War Crises Prevent Business Pickup Dressmakers Also Affected Taxation Increased Somewhat Cost Not Considered | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/syracuse-festive-on-movingup-day-6000-visitors-crowd-campus-for-gay.html | SYRACUSE FESTIVE ON 'MOVING-UP DAY'; 6,000 Visitors Crowd Campus for Gay Pageantry as May Queen is Crowned | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-laboratories-installed.html | New Laboratories Installed | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wheat-is-active-in-narrow-range-speculative-and-commissionhouse.html | WHEAT IS ACTIVE IN NARROW RANGE; Speculative and CommissionHouse Buying in Evidence,With Frequent SwingsCLOSE IS 3/8c TO c UPStronger Tendency Develops inCorn, With Slight Gains--Oats End Higher Dryness Over the Belt Primary Receipts Up | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/negro-sets-parachuting-mark.html | Negro Sets Parachuting Mark | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/myron-c-taylor-honored-wells-college-phi-beta-kappa-also-elects-six.html | MYRON C. TAYLOR HONORED; Wells College Phi Beta Kappa Also Elects Six Others | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/netherland-trees-wired-for-mines-in-event-of-war.html | Netherland Trees Wired For Mines in Event of War | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/states-realtors-plan-convention-executive-committee-will-map-lake.html | STATE'S REALTORS PLAN CONVENTION; Executive Committee Will Map Lake George Program | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/manhattan-is-host-to-parents-today-3000-visitors-expected-for.html | MANHATTAN IS HOST TO PARENTS TODAY; 3,000 Visitors Expected for Campus Fete--N.J.C. Has Annual Parents Day 2,000 PARENTS AT N.J.C. Gay Program for 'Open House' Day Includes Sports Events MANHATTAN IS HOST TO PARENTS TODAY | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dr-hartill-honored-new-assistant-superintendent-of-schools-luncheon.html | DR. HARTILL HONORED; New Assistant Superintendent of Schools Luncheon Guest | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/line-orders-two-motorships.html | Line Orders Two Motorships | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-frick-to-be-married-kin-of-steel-man-will-be-bride-of-i.html | Miss Frick to Be Married; Kin of Steel Man Will Be Bride of I. Townsend Burden Jr. Miss Frick to Be Married | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/st-johns-registers-onesided-triumph-defeats-boston-college-124-in.html | ST. JOHN'S REGISTERS ONE-SIDED TRIUMPH; Defeats Boston College, 12-4, in Baseball Game | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/vandenberg-asks-neutrality-stand-senator-implies-criticism-of.html | VANDENBERG ASKS NEUTRALITY STAND; Senator Implies Criticism of Roosevelt for Trying to Act as Mediator Abroad CITES PROBLEMS AT HOME Holds Recovery Is Possible if Business Has Chance to Work Unimpeded Safe for Democracy'' Jobs Held Chief Need | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/boy-5-presents-first-collection-of-relics-for-washington-museum-at.html | Boy, 5, Presents First Collection of Relics For Washington Museum at the Exposition | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wood-field-and-stream-explains-department-stand-urges-federation-of.html | Wood, Field and Stream; Explains Department Stand Urges Federation of Clubs Ten Mile River Situation | True | By Raymond R. Camp | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mark-twain-episodes-elmira-college-theme.html | Mark Twain Episodes Elmira College Theme | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dance-to-assist-russian-exiles-dinners-will-precede-event.html | Dance to Assist Russian Exiles; Dinners Will Precede Event Saturday--Mrs. Boris Martinoff Chairman | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mortgage-bank-planned-in-canada-government-bill-in-parliament.html | MORTGAGE BANK PLANNED IN CANADA; Government Bill in Parliament Proposes Central Institution With $10,000,000 Capital PROVIDES FOR DEBENTURES $200,000,000 Issue Authorized, to Be Guaranteed by Dominion -- Membership Details | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/model-railroad-opened-club-of-tarrytown-enthusiasts-tries-out-its.html | MODEL RAILROAD OPENED; Club of Tarrytown Enthusiasts Tries Out Its Trains | True | Special to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/five-found-guilty-of-menacing-press-mobile-defendants-get-prison.html | FIVE FOUND GUILTY OF MENACING PRESS; Mobile Defendants Get Prison Terms for Plot to Intimidate EditorIN HIS ANTI-GAMBLING WARGroup Convicted Under Federal Law Protecting Newspaper Freedom--One Man Freed | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reich-held-seeking-a-pact-with-russia-wants-nonaggression-treaty-to.html | REICH HELD SEEKING A PACT WITH RUSSIA; Wants Non-Aggression Treaty to Put Soviet Hors de Combat --Alliance With Italy Seen DANZIG PLEBISCITE URGED Reich Newspapers Push Idea White Reporting Additional 'Atrocities' in Poland Reich-Italian Alliance Seen Treated Like Czecho-Slovakia Danzig Plebiscite Considered | | By Otto D. Tolischus Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/quake-near-guatemala-moderately-strong-shocks-recorded-here-and.html | QUAKE NEAR GUATEMALA; 'Moderately Strong' Shocks Recorded Here and Weston College | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/jersey-city-tops-buffalo-by-107-early-lead-withstands-three-home.html | JERSEY CITY TOPS BUFFALO BY 10-7; Early Lead Withstands Three Home Runs by Martin for Six Bison Markers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/costume-art-museum-goes-to-new-home-on-fifth-ave-permanent-quarters.html | Costume Art Museum Goes To New Home on Fifth Ave.; Permanent Quarters Will Open With Exhibition Around May 24--Design Academy to Give Special Show--Art Sales for the Week Academy of Design Exhibit Oriental Art in Auction | True | By Thomas C. Linn | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/police-department.html | Police Department | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mining-companies-in-canada-report-cariboo-gold-quartz-shows-rise-in.html | MINING COMPANIES IN CANADA REPORT; Cariboo Gold Quartz Shows Rise in Production in Four Months, at $512,190 MONETA PORCUPINE GAINS First-quarter Output Up From Year Ago-- Increases Also Made by Others | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/12715137-is-earned-by-utility-system-american-gas-and-electric.html | $12,715,137 IS EARNED BY UTILITY SYSTEM; American Gas and Electric Keeps Income Steady in Year | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/research-at-tufts-gaining-momentum-undergraduate-work-spreading.html | RESEARCH AT TUFTS GAINING MOMENTUM; Undergraduate Work Spreading Rapidly Through theVarious Schools | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/plan-is-suggested-to-alter-tenements-builder-advises-renovation-in.html | PLAN IS SUGGESTED TO ALTER TENEMENTS; Builder Advises Renovation in Group of Five or More | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/battle-wagons-on-parade.html | BATTLE WAGONS ON PARADE | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY EAST HAMPTON CONNECTICUT NEWPORT HOT SPRINGS BERMUDA | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/msc-opens-new-unit-to-aid-press-writing-will-train-boys-and-girls.html | M.S.C. OPENS NEW UNIT TO AID PRESS WRITING; Will Train Boys and Girls by Sponsoring High School Contests | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/taking-pictures-at-fair-gates.html | TAKING PICTURES AT FAIR GATES | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-nation-coal-crisis-contract-lacking-penalty-clause-salute-to.html | THE NATION; Coal Crisis Contract Lacking 'Penalty Clause' Salute to Somoza Solidarity With Nicaragua Voice of Business The New Deal Attacked Flowers of Glass 2,130 Games | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/britons-swallow-bitterpill-draft-they-do-not-like-it-but-they-are.html | BRITONS SWALLOW BITTER-PILL DRAFT; They Do Not Like It, but They Are Willing to Accept It in View of World Affairs NOT A PERMANENT POLICY Action Held Belated Viewed as a Token Haste Arouses Suspicion Careers Interrupted A Political Move | True | By Robert P. Post Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dartmouth-conquers-harvard-nine-and-takes-first-place-in-eastern.html | Dartmouth Conquers Harvard Nine and Takes First Place in Eastern League; WONSON IS WINNER OVER HARVARD, 5-3 Veteran Pitcher Goes Route for Dartmouth--Broberg Hits Homer, Single PENN SWEEPS TWIN BILL Halts Yale by 5-1 in Opener, Then by 3-2 in Ten Frames on New Haven Diamond Hanna Opens With Walk A Surprise Starter | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bermuda-aquarium-aided-vincent-astor-presents-80-species-of-rare.html | BERMUDA AQUARIUM AIDED; Vincent Astor Presents 80 Species of Rare Fish From Pacific | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dinner-to-assist-judson-center-health-program-on-west-side-will-be.html | Dinner to Assist Judson Center; Health Program on West Side Will Be Beneficiary of Party Here May 17 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/giving-up-dining-room-combination-with-living-room-is-small-house.html | GIVING UP DINING ROOM; Combination With Living Room Is Small House Trend | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/smith-is-coast-mayor-honored-as-he-wears-brown-derby-to-golden-gate.html | SMITH IS COAST 'MAYOR'; Honored as He Wears Brown Derby to Golden Gate Fair | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/financing-plan-amplified-montanadakota-utilities-co-files-amendment.html | FINANCING PLAN AMPLIFIED; Montana-Dakota Utilities Co. Files Amendment to Statement | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cotton-loans-average-885c.html | Cotton Loans Average 8.85c | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/treasures-leave-geneva-spanish-recover-art-works-now-expected-to.html | TREASURES LEAVE GENEVA; Spanish Recover Art Works-- Now Expected to Quit League | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/charter-change-sought-by-fusion-city-party-starts-circulating.html | CHARTER CHANGE SOUGHT BY FUSION; City Party Starts Circulating Petition for First Amendment by Referendum in Fall FOR JOB REORGANIZATION Would Substitute One Sheriff and Register for the Five of Each Now in Office | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dallas.html | DALLAS | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/business-index-higher-advances-by-both-carloadings-components.html | BUSINESS INDEX HIGHER; Advances by Both Carloadings Components Offset Decreases in Five Others; Four Dips Caused by Greater-Than-Seasonal Drops in Output | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/abroad-their-majesties-sail-triumphal-march-problems-for-franco.html | ABROAD; Their Majesties Sail Triumphal March Problems for Franco Chungking Bombed | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/at-playgrounds-in-the-south-louisiana-pirogue-race.html | AT PLAYGROUNDS IN THE SOUTH; LOUISIANA PIROGUE RACE | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/peter-donovan-dies-exbronx-alderman-served-29th-district-16-years.html | PETER DONOVAN DIES; EX-BRONX ALDERMAN; Served 29th District 16 Years-- Elected to Assembly in 1909 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sisters-die-12-hours-apart.html | Sisters Die 12 Hours Apart | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rockland-to-parade-celebrities-june-15-stage-screen-and-radio-stars.html | ROCKLAND TO PARADE CELEBRITIES JUNE 15; Stage, Screen and Radio Stars to Be in County's Show at Fair | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/round-about-the-garden-to-follow-spring-bulbs.html | 'ROUND ABOUT THE GARDEN; To Follow Spring Bulbs | True | By F.f. Rockwell | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/news-of-night-clubs-venus-comes-to-the-paradiserevolt-flares-at-the.html | NEWS OF NIGHT CLUBS; 'Venus' Comes to the Paradise--Revolt Flares at the Persian Room | True | By Theodore Strauss | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/signe-gulbrandsen-engaged.html | Signe Gulbrandsen Engaged | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/johnstown-is-rewarded.html | Johnstown Is Rewarded | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dramascreen-music.html | DRAMA--SCREEN MUSIC | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/blowoleary.html | Blow--O'Leary | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/more-rubber-believed-wanted.html | More Rubber Believed Wanted | True | Wireless to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/barnard-stresses-student-balance-selective-system-of-choosing.html | BARNARD STRESSES STUDENT BALANCE; Selective System of Choosing Freshmen Seeks Broader National Enrollment Balanced" Freshman Class Sought Unit Need Sometimes Waived | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/selecting-paint-colors-care-advised-in-choosing-tints-for-different.html | SELECTING PAINT COLORS; Care Advised in Choosing Tints for Different Rooms | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/act-i-reviewed-televisions-first-week-at-worlds-fair-teaches-no-end.html | ACT I REVIEWED; Television's First Week at World's Fair Teaches No End of Lessons. | True | By Orrin E. Dunlap Jr. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/yale-beats-blind-brook-triumphs-by-74-in-polo-game-on-new-haven.html | YALE BEATS BLIND BROOK; Triumphs by 7-4 in Polo Game on New Haven Field | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/crude-oil-stocks-larger-bureau-of-mines-reports-rise-of-1288000.html | CRUDE OIL STOCKS LARGER; Bureau of Mines Reports Rise of 1,288,000 Barrels | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/when-is-scotch-not-scotch-british-definition-of-alcohol-as-whisky.html | WHEN IS SCOTCH NOT SCOTCH?; British Definition of Alcohol as Whisky Puts Delicate Problem to High Court | True | By Delbert Clark | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lake-waramaug-property-sold.html | Lake Waramaug Property Sold | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/a-tale-of-the-slave-revolt-in-haiti.html | A Tale of the Slave Revolt in Haiti | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/farm-marketing-receipts.html | Farm Marketing Receipts | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pratt-20-nys-teachers-2.html | Pratt 20, N.Y.S. Teachers 2 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-class-of-1939.html | THE CLASS OF 1939 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/few-vacancies-found-broker-reports-upper-manhattan-houses-well.html | FEW VACANCIES FOUND; Broker Reports Upper Manhattan Houses Well Rented | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/somoza-visit-tied-to-solidarity-plan-his-request-for-credits-here.html | SOMOZA VISIT TIED TO SOLIDARITY PLAN; His Request for Credits Here to Nicaragua Follows First Step With Brazil | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-on-television.html | NOTES ON TELEVISION | True | Rudolf H. Hoffmann | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/heads-historical-group-ga-zabriskie-named-president-to-succeed-ja.html | HEADS HISTORICAL GROUP; G.A. Zabriskie Named President to Succeed J.A. Weekes | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/golden-arrow-named-champion-in-hunter-division-at-purchase-mint.html | Golden Arrow Named Champion In Hunter Division at Purchase; Mint Julep Annexes Jumper Title in First Spring Show of Riding and Hunt Club -- Patricia McCollum Triumphs Secor Entry Victor Miss Marache Second | True | By Kingsley Childs Special To the New York Times. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/colby-now-houses-library-of-landau-rare-mathematical-collection-of.html | COLBY NOW HOUSES LIBRARY OF LANDAU; Rare Mathematical Collection of 2,500 Volumes Arrives From German University | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/switzerland-opens-national-exhibition-president-says-nation-faces.html | SWITZERLAND OPENS NATIONAL EXHIBITION; President Says Nation Faces the Future With Courage | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/ellsworthwhite.html | Ellsworth--White | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-place-of-social-science-in-america.html | The Place of Social Science in America | True | By R.l. Duffus | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/british-and-turks-in-mutual-aid-pact-alliance-covers-balkans-and.html | BRITISH AND TURKS IN MUTUAL AID PACT; Alliance Covers Balkans and Near East--London Submits New Proposals to Moscow BRITISH AND TURKS IN MUTUAL AID PACT British Send Plan to Moscow Controversy on "Appeasement" To Seek Talk With Molotoff | True | By J.w. Kernick Special Cable To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/terry-opens-fairs-sports-school-before-1000-enthusiastic-pupils-ace.html | Terry Opens Fair's Sports School Before 1,000 Enthusiastic Pupils; ACE PITCHER SHOWS FAIR PRESIDENT HOW TO HOLD BALL | True | Times Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/nyu-track-team-conquers-temple-violet-athletes-triumph-by-7658-for.html | N.Y.U. TRACK TEAM CONQUERS TEMPLE; Violet Athletes Triumph by 76-58 for Third Straight Success in Dual Meets | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bulgarians-demand-former-territories-thousands-in-sofia-shout-for.html | BULGARIANS DEMAND FORMER TERRITORIES; Thousands in Sofia Shout for Dobruja and 'On to Aegean' | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-new-books-for-younger-readers-springtime-verses.html | The New Books For Younger Readers; Springtime Verses | True | By Ellen Lewis Buell | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/amsterdam-buys-players.html | Amsterdam Buys Players | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/start-housing-project-lowrent-operation-in-new-orleans-to-cost.html | START HOUSING PROJECT; Low-Rent Operation in New Orleans to Cost $4,213,000 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/scot-soccer-team-sails-17-players-leave-for-tour-of-canada-and.html | SCOT SOCCER TEAM SAILS; 17 Players Leave for Tour of Canada and United States | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/election-bill-approved-westchester-board-votes-for-measure-yonkers.html | ELECTION BILL APPROVED; Westchester Board Votes for Measure Yonkers Fought | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/enlarges-fox-meadow-home-plot.html | Enlarges Fox Meadow Home Plot | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/poly-prep-stops-blair-gains-62-verdict-in-baseball-other-school.html | POLY PREP STOPS BLAIR; Gains 6-2 Verdict in Baseball-- Other School Results | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/princeton-cubs-first-in-race-with-3-crews-second-freshman-eight.html | PRINCETON CUBS FIRST IN RACE WITH 3 CREWS; Second Freshman Eight Defeats Hun, Lawrenceville, Asheville | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/early-army-lead-tops-georgetown-hoyas-rally-for-three-runs-in-ninth.html | EARLY ARMY LEAD TOPS GEORGETOWN; Hoyas Rally for Three Runs in Ninth Inning but Lose at West Point, 7 to 5 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/paris-to-put-curb-on-foreign-press-two-other-new-decrees-deal-with.html | PARIS TO PUT CURB ON FOREIGN PRESS; Two Other New Decrees Deal With Defense, Supplies for Military and Labor SOVIET PARLEYS REVEALED Danger of a Breakdown in the Negotiations With Russia Is Seen in French Circles | True | By P.j. Philip Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/old-volumes-yield-data-on-george-ritchie-colgate-delves-into.html | Old Volumes Yield Data on George Ritchie; Colgate Delves Into Abolitionist's Expulsion | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/international-music-at-georgian-court-annual-musicale-prepared-as.html | INTERNATIONAL MUSIC AT GEORGIAN COURT; Annual Musicale Prepared as Aid to World Good-Will | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/clinton-triumphs-at-net.html | Clinton Triumphs at Net | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/moscows-silence-on-events-is-total-no-editorials-give-a-hint-of.html | MOSCOW'S SILENCE ON EVENTS IS TOTAL; No Editorials Give a Hint of Soviet Position in the Affairs of World NEWS-GATHERING IS HARD The Task of Diplomats and Correspondents Has Grown More Difficult With Years | True | By Harold Denny Special Cable To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/automatic-heating-device.html | Automatic Heating Device | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/helium-captures-newark-jumper-title-lord-britain-wins-the-hunter.html | Helium Captures Newark Jumper Title; LORD BRITAIN WINS THE HUNTER AWARD May Top's Undefeated Entry Dominates Class as Show Closes at Newark DIXIE MAID TAKES TITLE Leads Three-Gaited Saddle Group and Retires Bell Memorial Trophy Defending Champion Beaten Trophy for Mrs. Weil THE AWARDS MORNING EVENTS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rev-lg-davis-dies-once-army-chaplain-pastor-of-staten-island-church.html | REV. L.G. DAVIS DIES; ONCE ARMY CHAPLAIN; Pastor of Staten Island Church Served as Soldier in War | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/38-poor-furniture-year-industry-showed-net-loss-of-07-for-its.html | '38 POOR FURNITURE YEAR; Industry Showed Net Loss of 0.7% for Its Operations | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/market-expansion-led-in-groups-work-chief-efforts-of-the-winners-of.html | MARKET EXPANSION LED IN GROUPS' WORK; Chief Efforts of the Winners of A.T.A.E. Contest Aimed at Broadening Sales RESEARCH WAS STRESSED Public Relations, Standards Also Important-- Cement Body Won the Award | True | By William J. Enright | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/caviar-smuggler-fined-garbage-man-pays-156-and-gets-back-horse-and.html | CAVIAR SMUGGLER FINED; Garbage Man Pays $156 and Gets Back Horse and Cart | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lefferts-manor-owners-would-strengthen-zoning-to-guard-their.html | Lefferts Manor Owners Would Strengthen Zoning to Guard Their Private-Home Area; PART OF A NEW HOME COMMUNITY | True | By Lee E. Cooper | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pinch-hit-in-ninth-wins-for-phils-10-scott-drives-single-to-score.html | PINCH HIT IN NINTH WINS FOR PHILS, 1-0; Scott Drives Single to Score Run That Ends Pirates' Four-Game Streak | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-elinor-mayer-is-bride.html | Miss Elinor Mayer Is Bride | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hungary-leads-in-cup-play.html | Hungary Leads in Cup Play | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dies-waiting-to-see-derby.html | Dies Waiting to See Derby | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/de-mille-checks-the-facts.html | DE MILLE CHECKS THE FACTS | True | By Bosley Crowther | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/princeton-defeats-yales-track-team-tigers-gain-second-places-in.html | PRINCETON DEFEATS YALES TRACK TEAM; Tigers Gain Second Places in Last Two Events to Win by 68 7/12--66 5/12 Two Records Are Broken PRINCETON DEFEATS YALES TRACK TEAM | True | By Arthur J. Daley Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/brown-knocks-out-arillo.html | Brown Knocks Out Arillo | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/swindle-is-charged-after-taxi-mishap-two-men-accused-of-collecting.html | SWINDLE IS CHARGED AFTER TAXI MISHAP; Two Men Accused of Collecting $300 for a Faked Accident | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cornell-offers-realty-courses.html | Cornell Offers Realty Courses | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/40000-to-watch-parents-day-fete-annual-tribute-founded-by-uncle.html | 40,000 TO WATCH PARENTS DAY FETE; Annual Tribute Founded by Uncle Robert of Radio to Be Held on the Mall | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/to-open-hospital-garden-plant-guild-plans-ceremony-for-bellevue.html | TO OPEN HOSPITAL GARDEN; Plant Guild Plans Ceremony for Bellevue Children's Unit | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/williams-subdues-princeton-8-to-6-sparkling-infield-play-and.html | WILLIAMS SUBDUES PRINCETON, 8 TO 6; Sparkling Infield Play and Hadley's Pitching Major Factors in Triumph FOUR RUNS IN THE THIRD Home Nine Takes Early Lead and Is Never Headed-- Meehan Stars at Bat | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-story-of-air-mail-stamps.html | THE STORY OF AIR MAIL STAMPS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-dances-of-yesterday.html | The Dances of Yesterday | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/four-holc-dwellings-leased.html | Four HOLC Dwellings Leased | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/brightly-assorted-sheers-chiffon-and-crepe-combined-in-same.html | Brightly Assorted Sheers; Chiffon and Crepe Combined in Same FrockBrown Is Gaining as a High-Style Color Sailor Collar | True | By Virginia Pope | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/women-in-spain-is-topic.html | 'Women in Spain' Is Topic | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-of-camera-world-two-photo-exhibits-device-for-making-titles.html | NOTES OF CAMERA WORLD; Two Photo Exhibits Device for Making Titles Photoflood Spotlight New Illuminated Viewer Boxes for Printing Papers New Wide-Angle Lens A Mortensen Kit | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/holc-properties-sold-in-plainfield-broker-closes-deals-for-nine-new.html | HOLC PROPERTIES SOLD IN PLAINFIELD; Broker Closes Deals for Nine New Jersey Homes | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/british-army-chief.html | BRITISH ARMY CHIEF | True | Times Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/minnesota-play-areas-state-of-10000-lakes-is-sports-paradise-for.html | MINNESOTA PLAY AREAS; State of 10,000 Lakes Is Sports Paradise for Fishermen The Mississippi Gorge Deep Water Trout | True | By T. Glenn Harrison | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/nancy-lunsford-to-wed-smith-senior-will-become-the-bride-of-eugene.html | Nancy Lunsford to Wed; Smith Senior Will Become the Bride of Eugene M. Willson | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/building-cottages-on-barnegat-bay-developers-plan-to-construct.html | BUILDING COTTAGES ON BARNEGAT BAY; Developers Plan to Construct Fifty Houses on Tract of 100 Acres | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/farmers-from-us-wanted-by-brazil-state-of-sao-paulo-will-offer.html | FARMERS FROM U.S. WANTED BY BRAZIL; State of Sao Paulo Will Offer Inducements to Obtain 'Nordic' Immigrants Has Large Interests Wants "Yankee" Farmers Cooperation Is Offered | True | By Frank M. Garcia Special Cable To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/ira-l-terry-is-dead-real-estate-dealer-former-appraiser-for-city.html | IRA L. TERRY IS DEAD; REAL ESTATE DEALER; Former Appraiser for City-- Headed Firm in Jamaica | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/and-now-tabloid-plays-a-young-lady-boils-down-the-drama-to-replace.html | AND NOW TABLOID PLAYS; A Young Lady Boils Down the Drama to Replace That Second Feature | True | Vandamm | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/large-jersey-homes-leased.html | Large Jersey Homes Leased | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/roads-take-aluminum-onethird-of-consumption-goes-into-newtype.html | ROADS TAKE ALUMINUM; One-Third of Consumption Goes into New-Type Trains | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/studies-in-the-lore-of-witchcraft.html | Studies in the Lore of Witchcraft | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/refugee-fund-drive-to-open.html | Refugee Fund Drive to Open | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mrs-clinton-t-taylor-wife-of-lawyer-was-leader-in-mount-vernon.html | MRS. CLINTON T. TAYLOR; Wife of Lawyer Was Leader in Mount Vernon Civic Affairs | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/william-r-wilson-lawyer-dies-at-86-dean-of-union-county-bar-and.html | WILLIAM R. WILSON, LAWYER, DIES AT 86; Dean of Union County Bar and Prosecutor There, 1881-91, Succumbs in Elizabeth ATTORNEY FOR CITY IN 1879 Descendant of James Wilson of Pennsylvania--Admitted to New Jersey Bar in 1875 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/farragut-to-oppose-tome.html | Farragut to Oppose Tome | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | MANA-ZUCCA. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/harvard-alumni-set-a-new-record-in-donors-to-fund-10631.html | HARVARD ALUMNI SET A NEW RECORD IN DONORS TO FUND; 10,631 Contributors During 1938 Give Total of $104,631 to Unrestricted Fund CASH IS ALL UNRESTRICTED College Leads Over Graduate Professional Schools In List of Givers | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/play-will-assist-charity-for-blind-susanna-dont-you-cry-on-may-23.html | Play Will Assist Charity for Blind; "Susanna, Don't You Cry" on May 23 to Serve as Benefit For Catholic Center | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/japanese-and-trukish-pavilions-dedicated-on-seventh-day-of-the.html | Japanese and Trukish Pavilions Dedicated on Seventh Day of the World's Fair; JAPAN'S FRIENDSHIP THEME AT PAVILION Traditional Good-Will Between Two Nations Stressed at Dedication at Fair 'PEACE DOVES RELEASED Consul General, Opening the Exhibit, Voices Appreciation for American Aid 500 Invited Guests Present Third Customer of United States Cocktails and Tea Served | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/budge-again-tops-perry.html | Budge Again Tops Perry | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sir-henry-oram-dies-vice-admiral-was-80-engineerinchief-of-the.html | SIR HENRY ORAM DIES; VICE ADMIRAL WAS 80; Engineer-in-Chief of the British Fleet in World War | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/madeleine-b-russel-to-be-bride-in-fall-her-engagement-to-thomas.html | Madeleine B. Russel To Be Bride in Fall; Her Engagement to Thomas Miller Announced at Party | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/joint-parley-planned-for-women-bankers-two-national-groups-to-meet.html | Joint Parley Planned For Women Bankers; Two National Groups to Meet Here This Week-End | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/men-of-the-sea-show-integrity-in-parenthood-report-of-staten-island.html | Men of the Sea Show Integrity In Parenthood; Report of Staten Island Home for the Children of Sailors Scouts Popular Fallacy Concession to Modern Methods 91 Children Now Cared For | True | By Elzabeth la Hinesrussart Studio, 1939 | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/navys-varsity-and-plebe-crews-are-beaten-by-cornell-in-regatta-on.html | Navy's Varsity and Plebe Crews Are Beaten by Cornell in Regatta on Severn; YALE VARSITY OARSMEN WHO TRIUMPHED ON THE HOUSATONIC | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/speaking-of-pictures-second-thoughts-on-an-antinazi-film-on-a-bad.html | SPEAKING OF PICTURES; Second Thoughts on an Anti-Nazi Film, on A Bad Script and a Babe's Coo | True | By Frank S. Nugent | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/marlynn-perkinss-plans-holyoke-mass-girl-will-be-wed-to-peter.html | Marlynn Perkins's Plans; Holyoke, Mass., Girl Will Be Wed To Peter Morison on May 12 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-fair-unity-carried-out-in-architecture.html | THE FAIR; Unity Carried Out In Architecture | True | By Edward Alden Jewell | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rutgers-defeats-union-collects-12-safeties-for-103-victorycooke.html | RUTGERS DEFEATS UNION; Collects 12 Safeties for 10-3 Victory--Cooke Stars at Bat | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/civic-groups-back-court-pay-control-merchants-association-head.html | CIVIC GROUPS BACK COURT PAY CONTROL; Merchants Association Head Lists 14 Organizations Aiding Senator Desmond's Bill JOINED PLEA TO FEINBERG Comstock Replies to Reports of Failure to Help City's Fight on Mandatory Laws | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/walsh-service-held-at-country-estate-jurists-and-political-leaders.html | WALSH SERVICE HELD AT COUNTRY ESTATE; Jurists and Political Leaders Attend Rites for Lawyer | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/zilberts-group-heard.html | Zilberts Group Heard | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-mary-thatcher-has-montclair-bridal-wheelock-school-alumna-is.html | Miss Mary Thatcher Has Montclair Bridal; Wheelock School Alumna Is Wed to Richard Greene | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/state-governors-and-hollywood-stars-attract-chief-attention-at.html | State Governors and Hollywood Stars Attract Chief Attention at Louisville; GENERAL VIEW OF THE CHURCHILL DOWNS TRACK DURING THE CURTAIN-RAISER ON DERBY DAY PROGRAM | True | Wired Photo--Times Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/viewpoint-on-education-need-for-testing-techniques.html | Viewpoint on Education; Need for Testing Techniques | True | By W.a. MacDonald | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wits-write-a-medical-dictionary.html | WITS WRITE A MEDICAL DICTIONARY | True | Special Correspondence, THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/suit-is-threatened-over-school-vote-a-larchmontmamaroneck-group.html | SUIT IS THREATENED OVER SCHOOL VOTE; A Larchmont-Mamaroneck Group Charges Budget Adoption Was IllegalMOVE BASED ON ECONOMY Scarsdale Has First Trustee Contest in Its History--Many Other Towns Ballot Scarsdale Has Contest Rye District Elects Three | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/boycott-session-on-today.html | Boycott Session On Today | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/many-homes-sold-in-jersey-suburbs-good-demand-also-shown-for-farm.html | MANY HOMES SOLD IN JERSEY SUBURBS; Good Demand Also Shown for Farm Properties in Monmouth County LEONIA APARTMENT DEAL Westfield, Teaneck, Millburn and Newark Among the Active Centers Buys Leonia Apartment Many Dwellings Sold | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/would-check-fund-pleas-senator-adams-wants-inquiry-force-to-advise.html | WOULD CHECK FUND PLEAS; Senator Adams Wants Inquiry Force to Advise Congress | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-literary-scene-in-france-literature-in-france.html | The Literary Scene In France; Literature in France | True | By Charles Cestre Paris. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/skidmore-sets-may-day-ceremonies-next-weekend-planned-as-honor-to.html | SKIDMORE SETS MAY DAY; Ceremonies Next Week-End Planned as Honor to Founder | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/science-in-the-news-texas-sees-stars-purpose-of-large-mirrors-when.html | Science In The News; Texas Sees Stars Purpose of Large Mirrors When Atmosphere "Boils" Problem of the White Dwarfs Clues in the Spectroscope Study of Celestial Dust Change Wrought by Einstein The Inimitable Pearl Flash Is Lacking | True | By Waldemar Kaempfferttimes Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/motors-and-motor-men-information-on-chaos.html | MOTORS AND MOTOR MEN; Information on Chaos | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/180000-have-paid-to-see-democracity-in-7-days.html | 180,000 Have Paid to See Democracity in 7 Days | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/soviet-said-to-plan-baltic-occupation-informs-powers-she-will-act.html | SOVIET SAID TO PLAN BALTIC OCCUPATION; Informs Powers She Will Act to Counter Reich if Need Be, Washington Circles Hear PERTURBED OVER POLAND Moscow Considers Moving in Estonia, Latvia, Lithuania and Possibly Finland Decision Called Primary Latvia's Foreign Trade Reich Seeks Army Linguists | True | By Frank L. Kluckhohn Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/seton-hall-prep-wins-dethrones-danvers-track-team-in-new-hampshire.html | SETON HALL PREP WINS; Dethrones Danvers Track Team in New Hampshire Meet | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/29-americans-here-from-spain-camps-loyalists-said-to-be-in-poor.html | 29 AMERICANS HERE FROM SPAIN CAMPS; Loyalists Said to Be in Poor Health From Hardships of Franco Detention SOME CONFINED 2 YEARS Group Is Met by Friends of Lincoln Brigade as Liner President Harding Docks | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/james-turner-dies-philanthropist-80-retired-coffee-firm-executive.html | JAMES TURNER DIES; PHILANTHROPIST, 80; Retired Coffee Firm Executive Had Headed Jarvie Fund | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/steel-help-swings-less-than-output-data-from-1933-to-1937-show.html | STEEL HELP SWINGS LESS THAN OUTPUT; Data From 1933 to 1937 Show Upward Trend in Workers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/party-for-colony-house-bridge-will-be-held-on-tuesday-at-the.html | Party for Colony House; Bridge Will Be Held on Tuesday At the Waldorf-Astoria | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/soccer-final-on-today-st-marys-celtic-eleven-hopes-to-take-us-title.html | SOCCER FINAL ON TODAY; St. Mary's Celtic Eleven Hopes to Take U.S. Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/building-managers-going-to-calfornia-association-will-convene-on.html | BUILDING MANAGERS GOING TO CALFORNIA; Association Will Convene on June 19 in Del Monte | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/book-and-play-review-benefit-in-brooklyn-friday-for-youth.html | Book and Play Review; Benefit in Brooklyn Friday for Youth Consultation Service | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/state-insurance-fund-has-3052376-surplus-organisation-gives-benefit.html | STATE INSURANCE FUND HAS $3,052,376 SURPLUS; Organisation Gives Benefit Data in 25th Annual Report | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/gem-in-plane-wreck-traced.html | Gem in Plane Wreck Traced | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bridge-olympics-nations-dwindle-only-41-joined-in-this-years-play3.html | BRIDGE: OLYMPIC'S NATIONS DWINDLE; Only 41 Joined in This Year's Play--3 Hands Sorry Choice for Defender A Tremendous Freak | True | By Albert H. Morehead | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/army-center-to-move.html | Army Center to Move | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/methodists-stick-to-liquor-stand-reject-optional-expulsion-of.html | METHODISTS STICK TO LIQUOR STAND; Reject Optional Expulsion of Laymen Convicted of Liquor Traffic Connection LA GUARDIA AS SALESMAN Message Recites City's Advantages for First General Conference of United Church | True | By John L. Underhill Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pittsfield-event-quiet-400-arrive-for-celebration-but-program-is.html | PITTSFIELD EVENT QUIET; 400 Arrive for Celebration, but Program Is Informal | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/resort-city-gets-261family-house-atlantic-city-housing-planned-on.html | RESORT CITY GETS 261-FAMILY HOUSE; ATLANTIC CITY HOUSING PLANNED ON SEVEN-ACRE SITE | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/poultry-for.html | POULTRY FOR | True | By Kiley Taylor | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/best-in-education-princeton-theme-professors-discuss-in-daily.html | BEST IN EDUCATION PRINCETON THEME; Professors Discuss in Daily Princetonian Actual Needs of Undergraduates Correlating Courses Stressed Independent Thinking Required | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/behind-the-scenes-mr-roosevelts-voice-recorded-on-a-disk-to-discuss.html | BEHIND THE SCENES; Mr. Roosevelt's Voice Recorded on a Disk To Discuss 'State of the Nation' About Programs and People | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/educators-debate-morals-vs-science-adler-says-st-johns-college-has.html | EDUCATORS DEBATE MORALS VS. SCIENCE; Adler Says St. John's College Has 'Liberal Disciplines,' but Not 'False Liberalism' DEWEY SOCIETY IS SCORED It Puts Education Second, Says Speaker--Judd and Wriston Match Views at Meeting | True | By W.a. MacDonald Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/garden-notes-and-topics-daffodils-at-willowwood.html | Garden Notes And Topics; DAFFODILS AT WILLOWWOOD | True | Frank Paine Baldwin | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/major-league-leaders.html | Major League Leaders | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-events.html | THE EVENTS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/southwest-festivals-next-years-centennial-stirs-wide-interest-in-in.html | SOUTHWEST FESTIVALS; Next Year's Centennial Stirs Wide Interest In Indian Rites | True | By Walter G. Weisbecker | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/free-xray-pictures-given-to-visitors-unique-medical-research.html | FREE X-RAY PICTURES GIVEN TO VISITORS; Unique Medical Research Project Put Into Effect To Read Essay on Fair | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/husmanncory.html | Husmann--Cory | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/ferry-takes-no-chances-boat-that-lost-way-from-fair-carries-extra.html | FERRY TAKES NO CHANCES; Boat That Lost Way From Fair Carries Extra Pilot | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bonds-hold-firm-on-small-volume-turnover-on-exchange-falls-to.html | BONDS HOLD FIRM ON SMALL VOLUME; Turnover on Exchange Falls to Second Lowest Level of the Year at $2,139,425 TREASURYS CONTINUE UP Four Issues Go to New High Record--Railroad and Traction Obligations Mixed | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/coalfields-woes-are-deepseated-recurring-crises-reflect-the-state.html | COALFIELDS' WOES ARE DEEP-SEATED; Recurring Crises Reflect the State of the Industry and Struggle Between Unions UNEVEN DEMAND HARMFUL In Anthracite Regions, Too The Issues Involved Alternative Offered Many Ask Settlement | True | By Louis Starkfirestone | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/neanderthal-mans-skull-dug-up-on-italian-coast.html | Neanderthal Man's Skull Dug Up on Italian Coast | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/labor-party-rule-by-reds-is-feared-waldman-warns-communists-are.html | LABOR PARTY RULE BY REDS IS FEARED; Waldman Warns Communists Are Seizing Control of Many District Clubs HOLDS LEADERS ARE LAX Social Democratic Federation Urged to Combat Change in Political Policy | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/by-wireless-from-paris-bustle-struggles-for-acceptance-at-showings.html | By Wireless From Paris; Bustle Struggles for Acceptance at Showings-- Shoulders Are Looking Up and Out Again Fur-Trimmed Coats Beach Ensembles California Desert Togs | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/poland-as-the-key-to-europes-precarious-situation-mr-buell-analyzes.html | Poland as the Key to Europe's Precarious Situation; Mr. Buell Analyzes the Factors Involved in Her Position Between Germany and Russia | True | By T.r. Ybarra | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/french-expel-second-italian-aide.html | French Expel Second Italian Aide | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reich-restricts-entry-of-coins.html | Reich Restricts Entry of Coins | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/farm-mortgages-are-being-repaid-property-sold-in-upper-montclair.html | FARM MORTGAGES ARE BEING REPAID; PROPERTY SOLD IN UPPER MONTCLAIR | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/children-and-parents-for-children-in-the-hospital.html | Children and Parents; FOR CHILDREN IN THE HOSPITAL | True | By Catherine MacKenziewpa Art Project | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/science-sets-fast-pace-for-showmen-in-television.html | SCIENCE SETS FAST PACE FOR SHOWMEN IN TELEVISION | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-stylists-declare-for-peace.html | THE STYLISTS DECLARE FOR PEACE | True | By B.r. Crisler | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/butler-to-get-scroll-testimonial-will-be-tribute-to-50-years.html | BUTLER TO GET SCROLL; Testimonial Will Be Tribute to 50 Years' Service to America | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/claire-strauss-to-be-bride.html | Claire Strauss to Be Bride | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/artificial-action-urged-on-drownings-prolonged-respiration-held.html | ARTIFICIAL ACTION URGED ON DROWNINGS; Prolonged Respiration Held Best in Toronto Research Report | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/arts-club-holds-old-west-party-ballroom-of-the-clubhouse-is.html | Arts Club Holds Old West Party; Ballroom of the Clubhouse Is Decorated to Resemble Cheyenne of 1867 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cuba-curbs-jews-immigration.html | Cuba Curbs Jews' Immigration | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/letters-to-the-editor-mr-baldwin-replies-the-arts.html | Letters to the Editor; Mr. Baldwin Replies The Arts | True | LIVINGSTON HARTLEY.HANSON W. BALDWIN.GRACE OVERMYER. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/may-breakfast-on-thursday.html | May Breakfast on Thursday | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lakeside-cabins-rising-in-demand-more-vacation-homes-being-erected.html | LAKESIDE CABINS RISING IN DEMAND; More Vacation Homes Being Erected This Season in Near-by Resorts BUILDING SITES PURCHASED New Athletic Field Laid Out at Hiawatha--Activity at Lake Mohawk Erskine Lakes Activity Building at Mohawk | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/russia-has-mystery-role-in-europes-drama-the-part-she-will-take-and.html | RUSSIA HAS MYSTERY ROLE IN EUROPES DRAMA; The Part She Will Take and Her Real Strength Are Being Deeply Pondered | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/high-trails-made-ready-colorado-and-nearby-states-prepare-for-a-big.html | HIGH TRAILS MADE READY; Colorado and Near-By States Prepare for a Big Tourist Rush This Summer | True | By A. Gayle Waldrop | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/charities-share-in-kingsley-estate-banker-and-industrialist-left.html | CHARITIES SHARE IN KINGSLEY ESTATE; Banker and Industrialist Left Large Gifts to Elizabeth, N.J., Institutions TRUST FOR TWO SISTERS Numerous Bequests Made to Other Relatives--His Fortune Said to Exceed $1,000,000 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fordham-letters-conferred-on-111-participants-in-ten-sports-and.html | FORDHAM LETTERS CONFERRED ON 111; Participants in Ten Sports and Cheerleaders Honored at Block F Dinner | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lafayette-to-be-host-will-hold-guidance-conferences-for-school.html | LAFAYETTE TO BE HOST; Will Hold Guidance Conferences for School Pupils | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/stamp-truck-will-tour-exhibits-including-machinery-will-be-sent.html | STAMP TRUCK WILL TOUR; Exhibits including Machinery Will Be Sent Over Country | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/visit-queens-homes-western-builders-inspect-work-of-green-park.html | VISIT QUEENS HOMES; Western Builders Inspect Work of Green Park Estates | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/urge-dismal-swamp-use-virginia-science-leaders-propose-wild-life.html | URGE DISMAL SWAMP USE; Virginia Science Leaders Propose Wild Life Sanctuary | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/news-of-markets-in-european-cities-london-gold-price-unchanged.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Gold Price Unchanged, Silver Rises--Dollar Up, Other Exchanges Steady AMSTERDAM STOCKS DULL Dealings Shrink as Traders Await Reich Reaction to Beek -- Berlin List Irregular | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/on-an-escape-into-the-present.html | ON AN ESCAPE INTO THE PRESENT | True | By S.n. Behrman | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/change-zoning-area-greenburgh-council-allows-more-space-for.html | CHANGE ZONING AREA; Greenburgh Council Allows More Space for Apartments | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/gen-miaja-reaches-cuba-spanish-republican-accompanied-by-wife-and.html | GEN. MIAJA REACHES CUBA; Spanish Republican Accompanied by Wife and Six Children | True | Wireless to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/white-plains-high-first-scores-67-points-to-take-the-westchester.html | WHITE PLAINS HIGH FIRST; Scores 67 Points to Take the Westchester Relays | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/italy-and-germany-hint-at-new-move-in-africa-commander-in-libya.html | ITALY AND GERMANY HINT AT NEW MOVE IN AFRICA; COMMANDER IN LIBYA | True | By Herbert L. Matthews Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/georgetown-gets-gymnasium-plans-ground-for-alumni-hall-will-be.html | GEORGETOWN GETS GYMNASIUM PLANS; Ground for Alumni Hall Will Be Broken on June 2 in New Program | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/microphone-presents-flagstad-to-sing-in-goetterdaemmerung.html | MICROPHONE PRESENTS; Flagstad to Sing in 'Goetterdaemmerung'; Broadcasters Celebrate Music Week | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/transit-plan-approved-committee-of-philadelphias-council-acts-on.html | TRANSIT PLAN APPROVED; Committee of Philadelphia's Council Acts on Company | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/long-branch-barringer-win.html | Long Branch, Barringer Win | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/picture-of-a-waiting-world-george-buchanans-entanglement-mirrors.html | Picture of a Waiting World; George Buchanan's "Entanglement" Mirrors the Stress of Life Under Contemporary Crises | True | By Jane Spence Southron | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/roosevelt-acts-to-end-the-soft-coal-stoppage-but-deadlock-continues.html | ROOSEVELT ACTS TO END THE SOFT COAL STOPPAGE BUT DEADLOCK CONTINUES; QUICK ACTION URGED President Says Public Interest Is 'Paramount' and Must Be Served CONFEREES MEET TODAY Another Session Is Called After Lewis Sends Policy Group Members Home | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/france-strong-in-africa-ready-to-take-offensive.html | FRANCE STRONG IN AFRICA; Ready to Take Offensive | True | By P.j. Philip Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/adolphe-the-urbanebum.html | ADOLPHE, THE URBANEBUM | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/neutrality-balks-congress-closing-proposed-amendments-to-wagner.html | NEUTRALITY BALKS CONGRESS CLOSING; Proposed Amendments to Wagner Labor Act Add to SnarlPreventing AdjournmentFACTIONS IN BITTER MOOD Conflict Over Varying Proposals on Controversial IssuesFires Both Branches | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/westchester-group-plans-garden-tours-untermyer-and-lehman-homes-to.html | Westchester Group Plans Garden Tours; Untermyer and Lehman Homes to Be Opened for Charity | True | Specail to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/meet-in-westchester-women-voters-to-hear-talk-on-labor-problems.html | Meet in Westchester; Women Voters to Hear Talk on Labor Problems Friday | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/barbara-reade-engaged-barnard-senior-will-become-the-bride-of.html | Barbara Reade Engaged; Barnard Senior Will Become the Bride of Daniel Healy Jr. | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/army-beats-columbia-in-track-despite-records-by-lion-stars-athletes.html | Army Beats Columbia in Track Despite Records by Lion Stars; ATHLETES COMPETING IN THREE EVENTS AT TRACK MEET BETWEEN COLUMBIA AND ARMY AT BAKER FIELD | True | By Lewis B. Funketimes Wide Worldtimes Wide Worldtimes Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reynolds-warns-of-danger-within-senator-calls-on-public-to-forget.html | REYNOLDS WARNS OF 'DANGER WITHIN'; Senator Calls on Public to Forget Europe and Solve Problems at Home OPPOSES REFUGEES' ENTRY Kuhn, Bund Leader, Attends Defense Society Luncheon-- Backs Speaker's Views | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/electric-homes-viewed-fully-equipped-models-exhibited-in-12-long.html | ELECTRIC HOMES VIEWED; Fully Equipped Models Exhibited in 12 Long Island Areas | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/20-towboats-made-idle-by-coal-shortage-harbor-traffic-reduced-by.html | 20 Towboats Made Idle by Coal Shortage; Harbor Traffic Reduced by Mine Crisis | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wesleyan-tops-amherst-aaronson-triples-with-bases-full-in-76.html | WESLEYAN TOPS AMHERST; Aaronson Triples With Bases Full in 7-6 Triumph | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/parks-await-a-record-throng-visitors-to-two-fairs-are-expected-to.html | PARKS AWAIT A RECORD THRONG; Visitors to Two Fairs Are Expected to Stop at National Areas Where Many New Facilities Are Ready for the 1939 Rush An Island Park Painted Desert Inn Improving the Trails Three Parks to Be Dedicated | True | By Isabelle F. Story | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fleets-guns-roar-in-sailing-salute-to-king-and-queen-as-king-george.html | FLEET'S GUNS ROAR IN SAILING SALUTE TO KING AND QUEEN; AS KING GEORGE AND QUEEN ELIZABETH STARTED ON TRIP TO NORTH AMERICA | True | Wireless to THE NEW YORK TIMES.Times Wide World CablephotoTimes Wide World Cablephoto | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/justice-levine-57-dies-in-cleveland-member-of-court-of-appeals.html | JUSTICE LEVINE, 57, DIES IN CLEVELAND; Member of Court of Appeals Since 1921 Had Served Public 36 Years WAS CHAMPION OF POOR Aided Formation of Domestic Relations Bureau and Probation Office | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/says-bank-system-gives-home-safety-new-home-sold-in-bergen-county.html | SAYS BANK SYSTEM GIVES HOME SAFETY; NEW HOME SOLD IN BERGEN COUNTY | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions--Groups and Solos | True | By Howard Devree | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/yale-6-penn-3.html | Yale 6, Penn 3 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/refuses-to-hold-baer-in-contempt.html | Refuses to Hold Baer in Contempt | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/22story-plunge-kills-woman.html | 22-Story Plunge Kills Woman | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/both-houses-push-hearings-on-nlra-on-the-mall.html | BOTH HOUSES PUSH HEARINGS ON NLRA; ON THE MALL | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pace-photo-awards-won-by-3-students-fauci-of-mckee-high-school-gets.html | PACE PHOTO AWARDS WON BY 3 STUDENTS; Fauci of McKee High School Gets First Prize, $50 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/jail-for-exofficials-former-mayor-and-police-chief-of-salt-lake.html | JAIL FOR EX-OFFICIALS; Former Mayor and Police Chief of Salt Lake City Sentenced | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-glass-type-tested-approved-by-detroit-commission-for-exterior.html | NEW GLASS TYPE TESTED; Approved by Detroit Commission for Exterior Wall Use | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/7th-ave-building-unoccupied-7-years-former-home-of-bellas-hess-co.html | 7TH AVE. BUILDING UNOCCUPIED 7 YEARS; Former Home of Bellas Hess Co. Occupies Block Front | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/general-pershing-leaves-west-for-capital-he-may-return-to-memorial.html | General Pershing Leaves West for Capital; He May Return to Memorial Task in France | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rice-asks-big-rise-in-health-service-after-14-centers-now-built-or.html | RICE ASKS BIG RISE IN HEALTH SERVICE; After 14 Centers Now Built or Started, He Would Add 14 More and 23 Substations SUGGESTS THE LOCATIONS Report to City Planning Board Reviews Bureau's Work in Neighborhoods Since 1934 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/staggered-jobs-urged-by-mayor-he-appeals-to-employers-to-relieve.html | STAGGERED JOBS URGED BY MAYOR; He Appeals to Employers to Relieve Rush-Hour Strain on Transit in Coal Crisis SERVICE TO FAIR KEPT UP First Hard Test of Reduced Schedules Is Due to Come Tomorrow Morning | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-7-no-title-our-city-of-islands.html | Article 7 -- No Title; OUR CITY OF ISLANDS | True | By Mildred Adams | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/upholds-canadas-gold-policy.html | Upholds Canada's Gold Policy | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bank-sells-sixfamily-house.html | Bank Sells Six-Family House | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hunter-04-holds-reunion.html | Hunter '04 Holds Reunion | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/american-and-wife-seized-by-germans-richard-rossons-held-for.html | AMERICAN AND WIFE SEIZED BY GERMANS; Richard Rossons Held for Photography--Five Britons Jailed | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/betrothal-announced-of-helen-mae-lasher-descendant-of-dutch.html | Betrothal Announced Of Helen Mae Lasher; Descendant of Dutch Settlers Will Be Wed to Oscar Galler Rosen--Landau Spitzer--Stamler Menline--Berger Finkelstein--Frankel | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hard-hitting-marks-white-sox-triumph-chicago-beats-senators-1412.html | HARD HITTING MARKS WHITE SOX TRIUMPH; Chicago Beats Senators, 14-12 --Walker Paces Attack | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/clues-to-liner-paris-fire-destroyed-by-oil-covering.html | Clues to Liner Paris Fire Destroyed by Oil Covering | True | Wireless to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/chains-to-promote-milk.html | Chains to Promote Milk | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/color-pictures-for-gardens-the-informal-garden-in-gardens-on-parade.html | Color Pictures For Gardens; THE "INFORMAL GARDEN" IN GARDENS ON PARADE | True | Courtesy Hortus, Inc. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/realty-men-to-study-rehabilitation-work-at-regional-conference-in.html | Realty Men to Study Rehabilitation Work At Regional Conference in Atlantic City | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/red-ned-annexes-harsten-cup-race-meigs-jumper-is-home-first-in.html | RED NED ANNEXES HARSTEN CUP RACE; Meigs's Jumper Is Home First in Chase at Whitemarsh Valley Hunts Meet | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/general-craig-to-get-degree.html | General Craig to Get Degree | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/air-currents.html | AIR CURRENTS | True | By Frederick Grahamglobe | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/f-and-m-team-retains-conference-track-title.html | F. and M. Team Retains Conference Track Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/canal-builders-hold-reunion.html | Canal Builders Hold Reunion | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/navy-8-columbia-1.html | Navy 8, Columbia 1 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/for-peace-go-east-of-suez-correspondent-returning-to-europe-finds.html | FOR PEACE GO EAST OF SUEZ; Correspondent Returning to Europe Finds The Contrast Not Wholly Welcome Schacht a Disappointed Visitor Nazism Is Not Preferred Popular View Reflected Talk of War in Hungary | True | By Frederick T. Birchall Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-home-requires-good-sheet-metal-noncorrosive-materials-called.html | NEW HOME REQUIRES GOOD SHEET METAL; Non-Corrosive Materials Called Essential for Long Usage | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/charm-in-speech-now-sought-as-national-personality-asset.html | Charm in Speech Now Sought As National Personality Asset; AUTHORITIES ON EFFECTIVE SPEECH | True | By Kathleen McLaughlinherbert Mitchelln.y. Times Studio, 1939 | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/approves-cleveland-housing.html | Approves Cleveland Housing | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/designs-phone-stand-cooper-union-students-device-saves-room-space.html | DESIGNS 'PHONE' STAND; Cooper Union Student's Device Saves Room Space | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/edward-s-rogers-head-of-toronto-radio-station-and-tube-manufacturer.html | EDWARD S. ROGERS; Head of Toronto Radio Station and Tube Manufacturer | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/emerson-letters-issued-six-volumes-of-them-give-new-insight-into.html | EMERSON LETTERS ISSUED; Six Volumes of Them Give New Insight Into His Mind | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/disposses-actions-less-decline-of-3073-reported-for-1938-and-1937.html | DISPOSSES ACTIONS LESS; Decline of 3,073 Reported for 1938 and 1937 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/juliu-maniu-critically-ill.html | Juliu Maniu Critically Ill | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pink-optimistic-on-title-business-worst-is-over-he-tells-state.html | PINK OPTIMISTIC ON TITLE BUSINESS; 'Worst Is Over,' He Tells State Title Association Convention, Finding Sound Basis PINK OPTIMISTIC ON TITLE BUSINESS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/congress-secretaries-here.html | Congress Secretaries Here | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/nazis-demand-living-room-more-people-more-land-is-new-slogan-of.html | NAZIS DEMAND 'LIVING ROOM'; 'More People, More Land' Is New Slogan of More Advanced Party Spokesmen Three Premises Cited Others Concerned Discarded by Some | True | By Otto D. Tolischus Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fight-and-forty-party-tuesday.html | Fight and Forty Party Tuesday | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sheffield-united-in-major-league-gains-promotion-in-english-soccer.html | SHEFFIELD UNITED IN MAJOR LEAGUE; Gains Promotion in English Soccer by Routing Tottenham Hotspurs, 6-1 CHELSEA TIES BOLTON, 1-1 Remains in First Division asBirmingham Is Relegated-- Fifth Title to Everton English League Scottish League | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/buffalo-sets-up-course-on-poetry-collects-worksheets-of-modern.html | BUFFALO SETS UP COURSE ON POETRY; Collects Worksheets of Modern Writers for Experimental Study in Fall | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/attractive-plan-aids-home-value-georgian-home-of-whitened-brick.html | ATTRACTIVE PLAN AIDS HOME VALUE; GEORGIAN HOME OF WHITENED BRICK | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/business-turns-for-aid-in-trials-to-congress-friend-of-business.html | BUSINESS TURNS FOR AID IN TRIALS TO CONGRESS; FRIEND OF BUSINESS | True | By Turner Catledgetimes Wide Worldtimes Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hulk-hints-clues-to-raleigh-mystery-ship-dug-from-sand-at-site-of.html | HULK HINTS CLUES TO RALEIGH MYSTERY; Ship Dug From Sand at Site of Lost Colony Is Linked to Him | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/build-more-urban-homes.html | Build More Urban Homes | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/kent-oarsmen-triumph-defeat-manhattan-varsity-and-freshman.html | KENT OARSMEN TRIUMPH; Defeat Manhattan Varsity and Freshman Lightweights | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/kansas-city-shapes-reforms-citizens-committee-now-demands-scrutiny.html | KANSAS CITY SHAPES REFORMS; Citizens Committee Now Demands Scrutiny Of Taxes, Bonds and Contracts General Sentiment Echoed Auditing Firm Named | True | By Phil Kourykansas City, Mo., May 6.-- Events of the Last Two Or Three Weeks Have Imbued Residents of Kansas City With A Strong Conviction That Anything Can Happen In Their City. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/heroes-delayed-mayor-goes-home-nautical-comedy-of-errors-prevents.html | HEROES DELAYED, MAYOR GOES HOME; Nautical Comedy of Errors Prevents La Guardia Giving Rescue Medals to 25 LAID TO FAIR TRAFFIC Late Start and Loss of Some Bandsmen Contribute to Dropping Ceremony | True | Times Wide World | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/columbia-will-broaden-its-program-of-training-for-public-service-in.html | Columbia Will Broaden Its Program Of Training for Public Service in Law | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/a-new-work-by-james-joyce-once-again-in-finnegans-wake-he-explores.html | A NEW WORK BY JAMES JOYCE; Once Again, in "Finnegans Wake," He Explores New Fields | True | By Padraic Colum | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-1-no-title-for-a-spring-table.html | Article 1 -- No Title; For a Spring Table | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-bridge-helps-thousand-islands-demand-rises-for-realty-in-that.html | NEW BRIDGE HELPS THOUSAND ISLANDS; Demand Rises for Realty in That Area--New Yorkers Buying Property Small Islands Offered NEW BRIDGE HELPS THOUSAND ISLANDS | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/choate-victor-at-tennis-53.html | Choate Victor at Tennis, 5-3 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/gw-pepper-urges-neutrality-repeal-this-would-assure-people-we-will.html | G.W. PEPPER URGES NEUTRALITY REPEAL; This Would Assure People We Will Not Be Involved in War, He Tells Senate Group A SAFE COURSE, HE HOLDS With Congress Guiding Steps --Women Investors Ask Lawmakers Stay in Session | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/a-personal-record-of-war-and-revolution-in-russia.html | A Personal Record of War and Revolution in Russia | True | By Michael T. Florinsky | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/advises-home-utility-fha-suggests-unusual-bathroom-fixtures-be.html | ADVISES HOME UTILITY; FHA Suggests Unusual Bathroom Fixtures Be Avoided | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mail-orders-heavy-in-apparel-markets-some-advance-buying-of-staples.html | MAIL ORDERS HEAVY IN APPAREL MARKETS; Some Advance Buying of Staples for Fall Develops | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/manhattan-5-stevens-4.html | Manhattan 5, Stevens 4 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/spanish-population-rise-listed.html | Spanish Population Rise Listed | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cotton-again-up-with-spot-in-lead-may-position-here-equals-the.html | COTTON AGAIN UP WITH SPOT IN LEAD; May Position Here Equals the Previous High Level of Season Set in NovemberGAINS ARE 5 TO 10 POINTSWeather in the Growing BeltFavorable--Trade Is ActiveBidder Through Week | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/a-vast-and-scenic-empire-repeats-the-call-go-west.html | A VAST AND SCENIC EMPIRE REPEATS THE CALL 'GO WEST!' | True | R.I. Nesmith and Associates, Authenticated News, and Tom White | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/manhattan-week-begins-tomorrow-aim-is-to-spur-interest-of-new.html | MANHATTAN WEEK BEGINS TOMORROW; Aim Is to Spur Interest of New Yorkers in the Fair | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/financial-section-business-business-opportunities.html | FINANCIAL SECTION BUSINESS BUSINESS OPPORTUNITIES | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/amusement-center-draws-good-crowd-concessionaires-humor-better-as.html | AMUSEMENT CENTER DRAWS GOOD CROWD; Concessionnaires' Humor Better as Work Proceeds | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/in-the-decorative-vein-middletown-conn-marblehead.html | IN THE DECORATIVE VEIN; Middletown, Conn. Marblehead | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/finlandia-chorus-presented-at-fair-farewell-american-concert-is.html | FINLANDIA CHORUS PRESENTED AT FAIR; Farewell American Concert Is Concluding Item of Week of Foreign Music PROF. KLEMETTI CONDUCTS 'Venematka' by Sibelius First on Program--Work of Ten Other Composers Given Explanation of Sibelius | True | By Olin Downes | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fb-seymour-dies-former-rail-head-retired-president-of-green-bay.html | F.B. SEYMOUR DIES; FORMER RAIL HEAD; Retired President of Green Bay & Western Road, 82, Is Stricken in Wisconsin 63 YEARS WITH SYSTEM Began as Water Boy in 1871 --Held Executive Posts for Nearly Half Century EVA LEWIS BALL | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/250-in-statistics-study-hunter-girls-take-up-training-for-civil.html | 250 IN STATISTICS STUDY; Hunter Girls Take Up Training for Civil Service Tests | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/city-college-jayvees-tie.html | City College Jayvees Tie | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mrs-stephanie-fisch-wed-niece-of-dr-stephen-wise-married-here-to.html | Mrs. Stephanie Fisch Wed; Niece of Dr. Stephen Wise Married Here to Leslie Lieber | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/l-gates-jr-promoted-succeeds-ce-reid-as-executive-bronx-board.html | L. GATES JR. PROMOTED; Succeeds C.E. Reid as Executive Bronx Board Official | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/buying-agents-to-meet-addresses-by-arnold-coonley-to-feature.html | BUYING AGENTS TO MEET; Addresses by Arnold, Coonley to Feature Sessions | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/baby-drowned-in-bathtub.html | Baby Drowned in Bathtub | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/liquidate-loan-body-directors-winding-up-affairs-of-roselle.html | LIQUIDATE LOAN BODY; Directors Winding Up Affairs of Roselle Association | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/army-takes-contest-with-princeton-four-west-scores-four-goals-in-84.html | ARMY TAKES CONTEST WITH PRINCETON FOUR; West Scores Four Goals in 8-4 Triumph on Polo Field | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/woodward-pays-tribute-superlative-he-calls-johnstown-his-third.html | WOODWARD PAYS TRIBUTE; 'Superlative,' He Calls Johnstown, His Third Derby Winner | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wilder-sails-for-vacation.html | Wilder Sails for Vacation | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/start-drive-for-sales-car-makers-aim-at-big-may-turnoverweekly.html | START DRIVE FOR SALES; Car Makers Aim at Big May Turnover—Weekly Output Lessens | True | By William C. Callahan | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/weirton-to-rebuild-plant.html | Weirton to Rebuild Plant | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/opera-in-new-orleans.html | OPERA IN NEW ORLEANS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-3-no-title-20000-scholarship-fund-is-distributed-by.html | Article 3 -- No Title; $20,000 Scholarship Fund Is Distributed by Trustees of Scandinavian Group 200 APPLICANTS EXAMINED Winners, From 11 Colleges, Are to Carry Out Special Studies During the Summer To Study in Denmark Gets Art Scholarship Grant for Study in Architecture | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/steel-price-regulation-reply-made-to-leon-hendersons-criticism-of.html | Steel Price Regulation; Reply Made to Leon Henderson's Criticism of Recent Article | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miami-gets-lowrent-housing.html | Miami Gets Low-Rent Housing | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/correspondents-widow-sails.html | Correspondent's Widow Sails | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/ludwig-ii-of-bavaria.html | Ludwig II of Bavaria | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-5-no-title-archbishop-and-parish-priest.html | Article 5 -- No Title; ARCHBISHOP AND PARISH PRIEST | True | By Karl Schriftgiesser | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/party-for-opera-club-spring-luncheon-and-card-games-to-take-place.html | Party for Opera Club; Spring Luncheon and Card Games To Take Place Tuesday | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-titanic-twofold-challenge-religion-and-democracy-are-linked-in.html | THE TITANIC TWOFOLD CHALLENGE; Religion and Democracy Are Linked in the Dictators' Attack | True | By John Aleeander MacKay, President Princeton Theological Seminary | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/federal-factors-in-nations-income-government-outlays-account-for.html | FEDERAL FACTORS IN NATION'S INCOME; Government Outlays Account for Large Part of Receipts, G.N. Nelson Shows VARIOUS FORMS INCLUDED Salaries, Relief, Bond Interest, Public Works on List--Big Rise in Percentage Income From Government No Conclusions Drawn Variations in National Income FEDERAL FACTORS IN NATION'S INCOME | True | By Godfrey N. Nelson | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/boys-town-adding-room-for-320-more-father-flanagan-here-to-join.html | BOYS TOWN ADDING ROOM FOR 320 MORE; Father Flanagan, Here to Join Circus Saints and Sinners, Reveals $700,000 Program TRIPLING THE FACILITIES Building Project Is Financed by Contributions on Strict 'Pay-as-You-Go' Basis Mortgages Paid First Costs Takes Keen Pride in Boys | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-plumbing-price-changes.html | Notes Plumbing Price Changes | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/music-for-the-people-london-hears-programs-devoted-to-art-of.html | MUSIC FOR THE PEOPLE; London Hears Programs Devoted to Art of English Peasants and Workers | True | By F. Bonavia | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/morris-asks-state-to-kill-egbert-bill-asserts-motive-of-measure-to.html | MORRIS ASKS STATE TO KILL EGBERT BILL; Asserts Motive of Measure to Outlaw Waste Removal Over County Lines Is Political WIRES LEGISLATIVE HEADS Council President Says Bill Would Interfere Seriously With Sanitation Work | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/americans-further-swiss-school-plan-group-backs-university-of.html | AMERICANS FURTHER SWISS SCHOOL PLAN; Group Backs University of Zurich's Summer Session | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/false-alarm-at-fair-defective-wire-brings-out-the-expositions.html | FALSE ALARM AT FAIR; Defective Wire Brings Out the Exposition's Department | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/survey-shows-business-girls-suffer-from-inadequate-diets-ywca.html | Survey Shows Business Girls Suffer From Inadequate Diets; Y.W.C.A. Official Finds Majority Scorn Relation of Proper Food With Health and Good Work Better Health, Better Work Salary Cuts Change Diets | True | G. Maillard Kesslere, 1938 | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/a-life-of-helen-hunt-jackson-miss-odells-biography-of-the-author-of.html | A Life of Helen Hunt Jackson; Miss Odell's Biography of the Author of "Ramona" and "A Century of Dishonor" | True | By Louise Maunsell Field | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/clothing-protected-by-cedar-closets-beneficial-in-preventing-injury.html | CLOTHING PROTECTED BY CEDAR CLOSETS; Beneficial in Preventing Injury by Moths During Summer | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/invitation-was-extended.html | Invitation Was Extended | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mary-gage-a-bride.html | Mary Gage A Bride | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/blind-women-in-play-performance-on-thursday-linked-to-federal.html | Blind Women in Play; Performance on Thursday Linked To Federal Theatre Tourney | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bridges-and-tunnels-set-an-april-record-2021700-vehicles-crossed.html | BRIDGES AND TUNNELS SET AN APRIL RECORD; 2,021,700 Vehicles Crossed Between Here and Jersey | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/north-carolina-wins-defeats-navy-on-track-77-to-49-breaking-5-meet.html | NORTH CAROLINA WINS; Defeats Navy on Track, 77 to 49, Breaking 5 Meet Records | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/minorities-in-pomorze-german-element-held-negligible-in-comparison.html | Minorities in Pomorze; German Element Held Negligible in Comparison With Poles | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/apartments-rise-on-an-old-estate-first-unit-in-project-is-being.html | APARTMENTS RISE ON AN OLD ESTATE; First Unit in Project Is Being Erected in Jamaica for Fall Occupancy TO HOUSE 118 FAMILIES Major Part of 'Beech Haven' Plot Will Be Left Open for Landscaping | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cigars-on-cuban-stamps-postal-paper-to-honors-tobacco-industry.html | CIGARS ON CUBAN STAMPS; Postal Paper to Honors Tobacco Industry-- Locomotive Issues in Belgium | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-yarns-of-a-yellow-journalist.html | The Yarns of a Yellow Journalist | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/poll-pension-laws-face-albany-action-republicans-talk-of-yielding.html | POLL, PENSION LAWS FACE ALBANY ACTION; Republicans Talk of Yielding Immediate Gain to Adopt Massachusetts Ballot SEE CITY RIVALS CURBED Revised Babcock Annuities Measure Aims to Force Reforms by Localities Practical Politics Enters Misuse by Parties Charged Other Revisions in the Bill | True | By Warren Moscow Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wood-wins-for-colgate-cubs.html | Wood Wins for Colgate Cubs | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dr-john-mhugh.html | DR. JOHN M'HUGH | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/diver-recovers-body-of-jd-whitham-jr-missing-young-man-died-as-car.html | DIVER RECOVERS BODY OF J.D. WHITHAM JR.; Missing Young Man Died as Car Plunged in L.I. Canal | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wayside-shrine-dedicated-today-bishop-donahue-to-perform-ceremony.html | 'WAYSIDE SHRINE' DEDICATED TODAY; Bishop Donahue to Perform Ceremony in White Plains | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/windsor-will-broadcast-from-france-tomorrow.html | Windsor Will Broadcast From France Tomorrow | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/goldenrod-rubber-gains-content-of-leaves-stepped-up-to-8-per-cent.html | GOLDENROD RUBBER GAINS; Content of Leaves Stepped Up to 8 Per Cent, Auchter Says | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/argentine-cotton-crop-hit.html | Argentine Cotton Crop Hit | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/jail-and-not-fines-face-smugglers-cahill-will-prosecute-all-ending.html | JAIL AND NOT FINES FACE SMUGGLERS; Cahill Will Prosecute All, Ending Policy of Freeing Them After Paying Up WILL GUARD INFORMERS Inquiry Pressed in Both New and Old Cases--Arrests Believed Imminent | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/san-francisco.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/naval-officers-to-play-golf.html | Naval Officers to Play Golf | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/profits-on-autos-rise-910-in-year-net-of-makers-65531978-in-quarter.html | PROFITS ON AUTOS RISE 910% IN YEAR; Net of Makers $65,531,978 in Quarter, Against $6,498,056 in Period in 1938 | True | By Kenneth L. Austin | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/german-glee-club-in-benefit-concert-moriz-rosenthal-plays-with.html | GERMAN GLEE CLUB IN BENEFIT CONCERT; Moriz Rosenthal Plays With Inter-Scholastic Group to Aid Refugees | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/williams-track-men-top-wesleyan-7065-schumo-and-moore-outstanding.html | WILLIAMS TRACK MEN TOP WESLEYAN, 70-65; Schumo and Moore Outstanding in Little Three Meet | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/counter-business-shapes-its-agency-securities-brokers-and-dealers.html | COUNTER BUSINESS SHAPES ITS AGENCY; Securities Brokers and Dealers Get SEC's 'Go Ahead' for Organization PROBLEMS ARE IRONED OUT Replies to Tentative Draft for Set-Up Were in Accord With Steering Group Brokers Get Sketch Plan Governors Soon to Get Plan | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/french-art-nets-16566-part-2-of-viconte-de-salin-collection-is.html | FRENCH ART NETS $16,566; Part 2 of Vicomte de Salin Collection Is Auctioned | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mrs-hugo-l-black-as-a-student-of-law-finds-new-meanings-in-husbands.html | Mrs. Hugo L. Black as a Student of Law Finds New Meanings in Husband's Work; Home Life of a Supreme Court Justice Is Enlivened by 'Talking Shop' in Technical Terms A Drawing Room Portrait Ambition Yields to a Crisis Wherein the Children Benefit | True | By Pauline Frederick From the North American Newspaper Alliance, Inc.harris & Ewing 1937 | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/building-faculty-homes-100000-being-spent-by-new-york-military.html | BUILDING FACULTY HOMES; $100,000 Being Spent by New York Military Academy | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/endorses-tenement-plan-broker-favors-state-regulated-bodies-for.html | ENDORSES TENEMENT PLAN; Broker Favors State Regulated Bodies for Renovation | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/protecting-the-garden-emergence-of-boxwood-miner-sulphur-dust-for.html | Protecting the Garden; Emergence of Boxwood Miner Sulphur Dust for Psylla | True | By Dr. Cynthia Westcott | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rpi-railroad-starts-veteran-engineer-at-throttle-on-campus-line.html | R.P.I. RAILROAD STARTS; Veteran Engineer at Throttle on Campus Line Students Built | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/three-admit-part-in-poison-murders-one-tells-court-he-killed-his.html | THREE ADMIT PART IN POISON MURDERS; One Tells Court He Killed His Mother-in-Law Because She Was a Nuisance WIDOW CONFESSES GUILT Her Second Husband, Insured in Her Favor, Debates Hiring 'a Doctor or a Lawyer' | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/decline-in-moral-values.html | DECLINE IN MORAL VALUES | True | By Douglas W. Churchill | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/four-children-lost-in-day.html | Four Children Lost in Day | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mary-e-cain-sets-her-wedding-day-she-will-be-married-june-10-to.html | Mary E. Cain Sets Her Wedding Day; She Will Be Married June 10 To George B. Chelius Jr. in A Church Ceremony | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-study-method-used-in-languages-city-schools-now-stress.html | NEW STUDY METHOD USED IN LANGUAGES; City Schools Now Stress Civilization of Foreign Lands in Teaching Practices 208,000 NOW IN CLASSES Actual Conversation and PlaysReplace Long Hours ofDrill on Grammar Spoke Spanish a Year Finds Pupils Enjoy Languages Compare Study with Movies | True | By Benjamin Finetimes Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/petain-visits-gibraltar.html | Petain Visits Gibraltar | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/herr-hitler-says-yes-and-col-beck-says-no-there-rests-demand-of.html | HERR HITLER SAYS YES AND COL. BECK SAYS NO; There Rests Demand of Nazi Germany For Incorporation of Danzig Into The Territory of Third Reich POLES TO GET PLEBISCITE PLAN | True | By Edwin L. James | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-menacing-sun-of-the-japanese.html | The "Menacing Sun" of the Japanese | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cubas-gold-production.html | Cuba's Gold Production | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/george-schneider-head-of-beverage-corporation-in-brooklyn-dies-at.html | GEORGE SCHNEIDER; Head of Beverage Corporation in Brooklyn Dies at 63 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/style-favors-ginghams-prices-up-1-cent-a-yard.html | Style Favors Ginghams; Prices Up 1 Cent a Yard | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/track-meet-taken-by-evander-childs-loughlin-with-19-only-one-point.html | TRACK MEET TAKEN BY EVANDER CHILDS; Loughlin, With 19, Only One Point Back in Boys High Invitation Games | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/vera-evelyn-van-nest-is-engaged-to-marry-princeton-girl-will-become.html | Vera Evelyn Van Nest Is Engaged to Marry; Princeton Girl Will Become Bride of Wallace W. Judd Snyder--Lawrence Stagg--Tobey | True | Special to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/city-college-will-mark-charter-day-all-divisions-prepare-to-observe.html | CITY COLLEGE WILL MARK CHARTER DAY; All Divisions Prepare to Observe 92d AnniversaryNext ThursdayFOUNDED AS FREE ACADEMYSeparate Celebration Will BeHeld at 23d Street--WillAward Student Insignia Ordway Tead to Be Speaker Celebration in Downtown Unit | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-vondermuhlls-plans-she-has-chosen-may-30-for-her-wedding-to.html | Miss Vondermuhll's Plans; She Has Chosen May 30 for Her Wedding to Thomas R. Young | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/926-rutgers-boys-use-voorhees-library-figure-for-193738-showed.html | 92.6% RUTGERS BOYS USE VOORHEES LIBRARY; Figure for 1937-38 Showed Increase Over Previous Period | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/aneita-f-cleary-plans-her-bridal-she-will-be-married-to-the-rev.html | Aneita F. Cleary Plans Her Bridal; She Will Be Married to the Rev. John J. Kirkpatrick in Ceremony June 24 Wyckoff--Baker Wade--Treadway | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/danceart-radio.html | DANCE--ART RADIO | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/aluminum-is-used-for-window-sills-lightness-of-the-metal-gives-many.html | ALUMINUM IS USED FOR WINDOW SILLS; Lightness of the Metal Gives Many Advantages, States Service Bulletin INSTALLING GLASS PANELS Facilities Offered Under New Process for Many Varied Color Effects Aluminum Window Sills | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/screening-for-the-porch.html | Screening for the Porch | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/syracuse-wins-70-kane-scatters-four-safeties-in-blanking-penn-state.html | SYRACUSE WINS, 7-0; Kane Scatters Four Safeties in Blanking Penn State | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/americans-in-athens-plan-evacuation-in-case-of-war.html | Americans in Athens Plan Evacuation in Case of War | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/thaddeus-stevens-who-did-far-more-harm-than-good-a-sound-biography.html | Thaddeus Stevens, Who Did Far More Harm That Good; A Sound Biography of the Most Compelling of the American Radical Reconstructionists | True | By Allan Nevins | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/news-of-patents-fabrics-from-corn-meal.html | News of Patents; Fabrics From Corn Meal | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sells-64-homes-in-flatbush.html | Sells 64 Homes in Flatbush | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sports-of-the-times-even-the-wisest-meet-surprises.html | Sports of the Times; Even the Wisest Meet Surprises | True | Reg. U.S. Pat. Off. By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/financing-by-fha-continues-high-first-four-months-show-50-per-cent.html | FINANCING BY FHA CONTINUES HIGH; First Four Months Show 50 Per Cent Increase Over 1938 Period | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/roads-of-tomorrow-federal-bureaus-master-plan-promises-more.html | ROADS OF TOMORROW; Federal Bureau's 'Master Plan' Promises More Conveniences and Fewer Hazards | True | By Luther A. Huston | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/more-innovations-of-science-and-industry-are-unfolded-at-the.html | More Innovations of Science and Industry Are Unfolded at the Exposition; POLAROID MOVIE HAS FIRST SHOWING Visitors View Screen Through Lenses of New Material, Get 3-Dimensional Effect DEATH CHAMBER FOR FLIES New Insecticide Said to Make Importation of Pyrethrum Flowers Unnecessary Colonial Dames Reception | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-cornelia-couch-bailey-married-to-robert-h-shaw-ceremony-is.html | Miss Cornelia Couch Bailey Married to Robert H. Shaw; Ceremony Is Performed in St. Thomas Church Here Bride Wears Grandmother's Gown | True | Times Studio | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pearson-of-yanks-stops-indians-51-allows-three-hits-drives-in-two.html | PEARSON OF YANKS STOPS INDIANS, 5-1; Allows Three Hits, Drives In Two Runs With Single, Then Contributes a Double | True | By James P. Dawson Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/leasing-in-forest-hills.html | Leasing in Forest Hills | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/may-day-fete-at-wilson-1200-watch-students-crown-queen-and-give.html | MAY DAY FETE AT WILSON; 1,200 Watch Students Crown Queen and Give Pageant City College Reunion Held | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/croats-to-meet-today-deadlock-with-serbs-expected-to-continue-for.html | CROATS TO MEET TODAY; Deadlock With Serbs Expected to Continue for Some Time | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/at-the-worlds-fair-japanese-and-turkish-buildings-dedicated-at-the.html | AT THE WORLD'S FAIR; JAPANESE AND TURKISH BUILDINGS DEDICATED AT THE FAIR | True | By Meyer Berger | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/spring-dance-is-held-at-barnard-college-mrs-talcott-bates-heads.html | SPRING DANCE IS HELD AT BARNARD COLLEGE; Mrs. Talcott Bates Heads Event for Scholarship Fund | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-contemporary-american-show.html | THE CONTEMPORARY AMERICAN SHOW | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/emotional-unrest-laid-to-idleness-girls-service-league-report-sees.html | Emotional Unrest Laid to Idleness; Girls Service League Report Sees 'Normal Adult Life' Halted for Youth Psychiatric Aid in Demand A Haven for the Troubled Progressive Training Offered | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/buencamino-inquiry-put-off.html | Buencamino Inquiry Put Off | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | New York Times Studio | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/tea-and-bridge-for-charity.html | Tea and Bridge for Charity | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/waiting-to-join-the-soloist-in-the-song-festival-orchestra-young.html | WAITING TO JOIN THE SOLOIST IN THE SONG FESTIVAL ORCHESTRA; Young musicians who participated in yesterday's program at the Manumit School in Pawling, N.Y. | True | Carola Gregor | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/clodion-captures-bristol-handicap-leads-wise-prince-to-wire-at.html | CLODION CAPTURES BRISTOL HANDICAP; Leads Wise Prince to Wire at Pawtucket, With Be Blue Third Before 35,000 RETURNS $32 IN MUTUELS Victor Covers Six Furlongs in 1:11--Early Delivery, the Favorite, Is Last | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/guilty-of-killing-wife-missouri-osteopath-is-convicted-of.html | GUILTY OF KILLING WIFE; Missouri Osteopath Is Convicted of Second-Degree Crime | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/seton-hall-7-west-chester-1.html | Seton Hall 7, West Chester 1 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/peace-in-the-utilities.html | PEACE IN THE UTILITIES | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hunt-for-peace-policy-turns-to-new-avenues-on-neutrality-front.html | HUNT FOR PEACE POLICY TURNS TO NEW AVENUES; ON NEUTRALITY FRONT | True | By Harold B. Hintonharris-Ewing | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bonds-being-paid-before-maturity-total-of-111996000-so-far-this.html | BONDS BEING PAID BEFORE MATURITY; Total of $111,996,000 So Far This Month Compares With $24,958,000 a Year Ago | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fears-of-coup-ebb-among-danzigers-weekend-move-by-germany-not.html | FEARS OF COUP EBB AMONG DANZIGERS; Week-End Move by Germany Not Expected as Nazis' Reply to Beck Is Moderate ALL LEADERS ARE ABSENT Residents, Not Entirely Happy Over 'Return to Reich,' Try to Save Investments | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/real-west-for-dudes-the-ranch-life-may-be-dramatized-but-its-not.html | REAL WEST FOR 'DUDES; The Ranch Life May Be Dramatized but It's Not Synthetic Variety of Diversions Yarns Around the Fire Private Rodeos Staged | True | By Gene Lindberg | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/physicists-ponder-2-rare-substances-carbon-13-and-uranium-235.html | PHYSICISTS PONDER 2 RARE SUBSTANCES; Carbon 13 and Uranium 235 Believed to Hold the Key to a Transformed World ONE PROMISES LONG LIFE But Latter, if It Could Be Made Practicable, Might Lead to Fabulous Destruction | True | From the North American Newspaper Alliance, Inc. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/simmons-expands-library-training-course-intended-to-aid-science-of.html | SIMMONS EXPANDS LIBRARY TRAINING; Course Intended to Aid Science of Reading in Adult Education | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/along-wall-street-value-and-growth-transportation-imaginary-line.html | ALONG WALL STREET; Value and Growth Transportation Imaginary Line Factors Suburbs Drawing Closer We Keep Moving Peripatetic Businesses Financial Problems | True | By Burton Crane | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rational-but-escapista-visitor-finds-us-andre-maurois-who-has-seen.html | "RATIONAL" BUT "ESCAPIST"--A VISITOR FINDS US; Andre Maurois, who has seen this country in various moods, gives a picture of America at a new juncture. | True | By Andre Maurois | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/issues-coal-tar-color-rules.html | Issues Coal Tar Color Rules | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/movements-of-the-day.html | Movements of the Day | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/line-will-launch-five-cargo-ships-mooremccormack-to-assign-them-to.html | LINE WILL LAUNCH FIVE CARGO SHIPS; Moore-McCormack to Assign Them to American Scantic in Scandinavian Trade FIRST OFF WAYS MAY 18 All Are 435 Feet Long With Top Speed of 17 Knots--Room for 12 Passengers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/a-chance-for-recovery-if-government-will-aid-report-on-economic.html | A CHANCE FOR RECOVERY IF GOVERNMENT WILL AID; Report on Economic Conditions in the Country Shows Things Better Than Many in the East Have Thought SOME RISKS MUST BE TAKEN Mail-Order Houses Busy (7) Prices have not advanced Surprise to Some Mountains and Valleys A Possible Status Quo | True | By Arthur Krock | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/europe-sets-up-staples-reserves-all-countries-organize-stores-for.html | EUROPE SETS UP STAPLES RESERVES; All Countries Organize Stores for Possible War--London Markets Dull in April UNITED STATES HELPS TIN Fear Here of World Situation Sends Big Orders to Britain-- Change in Shellac Trading Exceptions to Tendencies United States Helps Tin Barter Proposals Discussed EUROPE SETS UP STAPLES RESERVES | True | By Henry Heyman Special Correspondence, the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/relief-society-arranges-party-silver-jubilee-luncheon-to-be-given.html | Relief Society Arranges Party; Silver Jubilee Luncheon to Be Given by Junior Emergency Group on Tuesday | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lawrenceville-track-victor.html | Lawrenceville Track Victor | True | Special to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/weighing-refugee-crisis-ort-luncheon-wednesday-to-have-prominent.html | Weighing Refugee Crisis; ORT Luncheon Wednesday to Have Prominent Speakers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sembrich-to-be-honored-plaques-to-singer-and-to-de-coppet-at-town.html | SEMBRICH TO BE HONORED; Plaques to Singer and to De Coppet at Town Hall Planned | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reninger-sent-to-baltimore.html | Reninger Sent to Baltimore | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rural-relief-cost-traced-to-causes-survey-of-32-states-shows.html | RURAL RELIEF COST TRACED TO CAUSES; Survey of 32 States Shows Subsistence Farm Areas Hit by Loss of Outside Work HOUSEHOLDS FOUND LARGE Four-fifths Had Young and Old Dependents-- Monthly Grants $15 Less Than Urban Depletion of Cash Income Components of Families | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/brooklyn-doctors-honor-nash.html | Brooklyn Doctors Honor Nash | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lafayette-downs-nyu-nine-104-subdues-violet-second-time-this-year.html | LAFAYETTE DOWNS N.Y.U. NINE, 10-4; Subdues Violet Second Time This Year With Clusters in 3d, 5th and 8th | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/kentucky-derby-winners-of-last-twenty-years.html | Kentucky Derby Winners Of Last Twenty Years | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/shipping-display-lags-at-the-fair-scarcely-a-large-steamship-line.html | SHIPPING DISPLAY LAGS AT THE FAIR; Scarcely a Large Steamship Line Has Taken Space | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/quiz-proves-a-point-daring-is-required-intellectual-recreation.html | QUIZ PROVES A POINT; Daring Is Required Intellectual Recreation | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/explains-poll-on-censor-student-at-mt-st-vincent-says-voluntary.html | EXPLAINS POLL ON CENSOR; Student at Mt. St. Vincent Says Voluntary Plan is Backed | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/world-surgeons-to-meet-30-nations-to-be-represented-at-assembly.html | WORLD SURGEONS TO MEET; 30 Nations to Be Represented at Assembly Here May 21 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/in-homage-to-gaspe.html | In Homage to Gaspe | True | By Katherine Woods | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/germanys-war-economy.html | GERMANY'S WAR ECONOMY | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/most-travel-money-is-spent-in-england-americans-left-35000000-there.html | MOST TRAVEL MONEY IS SPENT IN ENGLAND; Americans Left $35,000,000 There Last Year | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/old-trail-to-oregon-motorists-can-now-take-route-which-pioneers.html | OLD TRAIL TO OREGON; Motorists Can Now Take Route Which Pioneers Blazed by Wagon Over the Route by Car Course of the Trail | True | By Hal Borlandwerner Wolff From Camera Features | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/large-entry-list-forecast-for-exhibition-of-north-westchester.html | Large Entry List Forecast for Exhibition of North Westchester Kennel Club; SCOTTISH TERRIERS OWNED BY THE RELGALF KENNELS OF MRS. JEAN FLAGLER MATTHEWS OF RYE, N.Y. | True | By Henry R. Ilsley | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/boundaries-frame-the-planting-best-choice-in-fences.html | Boundaries Frame the Planting; Best Choice in Fences | True | By C.f. Greeves-Carpenter | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wellesley-heads-plan-new-degree-faculty-proposes-master-of-arts-in.html | WELLESLEY HEADS PLAN NEW DEGREE; Faculty Proposes Master of Arts in Education for Teacher Group FIVE-YEAR COURSE SOUGHT Program Intended to Better Prepare Secondary and Elementary School Instructors | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/early-sales-point-to-peak-piano-year-fourmonth-shipments-exceed.html | EARLY SALES POINT TO PEAK PIANO YEAR; Four-Month Shipments Exceed Full Years '32, '33--Music Week Starts Today | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/to-confer-on-health-bill.html | To Confer on Health Bill | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dr-nash-denounces-speed-age-manias-at-physical-education-session-he.html | DR. NASH DENOUNCES 'SPEED AGE MANIAS; At Physical Education Session He Warns of Wrecks Unless Brakes Are Applied HURRIED TEACHING SCORED Professor Advises Composure and Confidence to Fight Inroads of Anxiety | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-on-the-spring-theatre-mainly-of-broadway.html | NOTES ON THE SPRING THEATRE, MAINLY OF BROADWAY | True | Vandamm | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/vassar-will-begin-new-field-studies-program-in-american-indian.html | VASSAR WILL BEGIN NEW FIELD STUDIES; Program in American Indian Archaeology Made Possible by Carnegie Fund | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/financial-section-business.html | FINANCIAL SECTION BUSINESS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/urge-stores-push-employes-buying-nrdga-survey-reveals-chances-to.html | URGE STORES PUSH EMPLOYES BUYING; N.R.D.G.A. Survey Reveals Chances to Build Sales Are Overlooked | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/princeton-4-johns-hopkins-3.html | Princeton 4, Johns Hopkins 3 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cadets-to-hear-president-he-will-address-graduates-at-west-point-on.html | CADETS TO HEAR PRESIDENT; He Will Address Graduates at West Point on June 12 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/realty-men-oppose-municipal-bond-tax-federal-levy-seen-increasing.html | REALTY MEN OPPOSE MUNICIPAL BOND TAX; Federal Levy Seen Increasing Cost of Local Financing | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mr-morley-makes-his-twelfth-collection-of-essays.html | Mr. Morley Makes His Twelfth Collection of Essays | True | By Christopher Janus | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/national-problems-set-before-council-meeting-of-federation-san.html | National Problems Set Before Council Meeting of Federation; San Francisco Gathering Tomorrow Faces Spirited Program of Welfare and Political Issues Thousands Expected at Rally Home Problems on Program | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cohen-goes-to-chattanooga.html | Cohen Goes to Chattanooga | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-york.html | NEW YORK | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/vim-in-first-race-beaten-by-nyala-vanderbilts-new-yacht-loses-by-3.html | VIM, IN FIRST RACE, BEATEN BY NYALA; Vanderbilt's New Yacht Loses by 3 Minutes 44 Seconds Over 13 -Mile Course PATRICIA WINS ON SOUND International Class Sloop Is Victor in Opening Test of Sparkman Trophy Series Tacks Away Inshore Ginch Becomes the Aries | True | By James Robbins Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/turkish-pavilions-at-fair-dedicated-world-peace-and-the-good.html | TURKISH PAVILIONS AT FAIR DEDICATED; World Peace and the 'Good Neighbor' Policy Stressed in Envoy's Address TIES TO AMERICA CITED Roosevelt Is Praised for His Aid to Nations in Advocating a 'Wise Tolerance' Recent Treaty Praised Beauty and Peace" Sought | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/picasso-the-guernica-mural-at-the-valentine.html | PICASSO; The Guernica Mural At the Valentine | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dorothy-denny-married-becomes-bride-in-chapel-here-of-edwin-g.html | Dorothy Denny Married; Becomes Bride in Chapel Here of Edwin G. Michaelian | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/motor-bating-and-cruising-divided-in-four-groups.html | Motor Bating and Cruising; Divided in Four Groups | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/american-composers-in-paris.html | AMERICAN COMPOSERS IN PARIS | True | By Herbert F. Peyser | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pen-club-will-open-congress-tomorrow-authors-from-thirty-nations-to.html | P.E.N. CLUB WILL OPEN CONGRESS TOMORROW; Authors From Thirty Nations to Meet in Hall of Music | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/maria-korda-accused-former-wife-of-director-faces-hungarian.html | MARIA KORDA ACCUSED; Former Wife of Director Faces Hungarian Disloyalty Charge | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/public-offering-favored-control-of-policies-seen-more-successful.html | PUBLIC OFFERING FAVORED; Control of Policies Seen More Successful With Wide Ownership | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/advises-meeting-force-with-force-la-follette-wisconsins-exgovernor.html | ADVISES MEETING 'FORCE WITH FORCE'; La Follette, Wisconsin's ExGovernor, Urges Decisionon Foreign Policy'DEMOCRACY BETRAYED' Thus Prof. Schuman Comments on Chamberlain andDaladier at Williams Meet "Force With Force" | True | Special to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/asbury-park-day-is-set-for-may-18-display-of-holland-tulips-will.html | 'ASBURY PARK DAY' IS SET FOR MAY 18; Display of Holland Tulips Will Mark Observance | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/princeton-checks-harvard-in-tennis-gains-72-decision-in-match-at.html | PRINCETON CHECKS HARVARD IN TENNIS; Gains 7-2 Decision in Match at Cambridge--Yale Downs Pennsylvania, 6 to 3 NAVY CRUSHES COLUMBIA Brooklyn College, Manhattan and Army Also Triumph Over Opponents | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-things-in-city-shops-accessories-for-the-hostess-attractive.html | New Things in City Shops: Accessories for the Hostess; Attractive Table Mats, Scrap Baskets and Various Other Decorative Bits Help to Brighten the Home for Spring Entertaining | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/american-writing-paper-profit-of-26321-made-in-quarter-against-loss.html | AMERICAN WRITING PAPER; Profit of $26,321 Made in Quarter Against Loss in 1938 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/offers-tolerance-guides-council-prepares-handbooks-for-the-use-of.html | OFFERS TOLERANCE GUIDES; Council Prepares Handbooks for the Use of Teachers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/to-be-honored-for-service-to-humanity-william-church-osborn.html | TO BE HONORED FOR "SERVICE TO HUMANITY"; William Church Osborn | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/or-else-triumphs-in-gold-cup-event-cochran-gelding-takes-annual.html | OR ELSE TRIUMPHS IN GOLD CUP EVENT; Cochran Gelding Takes Annual Race, Beating Deflationby a Nose at WarrentonTWO CONTESTANTS FALL Mrs. Gould's Blacksweep andPostman Home Falter NearFinish of Long Chase | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wills-for-probate.html | Wills for Probate | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/to-ask-reich-for-ships-chile-will-discuss-building-of-two-8000ton.html | TO ASK REICH FOR SHIPS; Chile Will Discuss Building of Two 8,000-Ton Cruisers | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/tubes-60-completed-progress-on-queens-tunnel-is-reported-by.html | TUBES 60% COMPLETED; Progress on Queens Tunnel Is Reported by Singstad | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/build-homes-at-college-point.html | Build Homes at College Point | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/troth-made-known-of-janice-wormser-she-will-become-the-bride-of.html | Troth Made Known Of Janice Wormser; She Will Become the Bride of Leonard Bronner Jr. | True | David Berns | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/farm-act-decried-as-bad-for-cotton-called-important-factor-in.html | FARM ACT DECRIED AS BAD FOR COTTON; Called Important Factor in Reducing Exports, While Failing to Raise Prices TROUBLE LAID TO CONTROL Legislative Circumvention of High Court's Ending of AAA in 1936 Blamed Payments on Diverted Acreage Success of the Program More Cooperation Than for AAA Drop in Yield Fails to Lift Prices Loan Rate Lowered | True | By J.h. Carmical | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/four-morgrel-pups-steal-honors-from-guppies-et-al-at-pet-show-tiny.html | Four Morgrel Pups Steal Honors From Guppies, et al., at Pet Show; Tiny Entries Caper So Cutely That Even the Judges Applaud in Upper West Side Contest--Alligator Proves Hit 37 Dogs, 17 "Miscellaneous" List of Winners | True | Times Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/greenwich-home-to-cost-200000-rm-hillas-files-plans-for-26room.html | GREENWICH HOME TO COST $200,000; R.M. Hillas Files Plans for 26-Room Residence on Six-Acre Plot To Be Air-Conditioned | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bears-turn-back-red-wings-by-100-washburn-stars-on-mound-and-gets.html | BEARS TURN BACK RED WINGS BY 10-0; Washburn Stars on Mound and Gets Three Hits as Newark Sweeps Series | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/an-american-family-in-russia.html | An American Family in Russia | True | By Katherine Woods | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cards-release-three-men.html | Cards Release Three Men | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/realty-men-plan-golf-tourney.html | Realty Men Plan Golf Tourney | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/music-week-enlists-6000-wpa-musicians-even-remote-rural-areas-plan.html | MUSIC WEEK ENLISTS 6,000 WPA MUSICIANS; Even Remote Rural Areas Plan Observance, Beginning Today | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/home-attachments-exceed-money-value-family-sentiment-in-property-an.html | HOME ATTACHMENTS EXCEED MONEY VALUE; Family Sentiment in Property an Important Factor | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-ruth-haigis-engaged.html | Miss Ruth Haigis Engaged | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/weekend-bridals-enliven-calendar-sturgesmorris-wedding-next.html | Week-End Bridals Enliven Calendar; Sturges-Morris Wedding Next Saturday Starts Series of Early Summer Nuptials Couple to Reside in Ohio Bell-Lewis Bridal in Westfield | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/random-notes-for-travelers-canada-prepares-for-royalty-and-for.html | RANDOM NOTES FOR TRAVELERS; Canada Prepares for Royalty and for Thousands of Tourists--Trips Through Great African Parks--Unsusual Sea Trips | True | By Diana Rice | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/along-the-modern-trail-chicago-wilmington.html | ALONG THE MODERN TRAIL; Chicago Wilmington | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/surcoat-sales-jump-tenfold-rise-over-last-year-expected-by-talon.html | SUR-COAT SALES JUMP; Tenfold Rise Over Last Year Expected by Talon | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/opposition-press-silenced-in-chile-police-stop-circulation-of-all.html | OPPOSITION PRESS SILENCED IN CHILE; Police Stop Circulation of All Publications Held Biased Against Administration RUMORS STIR LEFTIST IRE Conservative Paper Had Said That Socialists Planned New Series of Demands | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wins-may-day-honor-at-beaver.html | Wins May Day Honor at Beaver | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/providence-10-brown-2.html | Providence 10, Brown 2 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/comingout-parties-planned-for-late-spring-debutantes-debutantes-who.html | Coming-Out Parties Planned For Late Spring Debutantes; DEBUTANTES WHO BOW IN THE SPRING Parties Planned For Debutantes Two Great Neck Girls on List | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/relief-for-chain-stores-report-shows-trend-is-against-additional.html | RELIEF FOR CHAIN STORES; Report Shows Trend Is Against Additional Taxation | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/penn-hurlers-shine.html | Penn Hurlers Shine | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/utility-is-keynote-of-building-design-a-symbolic-shape-frequently.html | UTILITY IS KEYNOTE OF BUILDING DESIGN; A Symbolic Shape Frequently Suggests the Nature of the Exhibitor's Business COLORS OF RAINBOW USED Coordinating Board Has Sought to Produce Harmony Without Sacrificing Individuality Coordinated by One Board Symbolic Shapes of Buildings Based on Half-Wheel Plan | True | By Thomas C. Linn | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/ciano-urges-peace-in-milan-meetings-talks-with-ribbentrop-also.html | CIANO URGES PEACE IN MILAN MEETINGS; Talks With Ribbentrop Also Touch on Balkan Problems and Encirclement Claim PEOPLE ARE NOT ALARMED Foreign Office Denies Public Coolness to Visitor--Duce to Inspect in North | True | By Herbert L. Matthews Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/brooklyn-coll-9-queens-0.html | Brooklyn Coll. 9, Queens 0 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/auction-bronx-homes.html | Auction Bronx Homes | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/tide-turns-for-chain-stores.html | Tide Turns for Chain Stores | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-a-b-c-of-the-usa-our-dual-nature.html | THE A B C OF THE U.S.A. Our Dual Nature | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/greeting-500-new-members.html | Greeting 500 New Members | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/35800353-earned-by-humble-oil-co-last-years-results-are-equal-to.html | $35,800,353 EARNED BY HUMBLE OIL CO.; Last Year's Results Are Equal to $3.98 a Share, Compared With $5.22 in 1937 OTHER CONCERNS REPORT Fiscal Pictures of Operations Are Given Along With Comparative Data | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/students-plan-to-teach-69-choose-that-profession-in-survey-of-203.html | STUDENTS PLAN TO TEACH; 69 Choose That Profession in Survey of 203 at Manhattan | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/tea-to-be-given-by-democrats-mrs-herbert-h-lehman-is-honorary.html | Tea to Be Given By Democrats; Mrs. Herbert H. Lehman Is Honorary Chairman of Junior Group Event | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/buys-phone-equipment.html | Buys Phone Equipment | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/summer-plans-for-shutins.html | Summer Plans for Shut-Ins | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/flight-of-capital-is-tapering-off-european-central-banks-however.html | FLIGHT OF CAPITAL IS TAPERING OFF; European Central Banks, However, Are Still Sending Part of Gold Reserves to U.S.$800,000,000 STORED HEREBelgium, Switzerland and TheNetherlands Have MovedMuch of Their Metal | True | By E.j. Condlon | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; War Cause Absent Embargo Seen No Reason For Hostilities Alabaman Advances State's Claim in Odd-Name Contest Cotton Still a Problem No Simple Way Out of One of Our Great Troubles is Seen An Ailing Trade Organization Called Remedy For Milk Industry East Prussia Railways Apparently There Is Ample Means of Travel to Germany Our Neutrality Defined Endeavor Should Be to Prevent War, Not to Keep Out of One | True | JOHN M. WARBEKE.JOHN M. GIBSON.Mrs. W.T. CASWELL.HELEN S.K. WILLCOX.BRONISLAW GLIWATHEODORE PRINCE.Warren in The Buffalo NewsThe Lynchburg News | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sees-industry-expanding-broker-reports-rising-demand-for-factory.html | SEES INDUSTRY EXPANDING; Broker Reports Rising Demand for Factory Space | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cornell-captures-meet-with-penn-ithacans-win-for-sixth-year-in-row.html | CORNELL CAPTURES MEET WITH PENN; Ithacans Win for Sixth Year in Row, Taking Ten Events for a Tally of 81-54 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/yale-varsity-crew-beats-two-rivals-penn-is-next-columbia-third-in.html | YALE VARSITY CREW BEATS TWO RIVALS; Penn Is Next, Columbia Third in Blackwell Cup Contest-- Mark for Course Set Fine Victory for Penn Yale Varsity Crew Sets Record To Capture Blackwell Cup Race Catch Red and Blue Open Water at End | True | By Robert F. Kelley Special to the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/saroyans-highland-fling-thanks-to-the-sponsorship-of-the-theatre.html | SAROYAN'S HIGHLAND FLING; Thanks to the Sponsorship of the Theatre Guild, His Breezy Fantasy Has a Chance to Find Its Public | True | By Brooks Atkinson | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/realty-man-buys-in-rye.html | Realty Man Buys in Rye | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/czech-exhibit-held-patriotic-symbol-col-hurban-says-americans-help.html | CZECH EXHIBIT HELD PATRIOTIC SYMBOL; Col. Hurban Says Americans' Help Strengthens His People in Resistance to Reich THEIR FLAG AT HALF-MAST Committee Appeals for Help in Completing Pavilion and Its Exhibition | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/troth-is-announced-of-miss-townsend-she-will-become-the-bride-of.html | Troth Is Announced Of Miss Townsend; She Will Become the Bride of Major Allan C. Smith | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/talking-up-the-war.html | Talking Up the War | True | By C. Hartley Grattan | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/says-nlrb-saved-nation-33400000-last-year.html | Says NLRB Saved Nation $33,400,000 Last Year | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/more-depositors-get-federal-protection-nugent-fallon-reports.html | MORE DEPOSITORS GET FEDERAL PROTECTION; Nugent Fallon Reports 2,240,000 Savings Accounts Insured | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/california-southland-los-angeles-area-lures-many-visitors-to-its.html | CALIFORNIA SOUTHLAND; Los Angeles Area Lures Many Visitors to Its 'Special Features' Veteran Hosts Land of Sunny Days Tourists See Broadcasts | True | By Andrew Hamiltonphilip D. Gendreau | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/textile-union-to-meet-faction-which-broke-from-cio-to-hold-capital.html | TEXTILE UNION TO MEET; Faction Which Broke From C.I.O. to Hold Capital Session | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/election-off-no-voters-town-of-213-finds-none-registered-and.html | ELECTION OFF, NO VOTERS; Town of 213 Finds None Registered and Presses for Action | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/harlem-oac-triumphs.html | Harlem O.A.C. Triumphs | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lehigh-11-upsala-3.html | Lehigh 11, Upsala 3 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/china-may-move-capital-again.html | CHINA MAY MOVE CAPITAL AGAIN | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wide-trade-held-money-stabilizer-wh-booth-tells-delegation-of-finns.html | WIDE TRADE HELD MONEY STABILIZER; W.H. Booth Tells Delegation of Finns It Is Only Way to Steady Currencies H.J. PROCOPEA SPEAKER Minister to United States Says Statesmen Could Do Much to Aid Business | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/those-creative-camera-men.html | THOSE CREATIVE CAMERA MEN | True | By Ezra Goodman | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cornell-wins-at-rugby-lewiss-43yard-kick-features-93-triumph-over.html | CORNELL WINS AT RUGBY; Lewis's 43-Yard Kick Features 9-3 Triumph Over Hofstra | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rebuilding-john-st-corner.html | Rebuilding John St. Corner | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/throat-movies-aid-cancer-fight-three-boston-doctors-describe-simple.html | THROAT 'MOVIES' AID CANCER FIGHT; Three Boston Doctors Describe Simple Apparatus toWork in Brass TubeWIDER SCOPE ENVISIONED Ordinary Home Camera CanBe Used--Films Adaptable to Diagnostic Work | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/minneapolis.html | MINNEAPOLIS | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rutgers-victor-on-track-varsity-and-freshman-teams-top-lehigh-at.html | RUTGERS VICTOR ON TRACK; Varsity and Freshman Teams Top Lehigh at Bethlehem | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/flu-laid-to-new-virus-strain-found-different-from-that-previously.html | 'FLU' LAID TO NEW VIRUS; Strain Found Different From That Previously Isolated | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/blueberries-are-easily-grown-they-thrive-on-soil-too-acid-to-agree.html | Blueberries Are Easily Grown; They Thrive on Soil Too Acid To Agree With Most Cultivated Plants Soil for Blueberries Plants Are Long-Lived The Greenfield Variety Eight Weeks of Berries | True | By M.b. Cummingsj. Horace McFarland | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/charlcie-hedge-is-wed-to-oliver-hp-garrett-new-york-girl-is-married.html | Charlcie Hedge Is Wed To Oliver H.P. Garrett; New York Girl Is Married on Coast by Judge Ben Lindsay | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/free-in-sewer-pipe-case-seven-defendants-are-acquitted-of-buffalo.html | FREE IN SEWER PIPE CASE; Seven Defendants Are Acquitted of Buffalo Plot | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/ratoff-the-last-roman.html | RATOFF: THE LAST ROMAN | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/harvards-crews-take-four-races-score-sweep-in-compton-cup.html | HARVARD'S CREWS TAKE FOUR RACES; Score Sweep in Compton Cup Regatta--Varsity Defeats Syracuse Eight Easily A Close Contest Off to Even Start | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/consumer-council-at-critical-stage-more-financial-aid-by-stores.html | CONSUMER COUNCIL AT CRITICAL STAGE; More Financial Aid by Stores, Enlisting of Producers Vital to Progress $30,000 BUDGET NEEDED Proponents Feel Body Gives Retailing Chance to Take Lead in the Movement Grew Out of Standards Work Adverse Factors Listed | | By Thomas F. Conroy | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | By Russell Owen | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/unreported-us-yacht-at-oslo.html | Unreported U.S. Yacht at Oslo | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/army-is-tied-twice-but-triumphs-at-lacrosse-on-late-drive-118-st.html | Army Is Tied Twice but Triumphs At Lacrosse on Late Drive, 11-8; St. John's of Annapolis Bows to Cadet Ten in Close Match--Rutgers Turns Back City College--Other Results Rutgers 10, C.C.N.Y. 6 | | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/making-building-loans-franklin-society-grants-457000-during-april.html | MAKING BUILDING LOANS; Franklin Society Grants $457,000 During April | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/join-yeshiva-faculty-2-refugee-scholars-are-named-by-dr-bernard.html | JOIN YESHIVA FACULTY; 2 Refugee Scholars Are Named by Dr. Bernard Revel | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/president-aids-translators.html | PRESIDENT AIDS TRANSLATORS | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-steamelectric-locomotive-shows-speed-in-two-test-runs-noiseless.html | New Steam-Electric Locomotive Shows Speed in Two Test Runs; Noiseless and Free of Internal Combustion, It Is Demonstrated to Navy Officials-- Small Boiler Is of Special Interest | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/minnesota-labor-curbed-by-farmer-facing-labor-ire.html | MINNESOTA LABOR CURBED BY FARMER; FACING LABOR IRE | True | By Herbert Lefkovitz | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/an-april-inauguration.html | AN APRIL INAUGURATION | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fighting-plane-on-tour-lockheed-craft-will-visit-central-and-south.html | FIGHTING PLANE ON TOUR; Lockheed Craft Will Visit Central and South America | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/ohio-makes-tourist-bid-fund-sought-for-parks-to-add-to-states.html | OHIO MAKES TOURIST BID; Fund Sought for Parks To Add to State's Historic Sites | True | By Robert S. Harper | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/us-aiding-brazil-cultivate-quinine-dr-wt-swingle-goes-there-to-help.html | U.S. AIDING BRAZIL CULTIVATE QUININE; Dr. W.T. Swingle Goes There to Help Also With Expansion of Rubber Production SEEDS OBTAINED IN INDIES Horticulturist Refuses to Tell How--Would End Monopoly on Export of the Plant Indians Knew About Quinine Brazil's Rubber Output Low | True | From the North American Newspaper Alliance, Inc. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cornell-subdues-columbia-43-73-totals-20-hits-in-twin-bill-sickles.html | CORNELL SUBDUES COLUMBIA, 4-3, 7-3; Totals 20 Hits in Twin Bill-- Sickles and Young Excel on Mound in League Games RUDDY DRIVES HOME RUN Ties Score in Opener, Which Goes Extra Inning-- Polzer Hits One in Second Test | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-theory-holds-universe-manifold-professor-ea-milne-says-time-is.html | NEW THEORY HOLDS UNIVERSE MANIFOLD; Professor E.A. Milne Says Time Is Not Uniform but Infinitely Varied 'IT SOLVES BASIC RIDDLES' Briton Tells Scientists on Mt. Locke Mathematical Method Clears Mysteries | True | By William L. Laurence Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/thanksgiving-wins-from-fighting-fox-triumphs-by-head-in-stretch.html | THANKSGIVING WINS FROM FIGHTING FOX; Triumphs by Head in Stretch Duel at Jamaica--Arcaro, Longden Get Doubles The Fox Runs a Good Race Holds Margin to the End JAMAICA FEATURE TO THANKSGIVING Longden Does Well Woof Woof Is Third Toboggan Weights Listed | True | By Fred van Ness | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-fair-today.html | THE FAIR TODAY | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/holy-cross-victor-123-crushes-colgate-as-blasser-hits-homer-triple.html | HOLY CROSS VICTOR, 12-3; Crushes Colgate as Blasser Hits Homer, Triple, Single | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hottest-day-this-year-sends-the-mecury-to-84.html | Hottest Day This Year Sends the Mecury to 84 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/outdoor-cleanliness-group-will-conduct-garden-visits-john-t.html | Outdoor Cleanliness Group Will Conduct Garden Visits; John T. Scheepers's Estate on Long Island Will Be Open to Public on Saturday and Sunday Group Aids City Cleaning Other Pilgrimages Planned | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/brick-church-groupings-presbyterian-choristers-directed-by-dr.html | BRICK CHURCH GROUPINGS; Presbyterian Choristers Directed by Dr. Dickinson | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bound-brook-collector-held.html | Bound Brook Collector Held | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/icc-approves-rise-in-fertilizer-rates-roads-asked-for-10-but-order-.html | I.C.C. APPROVES RISE IN FERTILIZER RATES; Roads Asked for 10%, but Order Gives Them 5 % | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/czechs-see-hope-for-peace-in-war-they-await-opportunity-to-cut.html | CZECHS SEE HOPE FOR PEACE IN WAR; They Await Opportunity to Cut Shackles That Germans Are Multiplying Now Reminded of Their Strength Uncertainty Over Methods Czech Discipline Holds | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/meade-gets-maryland-license.html | Meade Gets Maryland License | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hunter-alumnae-to-meet.html | Hunter Alumnae to Meet | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/speed-data-for-films-program-under-way-for-full-standardization-of.html | SPEED DATA FOR FILMS; Program Under Way for Full Standardization Of Apparatus | True | By Edward Fitch Hall | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/trade-zone-gross-was-130000-during-year-of-private-operations.html | Trade Zone Gross Was $130,000 During Year of Private Operations; Argentine Canned Meats, Dutch Tobacco, Irish Linens, Brazil Nuts and Effects of Refugees Stored at Staten Island | True | By Charles E. Egan | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/meeting-to-consider-girl-scout-projects-regional-leaders-rally-this.html | Meeting to Consider Girl Scout Projects; Regional Leaders Rally This Week at Asbury Park | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/subway-train-kills-man-onelegged-victim-tried-to-cross-tracks-at.html | SUBWAY TRAIN KILLS MAN; One-Legged Victim Tried to Cross Tracks at 34th St. | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/tennis-honors-to-pingry-bender-is-teams-star-in-school-tourney-at.html | TENNIS HONORS TO PINGRY; Bender Is Team's Star in School Tourney at Ithaca | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/room-in-a-house-of-tomorrow.html | ROOM IN A "HOUSE OF TOMORROW" | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-perkins-sees-upswing-in-jobs-housing-industry-leading-way-to.html | MISS PERKINS SEES UPSWING IN JOBS; Housing Industry Leading Way to Better Conditions-- To Give Work to 800,000, She Says MISS PERKINS SEES UPSWING IN JOBS Labor Act Is Praised Industrial Relations Held Better | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/chile-hopes-to-get-large-loan-in-us-finance-minister-will-come-to.html | CHILE HOPES TO GET LARGE LOAN IN U.S.; Finance Minister Will Come to Washington Next Month Seeking Billion Pesos BORROWING IS AUTHORIZED Industrial Expansion Linked to Rehabilitation Under Program of Leftists | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dodd-damage-suit-ended-insurance-company-has-paid-3500-in-case-of.html | DODD DAMAGE SUIT ENDED; Insurance Company Has Paid $3,500 in Case of Injured Child | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/500-hadassah-groups-mark-palestine-event-opening-of-medical-center.html | 500 Hadassah Groups Mark Palestine Event; Opening of Medical Center to Be Celebrated Tuesday | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/see-acute-slum-problem-santiago-chile-investigators-call-for-united.html | SEE ACUTE SLUM PROBLEM; Santiago, Chile, Investigators Call for United Aid in Solution | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/major-sports-yesterday-horse-racing-baseball-rowing.html | Major Sports Yesterday; HORSE RACING BASEBALL ROWING | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/nebraska-beats-kansas-64.html | Nebraska Beats Kansas, 6-4 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-riverdale-suites-carlton-house-nears-completion-on-west-236th.html | NEW RIVERDALE SUITES; Carlton House Nears Completion on West 236th Street | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bryn-mawr-ready-to-broaden-work-in-science-study-coordination.html | BRYN MAWR READY TO BROADEN WORK IN SCIENCE STUDY; Coordination Program Will Be Extended in Fall to Take in Undergraduates NEW COURSES ARE ADDED Departments of Geology and Biology Join in Plan for Cooperative Research Dissection to Be Part of Work Science Correlation Planned | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/watch-amended-lea-bill-drug-trade-for-the-elimination-of-pepper.html | WATCH AMENDED LEA BILL; Drug Trade for the Elimination of Pepper Change | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/physics-club-visits-fair-hears-dr-wendt-give-address-on-importance.html | PHYSICS CLUB VISITS FAIR; Hears Dr. Wendt Give Address on Importance of Science | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/makes-brooklyn-lease-lehigh-co-rents-austin-nichols-building-on.html | MAKES BROOKLYN LEASE; Lehigh Co. Rents Austin Nichols Building on East River | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/queries-and-answers.html | Queries and Answers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/stores-reaping-profits-from-visitors-to-city.html | Stores Reaping Profits From Visitors to City | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/plan-convention-on-liner-state-bankers-to-sail-to-bermuda-on-may-25.html | PLAN CONVENTION ON LINER; State Bankers to Sail to Bermuda on May 25 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/women-eager-to-note-effect-of-food-laws-groups-work-for-adequate.html | Women Eager To Note Effect Of Food Laws; Groups Work for Adequate Enforcement of New Act In Force on June 25 | True | By Anne Petersen | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hackney-betters-us-mark-in-shot-kansas-state-star-makes-toss-of-55.html | HACKNEY BETTERS U.S. MARK IN SHOT; Kansas State Star Makes Toss of 55 Feet 11 Inches-- Nebraska Meet Victor | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/washingtons-spy-system-in-new-york.html | Washington's Spy System in New York | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-type-of-study-faces-architects-changing-social-factors-and.html | NEW TYPE OF STUDY FACES ARCHITECTS; Changing Social Factors and Building Materials Call for Broadening of Courses 'ERA OF OVERALLS' HAILED Students Are Eager to Join in Practical Research as Step to Professional Skill | True | By A. Lawrence Kocher | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/warfield-contests-tax-additional-40961-levy-for-35-is-erroneous-he.html | WARFIELD CONTESTS TAX; Additional $40,961 Levy for '35 Is Erroneous, He Says | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/killer-hunt-fails-in-perfect-crime-student-suspect-in-arizona.html | KILLER HUNT FAILS IN 'PERFECT CRIME'; Student Suspect in Arizona Double Slaying Believed to Have Car of Victims FATHER ACCUSES HIMSELF His Years as Prosecutor Probably Influenced Son, HeSays at Seattle Bodies Found by Accident Father Blames Own Career | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/gets-telephone-branch-forest-hills-to-have-the-dial-service-late-in.html | GETS TELEPHONE BRANCH; Forest Hills to Have the Dial Service Late in 1940 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/programs-of-the-week-concert-of-works-by-guggenheim-award.html | PROGRAMS OF THE WEEK; Concert of Works by Guggenheim Award Winner-- Fair Season in Swing WORLD'S FAIR MUSICAL EVENTS Hall of Music, Fair Grounds Metropolitan Opera House Carnegie Hall Temple of Religion, Fair Grounds CONCERTS AND RECITALS Today HIPPODROME OPERA FREE CONCERTS BY WPA | True | Herbert Mitchell | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/constitution-body-has-first-reunion-state-convention-delegates-in.html | CONSTITUTION BODY HAS FIRST REUNION; State Convention Delegates in Washington Hall at Fair Pay Tribute to Perley Pitcher GROUP REVIEWS TROOPS Judge Crane Welcomes the 150 Representatives at Luncheon in the Sulgrave Club Gathered at Washington Hall Fearon Pays Tribute Searle Gives Benediction | True | New York Times Studio | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-willa-baker-hay-will-become-a-bride-alabama-girl-to-be-married.html | Miss Willa Baker Hay Will Become a Bride; Alabama Girl to Be Married to Kendall Bellamore Bradley-- Harmon Rosemont Club Plans Party | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/stuyvesant-takes-lead-beats-roosevelt-31-in-league-chessboys-high.html | STUYVESANT TAKES LEAD; Beats Roosevelt, 3-1, in League Chess--Boys High Wins | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/motor-cyclist-is-killed-fatally-hurt-when-he-crashes-into-a-parked.html | MOTOR CYCLIST IS KILLED; Fatally Hurt When He Crashes Into a Parked Auto | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/sets-furniture-wages-government-lists-minimums-for-seekers-of.html | SETS FURNITURE WAGES; Government Lists Minimums for Seekers of Public Work | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/an-arboretum-for-new-jersey-wellplanted-tubbs-estate-to-be-opened.html | An Arboretum For New Jersey; Well-Planted Tubbs Estate to Be Opened to Public For The Week-End | True | By Alice L. Dustan | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/military-field-day-to-be-held-by-nyu-war-veteran-fathers-of-ro-tc.html | MILITARY FIELD DAY TO BE HELD BY N.Y.U.; War Veteran Fathers of R.O.T.C. Students Will Be Guests | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/le-mee-book-wins-prize-american-youth-is-winner-of-strassburger.html | LE MEE BOOK WINS PRIZE; 'American Youth' Is Winner of Strassburger Award in Paris | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/disease-rate-low-in-marital-tests-syphilitic-infection-in-city-is.html | DISEASE RATE LOW IN MARITAL TESTS; Syphilitic Infection in City Is Put at 1% Compared With 10% in the Nation | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/germanys-celebrated-refugees-erika-and-klaus-mann-tell-of-the.html | Germany's Celebrated Refugees; Erika and Klaus Mann Tell of the Writers, Artists and Sages Forced Out of Germany. | True | By George N. Shuster | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/reserve-officers-elect.html | Reserve Officers Elect | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/financial-markets-stocks-idle-along-in-third-smallest-saturday.html | FINANCIAL MARKETS; Stocks Idle Along in Third Smallest Saturday Since June; Bonds Steady--Wheat Higher | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/this-weeks-calendar-of-womens-club-activities.html | THIS WEEK'S CALENDAR OF WOMEN'S CLUB ACTIVITIES | True | Davis & Sanford | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/colombia-orchestra.html | COLOMBIA ORCHESTRA | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/french-decree-orders-unemployed-to-shift-to-where-there-is-work-or.html | French Decree Orders Unemployed to Shift To Where There Is Work or Lose the Dole | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/13-blows-by-liu-half-city-college-blackbirds-blast-the-offerings-of.html | 13 BLOWS BY L.I.U. HALF CITY COLLEGE; Blackbirds Blast the Offerings of Three Rival Pitchers to Gain 12-2 Triumph CARUSO IS VICTOR IN BOX Allows Only Six Safeties and Fans 7--Abramowitz Gets Pair of Two-Baggers Issues Three Passes Registro Crosses Plate | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/amsterdam-stocks-dull.html | Amsterdam Stocks Dull | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/london-is-stirred-by-nazi-espionage-recent-expulsion-of-9-agents.html | LONDON IS STIRRED BY NAZI ESPIONAGE; Recent Expulsion of 9 Agents Adds to Public Tension-- 'Arcos' Case Recalled SPYING BASED ON COERCION Theft of Plans World War Practice | True | By Thomas J. Hamilton Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/loans-increasing-for-home-building-53380000-by-savings-bodies.html | LOANS INCREASING FOR HOME BUILDING; $53,380,000 by Savings Bodies Highest for First Quarter in Decade DEMAND STEADILY RISING Home Financing in March by All Institutions Totaled $312,465,000 Big Loan Demand 23,000 Homes Built in March | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/freudian-theory.html | Freudian Theory | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/national-amateur-trapshooting-laurels-taken-by-crothers-for-fifth.html | National Amateur Trapshooting Laurels Taken by Crothers for Fifth Time; TRAPSHOOTERS ON THE FIRING LINE AT NATIONAL AMATEUR CHAMPIONSHIPS | True | By Lincoln A. Werdentimes Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/alleghany-stock-reverts-to-ball-youngkirby-group-surrenders-1200000.html | ALLEGHANY STOCK REVERTS TO BALL; Young-Kirby Group Surrenders 1,200,000 Shares in Payment of $2,375,000 NoteQUESTION OF CONTROL UPEfficacy of Ball's Holdings IsChallenged--Old Van Sweringen System Affected Change Is Telephoned Eclipse for Young Denied 4,500,000 Shares Outstanding System of Holding Companies ALLEGHANY STOCK REVERTS TO BALL CHARGES BROKEN PLEDGE Kirby, in Letter to Ball, Says He Failed to Honor Agreement | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/refined-sugar-export-up.html | Refined Sugar Export Up | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/spanish-orphan-colony-is-named-for-first-lady.html | Spanish Orphan Colony Is Named for First Lady | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/physicians-art-show-opens.html | Physicians' Art Show Opens | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/first-big-week-at-the-fair-on-top-of-the-world-of-tomorrow.html | FIRST BIG WEEK AT THE FAIR; ON TOP OF THE WORLD OF TOMORROW | True | By Meyer Berger | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/icc-approves-rail-plan-oregon-pacific-eastern-to-issue-stock-in.html | I.C.C. APPROVES RAIL PLAN; Oregon Pacific & Eastern to Issue Stock in Reorganization | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/old-24room-farm-home-sold.html | Old 24-Room Farm Home Sold | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-order-is-near-in-reorganization-white-house-parley-is-held-on.html | NEW ORDER IS NEAR IN REORGANIZATION; White House Parley Is Held on Plan for Interdepartmental Transfers of Functions WILL BE FILED THIS WEEK Conferees Are Byrnes, Warren, Brownlow, Townsend and Budget Director Smith | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/savage-routs-cathedral-triumphs-at-baseball-by-202-three-men-drive.html | SAVAGE ROUTS CATHEDRAL; Triumphs at Baseball by 20-2-- Three Men Drive Homers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/gay-throng-at-fair-on-summery-day-211397-pass-the-turnstiles-up-to.html | GAY THRONG AT FAIR ON SUMMERY DAY; 211,397 Pass the Turnstiles Up to 11 P.M.--Show Has Hit Its Stride, Whalen Says GAY THRONG AT FAIR ON SUMMERY DAY Amateur Photographers Busy Concessions Also Crowded Confirms Other Reports | True | By Russell B. Porter | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/to-confer-on-jewish-affairs.html | To Confer on Jewish Affairs | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wageshours-edict-is-upheld-by-court-west-virginia-corporation-must.html | WAGES-HOURS EDICT IS UPHELD BY COURT; West Virginia Corporation Must Produce Books and Records Before Andrews FIRST ACTION OF KIND Trouser Company Stated to Be Under Management of Firm Accused of Law Violation | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/poland-speaks-as-powers-manoeuvre.html | Poland Speaks; As Powers Manoeuvre | True | Times Wide World, International and European | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/china-said-to-plan-capital-in-chengtu-proposed-fourth-seat-since.html | CHINA SAID TO PLAN CAPITAL IN CHENGTU; Proposed Fourth Seat Since War Started Is 175 Miles Northwest of Chungking JAPANESE WARN OF CHASE Tokyo Spokesman Says the Air Force Will Pursue Chiang to 'Remotest Corner of China' | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/motoring-through-syria-modern-and-ancient-ways-are-fused-in-a-land.html | MOTORING THROUGH SYRIA; Modern and Ancient Ways Are Fused in a Land of Checkered History Syria's Riviera Visits to the Temples | True | By George Brandt | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/st-louis.html | ST. LOUIS | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/50-drum-corps-compete-military-units-vie-as-part-of-queens.html | 50 DRUM CORPS COMPETE; Military Units Vie as Part of Queens Observance | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/westport-resort-space-rented.html | Westport Resort Space Rented | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/britain-snarls-at-the-women.html | BRITAIN SNARLS AT 'THE WOMEN' | True | Katherine Joseph | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dc5-given-high-praise-feederline-plane-said-to-have-pleased-in.html | DC-5 GIVEN HIGH PRAISE; Feeder-Line Plane Said to Have Pleased in Tests On West Coast | True | By James Bassett | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/county-asks-railrate-cut.html | County Asks Rail-Rate Cut | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cleaning-heating-systems.html | Cleaning Heating Systems | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/why-experiment-the-director-of-the-group-theatre-here-sets-forth-a.html | WHY EXPERIMENT?; The Director of the Group Theatre Here Sets Forth a Major Policy | True | By Harold Clurman | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/radio-amateur-wins-award-others-who-have-won.html | RADIO AMATEUR WINS AWARD; Others Who Have Won | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/frances-e-bradley-wed-she-is-bride-of-howard-ewing-russell-at-north.html | Frances E. Bradley Wed; She Is Bride of Howard Ewing Russell at North Plainfield | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/1st-nonsectarian-school-will-observe-175th-year.html | 1st Non-Sectarian School Will Observe 175th Year | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/fiesta-rules-at-golden-gate-at-exposition-focus-of-western-travel.html | FIESTA RULES AT GOLDEN GATE; At Exposition, Focus of Western Travel, and at Other Areas Near By, Gay Pageants, Rodeos, Sports Await Visitors Treasure Island Rodeo Redwood Empire Plans In Northern California | True | By Tom White | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/isdale-first-in-regatta-shows-way-in-eliminations-at-the-essex.html | ISDALE FIRST IN REGATTA; Shows Way in Eliminations at the Essex Yacht Club | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/american-oxonian-marks-its-25th-anniversary.html | American Oxonian Marks Its 25th Anniversary | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/tours-to-west-center-on-golden-gate-exposition.html | TOURS TO WEST CENTER ON GOLDEN GATE EXPOSITION | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/home-decoration-the-charm-of-the-house-of-tomorrow-at-the-worlds.html | Home Decoration: The Charm Of the 'House of Tomorrow'; At the World's Fair the Inquiring Visitor Will See a Wide Variety of Styles and Find Old and New Blended Into a Livable Whole | True | By Walter Rendell Storey | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/arms-to-japan-opposed-american-group-urges-curb-on-all-shipments-of.html | ARMS TO JAPAN OPPOSED; American Group Urges Curb on All Shipments of Supplies | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/harlem-conference-sees-discrimination-fair-management-scored-for.html | HARLEM CONFERENCE SEES DISCRIMINATION; Fair Management Scored for Negro's 'Menial Position' There | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/poles-used-reich-pact-to-develop-industries-five-years-of-peace-and.html | POLES USED REICH PACT TO DEVELOP INDUSTRIES; Five Years of Peace and Quiet Gave The Country an Opportunity to Evolve Its Defense Plans | True | By Jerzy Szapiro Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/painting-trade-gives-13000-to-refugees-employeremployee-campaign.html | PAINTING TRADE GIVES $13,000 TO REFUGEES; Employer-Employe Campaign Will Be Continued | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/recital-may-22-for-musicians-leading-artists-will-assist-in-program.html | Recital May 22 For Musicians; Leading Artists Will Assist in Program at the Hippodrome Aiding Emergency Fund | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/eden-hits-grab-tactics-he-tells-rotary-meeting-such-methods-halt.html | EDEN HITS 'GRAB' TACTICS; He Tells Rotary Meeting Such Methods Halt Progress | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/brazil-rubber-statistics-in-1895-it-supplied-96-to-world-now-only.html | BRAZIL RUBBER STATISTICS; In 1895 It Supplied 96% to World -- Now Only Provides 1.2% | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/louis-xvi-in-a-first-really-comprehensive-biography-mr-padovers.html | Louis XVI in a First Really Comprehensive Biography; Mr. Padover's Excellent Full-Length Portrait of That Most Unfortunate Monarch The Life of King Louis XVI | True | By Herbert Gorman | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/charles-b-stover-remembered.html | Charles B. Stover Remembered | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/danes-have-tea-at-white-house-crown-prince-and-princess-are-guests.html | DANES HAVE TEA AT WHITE HOUSE; Crown Prince and Princess Are Guests of the President and Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/symphony-in-york-pa.html | SYMPHONY IN YORK, PA. | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/manhattan-subdues-new-york-ac-115-coughlins-relief-hurling-and-14.html | MANHATTAN SUBDUES NEW YORK A.C., 11-5; Coughlin's Relief Hurling and 14 Hits Sink Winged-Footers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/score-of-colonial-homes-in-new-castle-del-will-be-opened-for.html | Score of Colonial Homes in New Castle, Del., Will Be Opened for Exhibition on May 20 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/son-of-ickes-marries-civil-engineer-weds-mercille-levine-in-lisbon.html | SON OF ICKES MARRIES; Civil Engineer Weds Mercille Levine in Lisbon, Ohio | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/5-destroyers-quit-navy-display-here-25-other-ships-of-atlantic.html | 5 DESTROYERS QUIT NAVY DISPLAY HERE; 25 Other Ships of Atlantic Squadron, With 10,000 Men, Remain for Fair Fetes 2,500 SCOUTS SEE VESSELS Jersey Boys Go on Inspection Tour--Officers Are Guests at Social Events Boy Scouts Visit Fleet Club Reception Given | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/garden-clubs-of-us-aid-floral-exhibits-experts-from-all-parts-of.html | GARDEN CLUBS OF U.S. AID FLORAL EXHIBITS; Experts From All Parts of the Nation to Show Work at Fair | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/seattles-play-spots-winter-sports-capture-the-whole-year-on-mount.html | SEATTLE'S PLAY SPOTS; Winter Sports Capture The Whole Year on Mount Rainier | True | By H.f.h. Brodhurst | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/plane-parts-are-scarce-lindbergh-silent-on-tour-of-plantsdesigns.html | PLANE PARTS ARE SCARCE; Lindbergh Silent on Tour Of Plants--Designs Seen Good, Supply Faulty Fault Found, Praise Implied Field Replacements Seen Key | True | By Charles J. Bauerrudy Arnold Photos | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-issues-from-afar-rumanian-series-in-honor-of-king-carol-i-more.html | NEW ISSUES FROM AFAR; Rumanian Series in Honor of King Carol I -- More Fair Items-- Photography Stamp World's Fair Stamps Tripoli's Agricultural Fair Outdoor Paris Market | True | By la Rue Applegatenew York Stamp Co. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dinner-to-aid-hospital.html | Dinner to Aid Hospital | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/huge-loss-seen-in-kansas-wheat-depletion-of-topsoil-moisture.html | HUGE LOSS SEEN IN KANSAS WHEAT; Depletion of Top-Soil Moisture Continuing to Cause Acreage Abandonment'DUST BOWL' HIT AGAINEarly Estimates for Yield inThat Area Had Been as Highas 40 Bushels an Acre Big Crop was Expected Reports Estimate Losses | True | By John M. Collins Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/memorial-will-honor-lady-deborah-moody.html | Memorial Will Honor Lady Deborah Moody | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/oil-fleet-rejects-strikers-demand-notice-to-captains-reveals.html | OIL FLEET REJECTS STRIKERS DEMAND; Notice to Captains Reveals Refusal to Discharge Any of Unlicensed Personnel REPLY IS DUE TOMORROW Union Sought Vacancies to Reinstate Strikers as a Basis for Settlement Captains Are Notified Seamen Await Outcome | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-poems-of-robert-p-tristram-coffin.html | The Poems of Robert P. Tristram Coffin | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/admirers-crowd-johnstowns-barn-long-line-waiting-to-greet-derby.html | ADMIRERS CROWD JOHNSTOWN'S BARN; Long Line Waiting to Greet Derby Victor--Preakness Next Race for Star Time for Quieting Colt Easy Triumph a Surprise | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/events-of-interest-in-shipping-world-weekly-service-started-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Weekly Service Started to Nassau, Which Is Making Bid for Summer Tourists ICEBERGS IN SHIP LANE Eight Sighted by Patrol in the North Atlantic--Liners Will Shift to Southern Track | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-pettibone-to-wed-alumna-of-william-smith-will-be-married-to.html | Miss Pettibone to Wed; Alumna of William Smith Will Be Married to Donald Goode | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/purslane-and-some-other-recent-works-of-fiction-a-royal-romance.html | "Purslane" and Some Other Recent Works of Fiction; A Royal Romance From the Swedish Ten-Acre Farm An Experiment Latest Works of Fiction | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/agatha-humphreys-engaged.html | Agatha Humphreys Engaged | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/unfinished-city.html | UNFINISHED CITY | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rheingold-at-metropolitan.html | 'Rheingold' at Metropolitan | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/on-the-future-of-the-philippines-coming-of-president-quezon-and.html | On the Future of the Philippines; Coming of President Quezon and Commissioner McNutt Viewed as Indication of Crisis in Our Policy The Hawes Argument Our Responsibility Denied Earlier Independence Trade Privileges | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/will-teach-at-fordham-pere-charles-coming-from-france-for-summer.html | WILL TEACH AT FORDHAM; Pere Charles Coming From France for Summer School | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/swarthmore-on-top-135-downs-stevens-tech-with-rallies-in-first-and.html | SWARTHMORE ON TOP, 13-5; Downs Stevens Tech With Rallies in First and Ninth | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bing-is-a-business.html | BING IS A BUSINESS | True | By Edward J. Eustace | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/rw-neal-teacher-of-journalism-dead-correspondence-school-official.html | R.W. NEAL, TEACHER OF JOURNALISM, DEAD; Correspondence School Official and Ex-Professor Was 68 | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-hope-for-the-third-floor-back-our-housing-program-may-yet-bring.html | NEW HOPE FOR THE THIRD FLOOR BACK; Our housing program may yet bring cheer and comfort to those who dwell in the neglected rooming house and lodging house areas. HOPE FOR THE THIRD FLOOR BACK | True | By James Ford, Associate Professor of Social Ethics, Harvard University | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/princeton-beaten-at-cricket.html | Princeton Beaten at Cricket | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cooper-union-honor-students-to-guide-technology-freshmen-six-new.html | Cooper Union Honor Students To Guide Technology Freshmen; Six New Members of Mu Alpha Omicron Picked to Carry Out Plan for Visits to High Schools | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/erickson-gambler-held-on-vagrancy-and-pistol-charges-reputed.html | ERICKSON, GAMBLER, HELD ON VAGRANCY AND PISTOL CHARGES; Reputed Wealthy Bookmaker Surrenders in Queens--Bail Is Fixed at $6,000 HERLANDS AIDE ACCUSER Report Links Him to Many Racketeers-- Checks to Former Judge Martin Cited | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/roosevelt-lags-in-popularity-test-has-support-of-only-561-of-voters.html | ROOSEVELT LAGS IN POPULARITY TEST; Has Support of Only 56.1% of Voters Now, According to Dr. Gallup's Survey DROP STARTED IN MARCH Message to Dictators Failed to Stem Loss of Prestige, Tabulations Indicate Trend of Popularity Democrats Also Disapprove TAFT FAVORED IN SURVEY Listeners to Radio Debate Accord Him Victory Over Smith | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/italian-forces-get-more-money.html | Italian Forces Get More Money | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/40000-salvaging-hurricane-timber-getting-rfc-help.html | 40,000 SALVAGING HURRICANE TIMBER; GETTING RFC HELP | True | By F. Lauriston Bullardharris-Ewing | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/europe-divided-on-worlds-fair-first-reports-on-the-show-are-in-tune.html | EUROPE DIVIDED ON WORLD'S FAIR; First Reports on the Show Are in Tune With National Aims and Policies Italy's Reaction | True | By Lansing Warren Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mrs-james-a-farley-ill.html | Mrs. James A. Farley Ill | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/farm-land-values-show-slight-drop-but-trend-is-upward-in-east-south.html | FARM LAND VALUES SHOW SLIGHT DROP; But Trend Is Upward in East South Central States | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wide-range-in-speed-law-states-lack-uniformity-of-controlbetter.html | WIDE RANGE IN SPEED LAW; States Lack Uniformity Of Control-- Better System Sought How States Line Up Burden on Motorist Coordination Sought | True | By John H. Crider | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/whisky-warehouse-burns-almost-500000-gallons-are-destroyed-in.html | WHISKY WAREHOUSE BURNS; Almost 500,000 Gallons Are Destroyed in Pennsylvania | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/wieman-to-coach-allstars.html | Wieman to Coach All-Stars | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Frederick T. Birchall | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/forest-fire-at-hyde-park-roosevelt-estate-is-menaced-as-ten-acres.html | FOREST FIRE AT HYDE PARK; Roosevelt Estate Is Menaced as Ten Acres Are Burned | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/in-virginia-portrait-restored-to-lees-home.html | IN VIRGINIA; Portrait Restored to Lee's Home | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/berlin-trading-irregular.html | Berlin Trading Irregular | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-jersey-atlantic-city-plans-for-horse-show-sport-in-the-poconos.html | NEW JERSEY; Atlantic City Plans For Horse Show SPORT IN THE POCONOS RACING AT WOODSTOCK | True | Special to THE NEW YORK TIMES.Photo by Bert Morgan | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/harvard-is-victor-on-track-92-to-43-scores-a-sweep-in-3-events-to.html | HARVARD IS VICTOR ON TRACK, 92 TO 43; Scores a Sweep in 3 Events to Conquer Dartmouth-- Downing, Donahue Star | True | Special to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/foreclosure-sales-are-tapering-off-long-island-home-in-new-hands.html | FORECLOSURE SALES ARE TAPERING OFF; LONG ISLAND HOME IN NEW HANDS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-emily-jones-to-wed-graduate-of-smith-will-be-bride-of-russell.html | Miss Emily Jones to Wed; Graduate of Smith Will Be Bride of Russell B. Neff | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/red-sox-nip-tigers-for-7th-in-row-54-grove-goes-route-checking.html | RED SOX NIP TIGERS FOR 7TH IN ROW, 5-4; Grove Goes Route, Checking Rally in the Ninth--Vosmik Gets Homer for Boston | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/challedon-second-as-oddson-choice-scored-easy-victory-in-the.html | CHALLEDON SECOND; As Odds-On Choice Scored Easy Victory in the Sixty-fifth Kentucky Derby Yesterday | True | By Bryan Field Special To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/portugal-lost-more-men-in-spain-than-in-191418.html | Portugal Lost More Men In Spain Than in 1914-18 | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/heat-grouping-in-basement.html | Heat Grouping in Basement | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/buckley-is-elected-district-leader-mrs-flegenheimer-also-named-by.html | BUCKLEY IS ELECTED DISTRICT LEADER; Mrs. Flegenheimer Also Named by Tammany Group | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/army-9-rutgers-0.html | Army 9, Rutgers 0 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-newell-is-victor-takes-riding-title-in-rosemary-hall-school.html | MISS NEWELL IS VICTOR; Takes Riding Title in Rosemary Hall School Competition | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/helpful-hints-from-the-public-hwars.html | HELPFUL HINTS FROM THE PUBLIC; Hwar-S" | True | MAURICE WINOGRAD. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-yacht-basin-in-harlem-river-at-baker-field-will-be-open-next.html | New Yacht Basin in Harlem River at Baker Field Will Be Open Next Season; ENGINEERS FINISH PRELIMINARY WORK Inwood Hill Park Boat Basin Will Be Added to City's Chain of Snug Harbors COURSE OF RIVER CHANGED Parks Department Is Pushing Ahead With the Project--Island Is Created | True | By Clarence E. Lovejoy | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dover-del-has-pageant-new-state-hall-of-records-has-royal-grants-to.html | DOVER, DEL., HAS PAGEANT; New State Hall of Records Has Royal Grants to Penn | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/gaylord-s-morton-indiana-republican-leader-was-exaide-to-two.html | GAYLORD S. MORTON; Indiana Republican Leader Was Ex-Aide to Two Governors | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/common-aims-stressed-press-recalls-the-netherlands-part-in-new.html | COMMON AIMS STRESSED; Press Recalls the Netherlands' Part in New York's History | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/naval-stores.html | NAVAL STORES | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/british-flier-is-found-injured-raf-aviator-trapped-in-wrecked-plane.html | BRITISH FLIER IS FOUND; Injured R.A.F. Aviator Trapped in Wrecked Plane 24 Hours | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/syphilis-incidence-is-put-at-1-per-cent-tests-by-city-disprove.html | SYPHILIS INCIDENCE IS PUT AT 1 PER CENT; Tests by City Disprove Estimates of Health Leaders | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/open-new-centers-on-long-island-builders-start-development-of-old.html | OPEN NEW CENTERS ON LONG ISLAND; Builders Start Development of Old Farm Tract on the North Shore IMPROVING MINEOLA SITE Buying Is Active in Jamaica, Flushing, St. Albans and Other Localities Mineola Home Center Owners Buying Homes OPEN NEW CENTERS ON LONG ISLAND Building Activity | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/browns-down-athletics-triumph-by-75-with-marcum-effective-in-the.html | BROWNS DOWN ATHLETICS; Triumph by 7-5 With Marcum Effective in the Pinches | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/widow-is-killed-in-12story-fall-daughterinlaw-of-erie-official.html | WIDOW IS KILLED IN 12-STORY FALL; Daughter-in-Law of Erie Official Grieved Over Husband's Death | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/for-gourmets-and-others-frog-legs-come-to-market-providing-these.html | For Gourmets and Others: Frog Legs Come to Market; Providing These Delicacies Is a Business for Farm Boys; Preparing Them for the Table Is an Art, as Is Consuming Them | True | By Charlotte Hughes | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/in-the-realm-of-art-in-camp-on-flushing-meadows.html | IN THE REALM OF ART: IN CAMP ON FLUSHING MEADOWS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/clubhouse-a-gift-to-texas-women-generosity-of-clara-driscoll-makes.html | Clubhouse a Gift To Texas Women; Generosity of Clara Driscoll Makes State Federation Its Debt-Free Owner | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/advises-on-pneumonia-committee-opposes-substituting-sulphapyridine.html | ADVISES ON PNEUMONIA; Committee Opposes Substituting Sulphapyridine for Serum | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mgr-william-a-hughes-director-of-indian-missions-for-25-years-dies.html | MGR. WILLIAM A. HUGHES; Director of Indian Missions for 25 Years Dies in West | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/peace-move-by-pius-xii-reported-as-his-nuncios-consult-high.html | PEACE MOVE BY PIUS XII REPORTED AS HIS NUNCIOS CONSULT HIGH OFFICIALS; NAZIS RECEIVE PLEA Vatican Admits Meeting of Envoy and Hitler at Berchtesgaden CATHOLICS IN REICH AIDED Relations With Hitler Better Since Pope's Curb on Press Attacks on Nazism Vatican Move Reported PIUS XII REPORTED IN MOVE FOR PEACE Negotiations With Germany | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/1500-miles-added-to-public-airways-completion-of-2000000-of-lines.html | 1,500 MILES ADDED TO PUBLIC AIRWAYS; Completion of $2,000,000 of Lines and $5,000,000 of Modernizing Is Announced 231 Radio Range Stations New Airways Are Listed | True | Special to THE NEW YORK TIMES. | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/montclair-building-highest-in-2-years-construction-permits-for.html | MONTCLAIR BUILDING HIGHEST IN 2 YEARS; Construction Permits for April Totaled $273,125 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/mkesson-assets-20613090-wrong-inflation-put-at-10037318-in.html | M'KESSON ASSETS $20,613,090 WRONG; Inflation Put at $10,037,318 in Receivables, $10,575,772 in Inventory Total Wiping Out of Capital Sales and Purchases M'KESSON ASSETS $20,613,090 WRONG | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/us-cruisers-in-argentina-press-welcomes-three-though-trade.html | U.S. CRUISERS IN ARGENTINA; Press Welcomes Three Though Trade Relations Are Strained | True | Special Cable to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/richmond.html | RICHMOND | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/monopoly-inquiry-enters-new-field-starts-survey-tomorrow-of.html | MONOPOLY INQUIRY ENTERS NEW FIELD; Starts Survey Tomorrow of Beryllium Industry, Now of Strategic Value WORLD LINKS EMPHASIZED Consumers' Problems Will Be Presented by Group Leaders Later in the Week | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/borowy-defeated-after-22-straight-a-long-leap-for-first-base-in.html | BOROWY DEFEATED AFTER 22 STRAIGHT; A LONG LEAP FOR FIRST BASE IN GAME AT FORDHAM FIELD | True | By Louis Effrattimes Wide World | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/japanese-hostile-to-tientsin-areas-warn-british-and-french-that.html | JAPANESE HOSTILE TO TIENTSIN AREAS; Warn British and French That Army Will Act if Concessions Protect Its Enemies SHANGHAI DEMAND IS MADE Tokyo Official Says Foreign Authorities Must Ban Flying of Chinese Flags | True | By Hallett Abend Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/surprise-at-the-worlds-fair-mayor-la-guardia-shows-his-talent-as-a.html | SURPRISE AT THE WORLD'S FAIR; Mayor La Guardia Shows His Talent as a Conductor in Rehearsal And Performance With Philharmonic-Symphony | True | By Olin Downes | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/hitler-is-likened-in-sermon-to-cain-dr-buttrick-at-temple-emanuel.html | HITLER IS LIKENED IN SERMON TO CAIN; Dr. Buttrick, at Temple EmanuEl, Says Their PrinciplesAre Bar to PerfectionSERVICES HELD FOR FLEETRabbi de Sola Pool AssertsReligion Must Be HandedOn by Each Generation | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/summit-suites-rented-first-section-of-beech-spring-gardens-fully.html | SUMMIT SUITES RENTED; First Section of Beech Spring Gardens Fully Occupied | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/yale-12-lehigh-2.html | Yale 12, Lehigh 2 | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/parked-child-in-drawer-parents-are-held-in-boston-for-allegd-daily.html | 'PARKED' CHILD IN DRAWER; Parents Are Held in Boston for Alleged Daily Cruelty | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/kansas-city.html | KANSAS CITY | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/newtown-annexes-meet-registers-44-points-in-track-contests-at.html | NEWTOWN ANNEXES MEET; Registers 44 Points in Track Contests at Flushing | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/17-receive-grants-for-study-abroad.html | 17 RECEIVE GRANTS FOR STUDY ABROAD | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/miss-hinckley-engaged-she-will-be-married-to-devereux-milburn-jr.html | Miss Hinckley Engaged; She Will Be Married to Devereux Milburn Jr., Son of Polo Player | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-carabella-opera.html | NEW CARABELLA OPERA | True | By Raymond Hall | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/luncheon-and-fashion-show-are-arranged-for-thursday-by-diet-kitchen.html | Luncheon and Fashion Show Are Arranged For Thursday by Diet Kitchen Supporters | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/immediate-freeing-of-cotton-sought-releasing-of-3000000-bales-asked.html | IMMEDIATE FREEING OF COTTON SOUGHT; Releasing of 3,000,000 Bales Asked to Relieve Alleged Growing Shortage 'FREE' SUPPLY DWINDLING Proposal Would Prevent Need for Adoption of Export Subsidy, It Is Said | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-series-of-holland-citizens-are-honored-for-their-achievements.html | NEW SERIES OF HOLLAND; Citizens Are Honored for Their Achievements In Private Life The Netherlands Series Biographies Visit to England | True | By Kent B. Stilesmacy'S Philatelic Center | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/retail-store-sales.html | Retail Store Sales | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/to-fez-by-motor-bus-a-night-ride-across-morocco-and-the-sights-and.html | TO FEZ BY MOTOR BUS; A Night Ride Across Morocco and the Sights and Sounds of the Old City En Route to Fez Morning Promenade A Secret City | True | By Gordon Cooper | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/bay-ridge-home-sold.html | Bay Ridge Home Sold | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-york-the-fair-opens-pulitzer-prizes.html | NEW YORK; The Fair Opens Pulitzer Prizes | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/quota-clubs-meet-in-newark.html | Quota Clubs Meet in Newark | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/the-rubens-passports-passport-fraud.html | The Rubens Passports; Passport Fraud | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/peace-in-bridgeits-wonderful-the-rival-axis-powers-north-and-south.html | PEACE (IN BRIDGE)--IT'S WONDERFUL; The rival axis powers (North and South, East and West) have little spats still, but those troublemaking experts have quieted down and given the game back to the country. IN BRIDGE IT'S PEACE | True | By George H. Copeland | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/new-editions-fine-otherwise-bibliographies.html | New Editions, Fine & Otherwise; BIBLIOGRAPHIES | True | By Edward Larocquetinker | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/building-progress-is-wide-in-capital-50000000-of-new-public.html | BUILDING PROGRESS IS WIDE IN CAPITAL; $50,000,000 of New Public Structures Under Way or Planned for Early Start BEAUTY TO REPLACE FLATS Developments Are Penetrating South in City, With Spacious New Avenue Near | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/george-e-fetterman-industrial-agent-since-1918-of-the-pennsylvania.html | GEORGE E. FETTERMAN; Industrial Agent Since 1918 of the Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/luncheons-dinners-and-dances-arranged-for-eighth-annual-wilmington.html | Luncheons, Dinners and Dances Arranged For Eighth Annual Wilmington Horse Show; Chairman of Entertainment Committee for Wilmington Horse Show and Five of Those Serving With Her | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/put-among-morons-dull-babies-improve-iowa-experiment-is-declared-to.html | PUT AMONG MORONS, DULL BABIES IMPROVE; Iowa Experiment Is Declared to Show Value of Affection | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/boy-12-shot-down-by-brother-in-mishap-son-of-james-serven-collector.html | BOY, 12, SHOT DOWN BY BROTHER IN MISHAP; Son of James Serven, Collector of Firearms, Is Wounded | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/art-sale-brings-34429-continental-pewter-furniture-and-jewelry.html | ART SALE BRINGS $34,429; Continental Pewter, Furniture and Jewelry Auctioned | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/irish-minister-on-way-here.html | Irish Minister on Way Here | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/guarding-president-is-no-easy-task-when-he-goes-forth-secret.html | GUARDING PRESIDENT IS NO EASY TASK; When He Goes Forth Secret Service Is On the Job Advance Organization Concealed Protection No Stranger Nears Him No One Passes on Road Agents Nimble-Footed | True | By Felix Belair Jr. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/more-coordination-is-management-aim-seek-to-widen-the-experience-of.html | MORE COORDINATION IS MANAGEMENT AIM; Seek to Widen the Experience of Executives to Provide Men for Key Positions PART OF LOGICAL TREND Alvin E. Dodd Says Industry Is in Administrative Era, Exploitation Ended Cite Promotion Difficulty Labor Problems Took Lead | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/pimlico-feature-is-taken-by-alms-mrs-pelleteris-filly-scores.html | PIMLICO FEATURE IS TAKEN BY ALMS; Mrs. Pelleteri's Filly Scores Three-Length Victory in $10,000 Added Oaks PAY-OFF IS $5.20 FOR $2 Winner Is Ridden Perfectly by Stevenson--Otra Second and Morstep Third | True | | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/cash-buyers-find-realty-bargains-paid-average-of-593-of-the.html | CASH BUYERS FIND REALTY BARGAINS; Paid Average of 59.3% of the Assessed Values in Manhattan Last YearFIGURED IN 18.3% OF DEALSLending Institutions Get theCredit for Sustainingthe Market | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dividend-news.html | DIVIDEND NEWS | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/duke-halts-navy-in-12th-wins-on-diamond-87-with-two-runs-in-third.html | DUKE HALTS NAVY IN 12TH; Wins on Diamond, 8-7, With Two Runs in Third Extra Inning | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/tear-bombs-injure-9-at-foreign-films-here-exploded-in-three.html | Tear Bombs Injure 9 at Foreign Films Here; Exploded in Three Theatres Owned by Chain | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/polish-president-to-get-wide-power-legal-committee-of-the-sejm.html | POLISH PRESIDENT TO GET WIDE POWER; Legal Committee of the Sejm Backs Bill--Government to Go On in Normal Way DEFENSE LOAN IS CLOSED Nation Is Confident of Peace --Press Holds Hitler Bluff Was Been Called Poles Expect Peace Germans Held Embarrassed Plebiscite Reports Vague | True | By Jerzy Szapiro Wireless To the New York Times. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/lee-t-smith-to-speak.html | Lee T. Smith to Speak | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/virginians-debate-state-song-choice-many-rally-to-carry-me-back-to.html | VIRGINIANS DEBATE STATE SONG CHOICE; Many Rally to 'Carry Me Back to Ol' Virginny,' Composed by Negro Minstrel MUSIC CLUBS FOR ANOTHER Popularity a Factor | True | By Virginius Dabney | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/25-on-honors-list-in-rochester-test-first-students-are-admitted-to.html | 25 ON HONORS LIST IN ROCHESTER TEST; First Students Are Admitted to New Division for Individualized Study65 SEMINARS AVAILABLEPart of Program Will Be Put Into Effect With Next Fall's Freshman Class | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/u-of-p-crowns-may-queen.html | U. of P. Crowns May Queen | True | Special to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/page-halts-hamlin-in-43-cub-triumph-hurler-fighting-for-job-gets.html | PAGE HALTS HAMLIN IN 4-3 CUB TRIUMPH; Hurler, Fighting for Job, Gets Three Hits to Bat in Three Runs Against Dodgers BROOKLYN OFF IN LEAD Phelps's Triple Scores Two In First--Hartnett Slams Ball Into Stands Four Share Eight Hits Chicago Goes 1 Up | True | By Roscoe McGowen | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/nuptials-are-held-for-barbara-connor-she-is-wed-in-a-ceremony-here.html | Nuptials Are Held For Barbara Connor; She Is Wed in a Ceremony Here to Michael Yokel | True | Delar | B 417440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/gibraltar-officials-to-censor-messages-ordinance-gives-governor-the.html | GIBRALTAR OFFICIALS TO CENSOR MESSAGES; Ordinance Gives Governor the Power to See All Cables | True | Wireless to THE NEW YORK TIMES. | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/dr-ch-goodrich-physician-is-dead-had-served-as-president-of-the.html | DR. C.H. GOODRICH, PHYSICIAN, IS DEAD; Had Served as President of the State and Kings County Medical Societies BEGAN PRACTICE IN 1894 Once Headed Board of Trustees of Berkeley Institute--Had Held Other Posts | True | | B 417440 |
| 1939-05-07 | 1939-05-07 | https://www.nytimes.com/1939/05/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 417440 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hyman-shulman-heard.html | Hyman Shulman Heard | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/auto-plants-take-most-steel.html | Auto Plants Take Most Steel | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/fair-plays-host-to-222000-crowd-largest-throng-since-opening-day.html | FAIR PLAYS HOST TO 222,000 CROWD; Largest Throng Since Opening Day Causes No Congestion --2 Pavilions Dedicated | True | By Frank S. Adams | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/warns-us-against-subsidy-on-cotton-peruvian-merchant-says-export.html | WARNS U.S. AGAINST SUBSIDY ON COTTON; Peruvian Merchant Says Export Plan Will Hit World Trade | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/man-held-as-hotel-burglar.html | Man Held as Hotel Burglar | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/warsaw-awaiting-further-pressure-drastic-german-move-not-held.html | WARSAW AWAITING FURTHER PRESSURE; Drastic German Move Not Held Likely Now, but Continued Threats Are Expected POLICY STAYS UNCHANGED Customs Incidents, Seizure of Lands and Press Comment Sustain Tense Feeling | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/dies-inquiry-assailed-dr-shotwell-says-it-fosters-suspicions-in.html | DIES INQUIRY ASSAILED; Dr. Shotwell Says It Fosters Suspicions in Public Mind | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bedfords-sloop-beats-vim-again-nyala-wins-from-vanderbilt-12meter.html | BEDFORD'S SLOOP BEATS VIM AGAIN; Nyala Wins From Vanderbilt 12-Meter by 16 Seconds in Engagement on Sound MERRILL'S YACHT VICTOR Cox Sails Feather to Triumph on Points in 3-Race Series for Sparkman Trophy | True | By James Robbins Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/lumber-activity-rises-orders-to-date-this-year-13-above-12-months.html | LUMBER ACTIVITY RISES; Orders to Date This Year 13% Above 12 Months Ago | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/pirates-late-drives-overcome-bees-92-klinger-defeats-boston-which.html | PIRATES' LATE DRIVES OVERCOME BEES, 9-2; Klinger Defeats Boston, Which Drops Fourth in a Row | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/dr-bowie-assails-coughlin-and-hague-calls-them-demagogues-inciting.html | DR. BOWIE ASSAILS COUGHLIN AND HAGUE; Calls Them Demagogues Inciting Hatred and Prejudice | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/reich-suspects-abbe-children.html | Reich Suspects Abbe Children | True | Special Cable to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/chungkings-toll-of-dead-is-rising-estimates-of-the-bomb-victims.html | CHUNGKING'S TOLL OF DEAD IS RISING; Estimates of the Bomb Victims Range From 3,000 to 10,000 --Bodies Hunted in Ruins MORE FLEE FROM CAPITAL Only 300,000 of 2,000,000 Remain--Hospitals Moved to the Countryside | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/many-factors-hit-londons-markets-international-politics-budget-and.html | MANY FACTORS HIT LONDON'S MARKETS; International Politics, Budget and Monetary Conditions Still Worry Traders WEEK ENDS ON FIRM NOTE Bankers' Funds Swelled by Government Disbursements --Loan Rates Easier | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/car-insurance-due-for-rate-cut-soon-state-insurance-head-reveals.html | CAR INSURANCE DUE FOR RATE CUT SOON; State Insurance Head Reveals New Drop in Private Auto Coverage for Sept. 1 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/beethoven-ninth-is-played-at-fair-symphony-is-performed-by-the.html | BEETHOVEN NINTH IS PLAYED AT FAIR; Symphony Is Performed by the Philharmonic Orchestra Under Direction of Damrosch CONDUCTOR IS HONORED Receives a Parchment for His Composition--Also Gets First Edition of Beethoven | True | By Olin Downes | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/dodge-captures-trophy-registers-62-points-in-dinghy-contests-at.html | DODGE CAPTURES TROPHY; Registers 62 Points in Dinghy Contests at Essex Club | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/ch-glenmavis-solitaire-of-freedom-triumphs-in-trenton-dog-show.html | Ch. Glenmavis Solitaire of Freedom Triumphs in Trenton Dog Show; AIREDALE TERRIER IS BEST OF 666 DOGS Scottish-Bred Entry Imported by Zeckendorf Tops Record Field at Trenton DACHSHUND HEADS GROUP Ch. Herman Rinkton Wins for Mrs. Jones--Pfeffer von Bern Also Prevails | True | By Louis Effrat Special To the New York Times. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/newark-conquers-royals-10-and-65-20352-a-record-montreal-crowd-see.html | NEWARK CONQUERS ROYALS, 1-0 AND 6-5; 20,352, a Record Montreal Crowd, See Russo Take Pitching Duel in Opener | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/scapegoat-goats-escape-in-british-bombing-test.html | Scapegoat Goats Escape In British Bombing Test | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/city-starts-drive-to-wipe-out-all-begging-rackets-annual-take-put.html | City Starts Drive To Wipe Out All Begging; Racket's Annual 'Take' Put at $15,000,000 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/xavier-cadets-drill-at-fordham-field-prizes-are-awarded-after-the.html | XAVIER CADETS DRILL AT FORDHAM FIELD; Prizes Are Awarded After the 64th Annual Review | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/syndicate-buys-site-for-store-building-taxpayer-at-cliffside-park.html | SYNDICATE BUYS SITE FOR STORE BUILDING; Taxpayer at Cliffside Park, N.J., to Have Theatre | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/union-seeks-curb-on-strike-ousters-maritime-group-asks-hopkins-to.html | UNION SEEKS CURB ON STRIKE OUSTERS; Maritime Group Asks Hopkins to End Marine Bureau's Power of Suspension SAYS OWNERS ABUSE RIGHT Use Is Held 'Refined Strikebreaking' Weapon and an'Illegal Usuroation' | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/canadian-cycles-to-fair-but-longdistance-rider-doesnt-stay-to-look.html | CANADIAN CYCLES TO FAIR; But Long-Distance Rider Doesn't Stay to Look at It | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/royal-danes-receive-900-prince-frederik-and-princess-ingrid-guests.html | ROYAL DANES RECEIVE 900; Prince Frederik and Princess Ingrid Guests at Legation | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/brookhattan-ties-passon-11.html | Brookhattan Ties Passon, 1-1 | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/heat-of-88-sets-record-for-date-million-at-shore-average.html | HEAT OF 88 SETS RECORD FOR DATE; MILLION AT SHORE; Average Temperature of 80 Is 22 Degrees Above Normal for May 7 in City FIVE PERSONS PROSTRATED 500,000 Reported at Coney Island--Rain and Cooler Weather Due Today | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/caffery-ends-brazil-trip-ambassador-was-guest-of-state-of-sao-paulo.html | CAFFERY ENDS BRAZIL TRIP; Ambassador Was Guest of State of Sao Paulo for 3 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/motorists-see-rescue-firemen-take-boy-from-ledge-beside-henry.html | MOTORISTS SEE RESCUE; Firemen Take Boy From Ledge Beside Henry Hudson Parkway | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/colgate-picks-junior-prom-queen.html | Colgate Picks Junior Prom Queen | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/george-s-dayton-philadelphia-engineer-had-been-leader-in-boy-scout.html | GEORGE S. DAYTON; Philadelphia Engineer Had Been Leader in Boy Scout Work | True | Special to THE NEW YORK TIMES. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/vr-horne-dies-in-auto-crash.html | V.R. Horne Dies in Auto Crash | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/will-give-tea-for-orphanage.html | Will Give Tea for Orphanage | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/czechs-shake-off-gloom-for-a-day-mark-a-national-festival-for-first.html | CZECHS SHAKE OFF GLOOM FOR A DAY; Mark a National Festival for First Time Without Orders From German Overlords THE SWASTIKA IS ABSENT Von Neurath Seeks to Undo Bad Effect of Giving High Jobs to Sudeten Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/waldorfastoria-airconditioned.html | Waldorf-Astoria Air-Conditioned | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/dr-glover-reviews-50-years-of-service-cambridge-don-tells-of-the.html | DR. GLOVER REVIEWS 50 YEARS OF SERVICE; Cambridge Don Tells of the Changes He Has Seen | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/prayer-for-peace-hailed-by-priest-father-duffee-praises-popes.html | PRAYER FOR PEACE HAILED BY PRIEST; Father Duffee Praises Pope's Request in Catholic Club Breakfast Address COMMUNISM SEEN RISING Baroness de Hulck Declares Crowding in Harlem Makes Radicals of Negroes | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/news-of-the-stage-the-globe-theatre-at-the-fair-will-open-this.html | NEWS OF THE STAGE; The Globe Theatre at the Fair Will Open This Evening --Last Week's Business in Sharp Decline | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/moral-rearmament-asked.html | Moral Rearmament Asked | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mrs-charles-faris-us-jurists-widow-exmember-democratic-national.html | MRS. CHARLES FARIS, U.S. JURIST'S WIDOW; Ex-Member Democratic National Committee for Missouri Dies | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mrs-julian-carter-has-son.html | Mrs. Julian Carter Has Son | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/the-screen-king-of-the-turf-with-adolphe-menjou-at-the-globe-crime.html | THE SCREEN; 'King of the Turf,' With Adolphe Menjou, at the Globe -- 'Crime in the Maginot Line,' at the 55th Street | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/frank-greenhalls-have-son.html | Frank Greenhalls Have Son | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/100-families-deprived-of-water.html | 100 Families Deprived of Water | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/children-grown-statue-of-virgin-200-in-colorful-procession-at-st.html | CHILDREN GROWN STATUE OF VIRGIN; 200 in Colorful Procession at St. Vincent Ferrer's Open May Devotions | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/athletics-on-top-103-caster-victor-as-tigers-lose-sixth-game-in-row.html | ATHLETICS ON TOP, 10-3; Caster Victor as Tigers Lose Sixth Game in Row | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/de-belle-in-ring-tonight.html | De Belle in Ring Tonight | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/anaconda-copper-clears-3686911-mining-concerns-net-for-first.html | ANACONDA COPPER CLEARS $3,686,911; Mining, Concern's Net for First Quarter of 1939 Is Equal to 42 Cents a Share SUBSIDIARIES SHOW LOSS Combined Deficit for the First Three Months of Year for Three Is $9,975 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/vote-dividend-of-10-cents.html | Vote Dividend of 10 Cents | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/judicial-plums.html | JUDICIAL PLUMS | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/josephiner-orr-students-fiancee-graduate-of-sarah-lawrence-college.html | JOSEPHINER. ORR STUDENT'S FIANCEE; Graduate of Sarah Lawrence College Is Betrothed to Edward S. Redington ALUMNA OF GIBBS SCHOOL Prospective Bridegroom, Son of Bay Shore Couple, Is a Senior at Yale Law | True | Gallo | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/french-circulation-high.html | French Circulation High | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/french-loan-to-be-offered-may-15-proves-states-credit-is.html | French Loan to Be Offered May 15 Proves State's Credit Is Considerably Improved | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/emblem-of-gold-star-mothers-is-dedicated-at-fair-war-mothers-day.html | Emblem of Gold Star Mothers Is Dedicated at Fair; WAR MOTHERS DAY OBSERVED AT FAIR Leaders Voice Opposition to Sending American Boys to Foreign Soil Again GOLD STAR IS UNVEILED Commander of State Legion Makes Plea for Peace and for Rehabilitating Veterans | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/return-of-free-city-to-germany-may-be-decreed-by-local-senate.html | Return of Free City to Germany May Be Decreed by Local Senate; Reports of Plan of Action to Force Reich's Help Gain Credence-- Move Would Put the Burden of Any Military Action on Poland | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/katherine-henry-a-bride-wed-to-harry-h-cornellher-father-performs.html | KATHERINE HENRY A BRIDE; Wed to Harry H. Cornell--Her Father Performs Ceremony | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/germany-clinches-davis-cup-series-metaxaahenkel-take-doubles-from.html | GERMANY CLINCHES DAVIS CUP SERIES; Metaxa-Henkel Take Doubles From Swiss Pair-- Other Results in Europe | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/fleet-welcomed-at-two-services-special-receptions-are-held-at-st.html | FLEET WELCOMED AT TWO SERVICES; Special Receptions Are Held at St. John the Divine and St. Patrick's Cathedral BISHOP SEES NAVY 'POLICE' Guards Liberty, Says Manning--Rev. T.L. Graham Terms Preparedness Peace Key | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/fair-firemen-go-into-action.html | Fair Firemen Go Into Action | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/temple-of-filth-feared-by-priest-official-of-catholic-sodality.html | 'TEMPLE OF FILTH' FEARED BY PRIEST; Official of Catholic Sodality Group Wants Restrictions on Entertainment at Fair DENOUNCES ALBANY BILL Father Le Buffe Urges Fight to Keep Censorship Power With Queens Officials | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/spiritual-healing-still-church-power-god-is-same-yesterday-today.html | SPIRITUAL HEALING STILL CHURCH POWER; God Is Same Yesterday, Today, Forever, Darlington Says | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/buell-resigns-post-head-of-foreign-policy-group-quits-to-work-on.html | BUELL RESIGNS POST; Head of Foreign Policy Group Quits to Work on Magazine | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/daughter-to-allan-gerdaus.html | Daughter to Allan Gerdaus | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/news-and-notes-of-the-advertising-field-new-drive-for-vat-69-and.html | News and Notes of the Advertising Field; New Drive for Vat 69 and Martell | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/kenneth-m-jackson-served-28-years-as-an-official-of-county-lawyers.html | KENNETH M. JACKSON; Served 28 Years as an Official of County Lawyers' Group | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/navy-nearly-sunk-by-hospitality-officers-now-detailed-to-parties.html | Navy Nearly Sunk by Hospitality; Officers Now Detailed to Parties; Squadron Red-Eyed and Dog-Weary From Trying to Attend All Affairs Arranged for Fleet-- Must Stand Reveille Too | True | By Hanson W. Baldwin | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/sports-of-the-times-how-to-get-milers.html | Sports of the Times; How to Get Milers | True | Reg. U.S. Pat. Off. By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/high-housing-cost-laid-to-builders-russell-sage-report-declares.html | HIGH HOUSING COST LAID TO BUILDERS; Russell Sage Report Declares Private Contractor System Results in Inefficiency URGES QUANTITY METHODS C.A. Perry Asks Extension of Power of Eminent Domain to Construction Field | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/loan-refinances-new-jersey-flat-first-mortgage-of-700000-placed-on.html | LOAN REFINANCES NEW JERSEY FLAT; First Mortgage of $700,000 Placed on 10-Story House in East Orange BUILDERS GET $100,000 Irving Trust Makes Loan on Apartment Project in the Bronx | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/32-films-on-list-of-united-artists-pictures-by-eleven-producers-to.html | 32 FILMS ON LIST OF UNITED ARTISTS; Pictures by Eleven Producers to Be Released by Company During 1939-40 Season LEAD FOR JASCHA HEIFETZ Will Star in Goldwyn's 'Music School'--'Rebecca' and 'My Son, My Son!' on Schedule | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/state-charterings-increased-in-april-1340-new-companies-compare.html | STATE CHARTERINGS INCREASED IN APRIL; 1,340 New Companies Compare With 1,316 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/france-expels-4-italians-another-consular-agent-and-31-civilians.html | FRANCE EXPELS 4 ITALIANS; Another Consular Agent and 31 Civilians Ordered Out | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/fordham-selects-psychology-head-dr-rock-to-succeed-father-summers.html | FORDHAM SELECTS PSYCHOLOGY HEAD; Dr. Rock to Succeed Father Summers, Inventor of the Electric Lie Detector TWO OTHER POSTS FILLED Dr. Kelly of Creighton and Dr. Fitzgerald of Loyola, Chicago, Appointed | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/52-hungarian-nazis-put-under-arrest-face-trial-for-secret-activity.html | 52 HUNGARIAN NAZIS PUT UNDER ARREST; Face Trial for Secret Activity After Party Was Disbanded | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bonneville-engineer-dismissed-by-ickes-beck-says-he-was-let-out-for.html | BONNEVILLE ENGINEER DISMISSED BY ICKES; Beck Says He Was Let Out for Fighting Utility Condemnation | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bankruptcy-cases-analyzed-by-sec-new-york-and-illinois-shown-as.html | BANKRUPTCY CASES ANALYZED BY SEC; New York and Illinois Shown as States With Major Concentration of Assets250 SITUATIONS SIFTEDSummary Is First in Series ofPossible Quarterly Informational Reports | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/how-members-from-this-area-voted-in-albany-last-week.html | How Members From This Area Voted in Albany Last Week | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/fireman-hurt-in-bronx-blaze.html | Fireman Hurt in Bronx Blaze | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/resident-offices-report-on-trade-retail-dress-volume-slows-but.html | RESIDENT OFFICES REPORT ON TRADE; Retail Dress Volume Slows But Activity in Market Is Held Satisfactory TRAVEL SHEERS SOUGHT Millinery Sells at Popular Prices--Weather Hampers Summer Goods Call | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/wood-field-and-stream-process-slow-but-sure.html | Wood, Field and Stream; Process Slow but Sure | True | By Raymond R. Camp | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/reich-price-index-rises-1066-wholesale-figure-on-may-3-compares.html | REICH PRICE INDEX RISES; 106.6 Wholesale Figure on May 3 Compares With 106.5 April 26 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/books-of-the-times-purslane-defined.html | BOOKS OF THE TIMES; Purslane Defined | True | By Thomas C. Linn | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/2-die-on-way-to-funeral-girls-16-and-boy-20-victims-of-crash-in.html | 2 DIE ON WAY TO FUNERAL; Girls 16, and Boy, 20, Victims of Crash in West Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/sloan-fund-gives-367520-in-year-grants-made-or-promised-in-1938-to.html | SLOAN FUND GIVES $367,520 IN YEAR; Grants Made or Promised in 1938 to 10 Institutions for Education in Economics TRUSTEES DEFINE AIMS Would Guide Orderly Social Change by Promoting Wide Study of Facts | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/windsor-will-make-appeal-to-reason-dukes-broadcast-today-will-not.html | WINDSOR WILL MAKE 'APPEAL TO REASON'; Duke's Broadcast Today Will Not Be Political Message | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/2-oil-men-hurt-in-ontario-crash.html | 2 Oil Men Hurt in Ontario Crash | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/henry-h-kaufman-attorney-was-56-authority-on-bankruptcy-law-was.html | HENRY H. KAUFMAN, ATTORNEY, WAS 56; Authority on Bankruptcy Law Was Graduate of Columbia | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/president-takes-yacht-trip.html | President Takes Yacht Trip | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/millinery-makers-urged-to-organize-strong-association-needed-in.html | MILLINERY MAKERS URGED TO ORGANIZE; Strong Association Needed in Industry to Stabilize It, Federal Bureau Says TO WATCH STYLE SHIFTS Survey Finds Manufacturers in Large Part Operate on Very Small Margin of Profit | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/wh-kavanaugh-educator-is-dead-was-professor-of-experimental.html | W.H. KAVANAUGH, EDUCATOR, IS DEAD; Was Professor of Experimental Engineering at University of Pennsylvania 23 Years A CONSULTANT ON PATENTS Graduate of Lehigh in 1894, He Also Served on Faculties at Illinois and Minnesota | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/betty-pepis-has-bridal-here.html | Betty Pepis Has Bridal Here | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/government-maturities-3666583200-in-year.html | Government Maturities $3,666,583,200 in Year | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/nancy-curtiss-plans-home-bridal-june-17-four-to-attend-her-at.html | NANCY CURTISS PLANS HOME BRIDAL JUNE 17; Four to Attend Her at Marriage to William T. Mullowney | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/queen-of-the-may-is-crowned-at-marymount.html | QUEEN OF THE MAY IS CROWNED AT MARYMOUNT | True | Times Wide World | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/letters-to-the-times-defensive-measures-urged-former-assistant-war.html | Letters to The Times; Defensive Measures Urged Former Assistant War Secretary States Views on Our Position | True | HENRY BRECKINRIDGE. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/court-of-peace.html | "COURT OF PEACE" | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mayor-and-aides-to-teach-at-nyu-all-his-commissioners-to-take-part.html | MAYOR AND AIDES TO TEACH AT N.Y.U.; All His Commissioners to Take Part in Lecture Course on Governing of the City WILL RECEIVE NO FEES College Will Compensate with Scholarship Fund--Morris Opens Series Sept. 21 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/spiritual-defense-stressed-by-barton-he-says-it-is-as-important-as.html | SPIRITUAL DEFENSE STRESSED BY BARTON; He Says It Is as Important as Arms Appropriations | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/ends-her-life-with-rifle-forest-hills-woman-a-suicide-at-upstate.html | ENDS HER LIFE WITH RIFLE; Forest Hills Woman a Suicide at Up-State Ranch--Was Ill | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/city-college-gift-adds-social-annex-sam-a-lewisohn-donates-fund-to.html | CITY COLLEGE GIFT ADDS SOCIAL ANNEX; Sam A. Lewisohn Donates Fund to Help Buy Building a Block From Campus CLASS OF 1913 GIVES PART Students Will Be Notified of the Purchase Officially at Charter Day Exercises | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/cio-starts-drive-against-apex-fine-lewis-plans-pressure-on-congress.html | C.I.O. STARTS DRIVE AGAINST APEX FINE; Lewis Plans Pressure on Congress to Exempt Unions From Trust Law PenaltiesCOMMITTEE IS APPOINTEDBroun and Carey Among ThoseNamed to Stir Public Protest Against $711,932 Verdict | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/luther-h-johnson-oil-executive-53-president-of-pennzoil-company.html | LUTHER H. JOHNSON, OIL EXECUTIVE, 53; President of Pennzoil Company Founded Firm 26 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/sports-today.html | Sports Today | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/stronger-boycott-on-reich-demanded-2000-delegates-to-parley-of.html | STRONGER BOYCOTT ON REICH DEMANDED; 2,000 Delegates to Parley of Jewish Groups Ask 50% More Duty on Imports SEND PRESIDENT REQUEST Curb on Goods and Services in United States and Latin America Is Sought | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/monmouth-triumphs-73-defeats-elberon-four-on-drive-in-last-two.html | MONMOUTH TRIUMPHS, 7-3; Defeats Elberon Four on Drive in Last Two Periods | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/jewish-educators-form-national-body-lay-leaders-elect-mark-eisner.html | JEWISH EDUCATORS FORM NATIONAL BODY; Lay Leaders Elect Mark Eisner as President | True | Special to THE NEW YORK TIMES. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/japanese-oppose-costa-rican-levy-mission-told-that-surcharge-of-100.html | JAPANESE OPPOSE COSTA RICAN LEVY; Mission Told That Surcharge of 100 Per Cent Will Stand to Protect Customers TRADE BALANCE DECIDES Newspaper Says That Visit of Business Men Is Useless as Policy Will Be Followed | True | Special Cable to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/czech-and-slovak-traditions-are-recalled-at-jubilee-service-at-the.html | Czech and Slovak Traditions Are Recalled At Jubilee Service at the Jan Hus Church | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/masons-to-give-to-refugees.html | Masons to Give to Refugees | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/money-softens-in-berlin-rates-began-to-let-up-after-the-april.html | MONEY SOFTENS IN BERLIN; Rates Began to Let Up After the April Settlement | True | By Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/import-rise-laid-to-domestic-gain-decrease-in-exports-in-first.html | IMPORT RISE LAID TO DOMESTIC GAIN; Decrease in Exports in First Quarter Linked by Commerce Department to War Scare SHIPMENTS TO REICH DROP Off 33%, as Britain, Belgium, Holland Also Take Less-- Mexican Expansion Indicated | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/world-price-index-rises-general-motorscornell-commodity-figure-up.html | WORLD PRICE INDEX RISES; General Motors-Cornell Commodity Figure Up 0.4 Point in Week | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/afl-led-in-slrb-cases-its-unions-have-filed-2496-protests-in-22.html | A.F.L. LED IN SLRB CASES; Its Unions Have Filed 2,496 Protests in 22 Months | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hutchinson-bows-in-box-makes-debut-with-toledo-and-loses-to.html | HUTCHINSON BOWS IN BOX; Makes Debut With Toledo and Loses to Milwaukee | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/sharks-swallow-sailor-briton-washed-overboard-off-virginia-was-near.html | SHARKS SWALLOW SAILOR; Briton, Washed Overboard Off Virginia, Was Near Rescue | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/british-index-higher-for-stocks-in-week-796-for-30-issues-compares.html | BRITISH INDEX HIGHER FOR STOCKS IN WEEK; 79.6 for 30 Issues Compares With 79--Bonds Also Rise | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/troth-announced-of-miss-chambers-former-secretary-of-junior-league.html | TROTH ANNOUNCED OF MISS CHAMBERS; Former Secretary of Junior League Here Is Engaged to Dr. David H. Clement | True | Delar | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/wayside-shrine-blessed-bishop-donahue-officiates-at-white-plains.html | WAYSIDE SHRINE BLESSED; Bishop Donahue Officiates at White Plains Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/brooklyn-college-victor-139.html | Brooklyn College Victor, 13-9 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/women-of-bronx-to-help-refugees-unit-of-jewish-appeal-plans-teas-to.html | WOMEN OF BRONX TO HELP REFUGEES; Unit of Jewish Appeal Plans Teas to Raise Funds | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hubble-shows-scientists-how-the-universe-evolved-photographs-of.html | Hubble Shows Scientists How the Universe Evolved; Photographs of Nebulae Demonstrate That It Grew From Infancy in Orderly, Not Cataclysmic, Sequence | True | By William L. Laurence Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/j-harry-saxstein-suffolk-county-attorney-dies-here-after-operation.html | J. HARRY SAXSTEIN; Suffolk County Attorney Dies Here After Operation | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/committee-gets-lawyers-case.html | Committee Gets Lawyer's Case | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/miss-ellenberger-will-become-bride-alumna-of-lasell-junior-college.html | MISS ELLENBERGER WILL BECOME BRIDE; Alumna of Lasell Junior College Is Affianced to Paul King | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mackay-art-to-be-shown-first-of-a-series-of-exhibitions-to-be.html | MACKAY, ART TO BE SHOWN; First of a Series of Exhibitions to Be Opened June 1 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/to-broadcast-opera-act-damrosch-will-offer-a-special-program-next.html | TO BROADCAST OPERA ACT; Damrosch Will Offer a Special Program Next Season | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/germans-cite-need-for-export-credits-situation-stressed-as-outcome.html | GERMANS CITE NEED FOR EXPORT CREDITS; Situation Stressed as Outcome Of 'Standstill' Talks | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/son-to-mrs-albert-h-ely.html | Son to Mrs. Albert H. Ely | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hartnett-talks-at-fair-cubs-manager-tells-boys-fine-points-of.html | HARTNETT TALKS AT FAIR; Cubs' Manager Tells Boys Fine Points of Catching | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/razing-will-start-at-corlears-hook-demolition-crews-begin-today.html | RAZING WILL START AT CORLEARS HOOK; Demolition Crews Begin Today Task of Clearing Slum Area for $11,200,000 Housing | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/card-party-will-aid-marymount-college-scholarship-and-building.html | CARD PARTY WILL AID MARYMOUNT COLLEGE; Scholarship and Building Funds to Gain by Event Tomorrow | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/good-counsel-play-today-college-students-will-present-duchess-of.html | GOOD COUNSEL PLAY TODAY; College Students Will Present 'Duchess of Luxembourg' | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/inquiry-into-fair-asked-denied-space-antivivisection-group-appeals.html | INQUIRY INTO FAIR ASKED; Denied Space, Anti-Vivisection Group Appeals to Congress | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/find-112000-bank-loot-pennsylvania-police-led-by-prisoner-dig-up.html | FIND $112,000 BANK LOOT; Pennsylvania Police, Led by Prisoner, Dig Up Securities | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/tamulis-subdues-cardinals-2-to-1-dodgers-take-sole-possession-of.html | TAMULIS SUBDUES CARDINALS, 2 TO 1; Dodgers Take Sole Possession of Second Place on Wings of His 6-Hit Victory PHELPSS SINGLE DECIDES Pinch Blow With Bases Filled Scores Two in the Fourth-- 27,318 at Ebbets Field | True | By Roscoe McGowen | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/miss-frances-wood-a-prospective-bride-pelham-manor-girl-is.html | MISS FRANCES WOOD A PROSPECTIVE BRIDE; Pelham Manor Girl Is Betrothed to William F. Southwell 2d | True | Moffett (Chicago) | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/big-british-stores-down-most-in-38-decline-hit-trade-in-london.html | BIG BRITISH STORES DOWN MOST IN '38; Decline Hit Trade in London Earlier and Harder Than in Provincial Towns EUROPEAN CRISIS BLAMED But Report Traces the Start of Slump to Overoptimism and Price Increases | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/two-seized-as-store-burglars.html | Two Seized as Store Burglars | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hospital-gets-30000-gift-of-ld-beaumont-largest-in-national-jewish.html | HOSPITAL GETS $30,000; Gift of L.D. Beaumont Largest in National Jewish Drive | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/youth-is-arrested-in-double-slaying-former-seattle-prosecutors-son.html | YOUTH IS ARRESTED IN DOUBLE SLAYING; Former Seattle Prosecutor's Son is Seized in Tennessee ss He Leaves a Church WAS USING CAR OF A VICTIM Suspect Denies Killing Arizona Automobile Salesmen Who Gave Fatal Demonstration | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/british-bank-notes-sought-in-crisis-recent-extraordinary-rise-in.html | BRITISH BANK NOTES SOUGHT IN CRISIS; Recent Extraordinary Rise in Circulation Laid Directly to European Tension | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/poetic-dr-milne.html | POETIC DR. MILNE | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/us-flier-killed-in-china-george-weigel-crashes-in-demonstrator.html | U.S. FLIER KILLED IN CHINA; George Weigel Crashes in Demonstrator Plane at Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/squadron-a-halts-governors-island-takes-opening-game-of-polo-season.html | SQUADRON A HALTS GOVERNORS ISLAND; Takes Opening Game of Polo Season by 4-3--Billups Is Star With Two Goals | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/richard-w-blanding-providence-drug-firm-official-stricken-on-golf.html | RICHARD W. BLANDING; Providence Drug Firm Official Stricken on Golf Course | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/sales-tax-action-faces-legislators-republican-joint-committee-will.html | SALES TAX ACTION FACES LEGISLATORS; Republican Joint Committee Will Try Today to Reach Decision on a Bill SPECIAL SESSION STUDIED Strategy of Putting Call Up to Governor Favored by Some-- Other Measures Pressed | True | By Warren Moscow Special To the New York Times. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hitchcock-excels-in-first-polo-trial-to-pick-us-cup-defenders-sands.html | Hitchcock Excels in First Polo Trial to Pick U.S. Cup Defenders; SANDS POINT BEATS RAMBLERS, 12 TO 8 Hitchcock's Superb Riding and Hitting Mark His Return to No. 2 Position STRONG FINISH WINS GAME Grace and the Guests Also in Good Form--Britons Play at Roslyn Wednesday | True | By Robert F. Kelley Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/new-rivals-conceded-slim-chance-against-johnstown-in-preakness.html | New Rivals Conceded Slim Chance Against Johnstown in Preakness; Kentucky Derby Winner and Challedon, the Runner-Up, Head East to Meet Gilded Knight and Ciencia Saturday | True | By Bryan Field Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/opens-catholic-library.html | Opens Catholic Library | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/book-notes.html | BOOK NOTES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/canadian-industry-gains-rise-in-activity-noted-for-first-time-since.html | CANADIAN INDUSTRY GAINS; Rise in Activity Noted for First Time Since November | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/rejected-art-wins-poll-public-approves-slobodkins-lincoln-ousted.html | REJECTED ART WINS POLL; Public Approves Slobodkin's Lincoln, Ousted From Fair | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mediator-to-offer-coal-plan-today-steelman-refuses-to-divulge.html | MEDIATOR TO OFFER COAL PLAN TODAY; Steelman Refuses to Divulge Details--Subways Face Rush Test This Morning | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/25000000-building-jobs-big-projects-to-be-constructed-in.html | $25,000,000 BUILDING JOBS; Big Projects to Be Constructed in Westchester in 10 Months | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/prices-harden-in-france-weekly-wholesale-index-is-681-against-674.html | PRICES HARDEN IN FRANCE; Weekly Wholesale Index Is 681, Against 674 | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/boult-to-conduct-concerts-at-fair-british-council-will-sponsor.html | BOULT TO CONDUCT CONCERTS AT FAIR; British Council Will Sponsor Philharmonic in Programs on June 9 and 10 NEW WORKS TO BE HEARD Music of English Composers for Event--Leon Goossens and Solomon Soloists | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/gedzius-sent-to-shreveport.html | Gedzius Sent to Shreveport | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/dog-show-ball-saturday.html | Dog Show Ball Saturday | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/pope-urges-peace-to-ease-anxiety-troubling-nations-asks-that-month.html | POPE URGES PEACE TO EASE ANXIETY TROUBLING NATIONS; Asks That Month of May Be Devoted to 'Universal Prayer' to Bring About Good-Will PAYS FRANCE HIGH TRIBUTE Calls Her That 'Noble' Nation in Message to Algeria Eucharistic Congress | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/british-capital-flotations-off.html | British Capital Flotations Off | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/the-financial-week-dullness-prevails-in-all-marketsthe-various.html | THE FINANCIAL WEEK; Dullness Prevails in All Markets--The Various Influences Which Have Caused Hesitation | True | By Alexander D. Noyes | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/seneca-nation-rebels-against-states-laws.html | Seneca Nation Rebels Against State's Laws | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/auto-financing-up-409.html | Auto Financing Up 40.9% | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/ott-is-pacesetter-in-10to3-triumph-reaches-bryant-for-a-triple.html | OTT IS PACE-SETTER IN 10-TO-3 TRIUMPH; Reaches Bryant for a Triple, Double, Two Singles and Helps Giants Stop Cubs 36,005 SEE MELTON WIN Bonura Drives Three-Bagger in Four-Run Rally Which Breaks 2-2 Tie in Fifth | True | By John Drebinger | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/students-plan-riding-show.html | Students Plan Riding Show | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/johns-hopkins-chemist-to-join-columbia-faculty.html | Johns Hopkins Chemist To Join Columbia Faculty | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/cuban-parties-gain-time-electoral-law-on-registration-amended-after.html | CUBAN PARTIES GAIN TIME; Electoral Law on Registration Amended After Long Debate | True | Special Cable to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/pullman-company-gains-1132460-profit-in-first-quarter-compares-with.html | PULLMAN COMPANY GAINS; $1,132,460 Profit in First Quarter Compares With '38's $34,240 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/daniel-c-harvey-headed-inspection-department-of-fidelity-and.html | DANIEL C. HARVEY; Headed Inspection Department of Fidelity and Casualty Co. | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/educators-assail-school-fund-cuts-call-conference-of-20-groups-to.html | EDUCATORS ASSAIL SCHOOL FUND CUTS; Call Conference of 20 Groups to Consider Ways of Getting Full Budgets Restored CITY OFFICIALS CRITICIZED They Are as Much to Blame as State Legislators, H.W. Nudd Declares | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bit-of-the-old-west-taking-shape-at-fair-and-a-trio-of-oldsters.html | BIT OF THE OLD WEST TAKING SHAPE AT FAIR; And a Trio of Oldsters Lend Color and Authenticity | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/commodity-prices-advance-in-britain-economists-index-702-on-may-3.html | COMMODITY PRICES ADVANCE IN BRITAIN; Economist's Index 70.2 on May 3, Against 69.2 April 19 | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/miami-jury-calls-pegler-asks-columnist-to-explain-his-articles.html | MIAMI JURY CALLS PEGLER; Asks Columnist to Explain His Articles About Crime There | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/officials-to-report-on-city-fund-drive-progress-of-1939-campaign-to.html | OFFICIALS TO REPORT ON CITY FUND DRIVE; Progress of 1939 Campaign to Be Announced Tonight | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/gordon-gets-2-homers-rolfe-one-as-yankees-rout-white-sox-154-35000.html | Gordon Gets 2 Homers, Rolfe One As Yankees Rout White Sox, 15-4; 35,000 See Champions Loose 19-Hit Barrage to Regain First Place--Ruffing Able to Coast to His Fourth Victory | True | By James P. Dawson Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/cites-christian-loyalty-dr-coffin-says-bond-with-christ-has-built.html | CITES CHRISTIAN LOYALTY; Dr. Coffin Says Bond With Christ Has Built Up Church | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/thunder-boy-gets-jumping-rosette-gone-away-entry-gains-first-title.html | THUNDER BOY GETS JUMPING ROSETTE; Gone Away Entry Gains First Title of Brief Horse Show Career at Harrison MISS ADLER IS BEST RIDER Promenade Is Piloted by Bell to Victory in Three-Gaited Saddle Championship | True | By Kingsley Childs Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/named-to-yaleinchina-rj-clarke-dc-mccabe-seniors-get-faculty.html | NAMED TO YALE-IN-CHINA; R.J. Clarke, D.C. McCabe, Seniors, Get Faculty Appointments | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/17-hero-firemen-will-get-medals-some-of-the-firemen-honored-for.html | 17 HERO FIREMEN WILL GET MEDALS; SOME OF THE FIREMEN HONORED FOR COURAGEOUS ACTS | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/sleeper-perishes-as-mattress-burns-victim-45-believed-to-have-been.html | SLEEPER PERISHES AS MATTRESS BURNS; Victim, 45, Believed to Have Been Smoking in Bed | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/john-j-gibson-66-retired-executive-vice-president-and-a-founder-of.html | JOHN J. GIBSON, 66, RETIRED EXECUTIVE; Vice President and a Founder of Westinghouse Supply Co. --Dies in Philadelphia WTTH CONCERN 32 YEARS Wrote the Words of Lehigh's 'Alma Mater'--Was Member of Franklin Institute | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/captain-stamperius-is-back.html | Captain Stamperius Is Back | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/festival-of-nations-held-singers-and-dancers-compete-in-colorful.html | FESTIVAL OF NATIONS HELD; Singers and Dancers Compete in Colorful Costumes | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/city-makes-offer-to-take-over-irt-proposal-mentions-no-price-but.html | CITY MAKES OFFER TO TAKE OVER I.R.T.; Proposal Mentions No Price, but Only $140,000,000 in Bonds Is Available ACCEPTANCE IS HOPED FOR If No Agreement is Reached in Few Weeks, a Plan Would Be Sent to Court | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/refugee-mass-said-at-german-church-st-nicholas-holds-first-of.html | REFUGEE MASS SAID AT GERMAN CHURCH; St. Nicholas Holds First of Series for Victims of Nazi Oppression | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/red-sox-set-back-by-browns-6-to-3-bow-to-newsom-after-winning-seven.html | RED SOX SET BACK BY BROWNS, 6 TO 3; Bow to Newsom After Winning Seven Straight and Fall to Second in Standing | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/books-published-today.html | Books Published Today | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/prosperity-in-britain-is-put-up-to-armaments.html | Prosperity in Britain Is Put Up to Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/finest-navy-urged-at-dewey-memorial-admiral-woodward-says-us-has.html | FINEST NAVY URGED AT DEWEY MEMORIAL; Admiral Woodward Says U.S. Has Let Defense Decline | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/miss-royall-and-fiance-feted.html | Miss Royall and Fiance Feted | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/events-today.html | EVENTS TODAY | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/corn-prices-rise-on-large-orders-6000000-bushels-of-cash-grain-on.html | CORN PRICES RISE ON LARGE ORDERS; 6,000,000 Bushels of Cash Grain on May Contracts Go Into Strong Hands in Week FUTURES UP 1 TO 2 3/8C Increase in Outside Interest in Market--Liverpool Hits High for Season | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/6-dead-70-hurt-in-indian-riot.html | 6 Dead, 70 Hurt in Indian Riot | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/italianamerican-dance-united-forum-of-women-will-hold-event-on.html | ITALIAN-AMERICAN DANCE; United Forum of Women Will Hold Event on Saturday | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/us-exports-rise-in-grain-products-commerce-department-shows.html | U.S. EXPORTS RISE IN GRAIN PRODUCTS; Commerce Department Shows Increase of $142,459,000 in Foodstuffs in 1938 | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/commerce-nine-on-top-43.html | Commerce Nine on Top, 4-3 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bars-foreign-entanglements.html | Bars 'Foreign Entanglements' | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/after-crowds-go-work-continues-streets-washed-and-larders-stocked.html | AFTER CROWDS GO, WORK CONTINUES; Streets Washed and Larders Stocked for Next Day's Crowds at Fair A STRANGE SCENE IN DARK Dawn Brings a Beautiful Transformation That Fuses Buildings Harmoniously | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/otis-co-acquire-today-morse-brothers-co.html | Otis & Co. Acquire Today Morse Brothers & Co. | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/senate-prepares-to-vote-huge-sum-for-farm-bounty-approval-of.html | SENATE PREPARES TO VOTE HUGE SUM FOR FARM BOUNTY; Approval of $838,000,000 for 'Parity,' Surplus Purchase and Conservation Is Expected ADJOURNMENT INDEFINITE Bitter Debates Loom as Action Is" Urged on Neutrality, Relief, Labor Act and Taxes | True | By Luther A. Huston Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/teachers-of-dancing-elect-new-officers-new-york-society-holds-its.html | TEACHERS OF DANCING ELECT NEW OFFICERS; New York Society Holds Its Silver Anniversary Luncheon | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/lack-of-funds-compels-library-to-curtail-use-of-reading-rooms-all.html | Lack of Funds Compels Library To Curtail Use of Reading Rooms; All Special Chambers Will Close at 6 P.M. on Weekdays and Stay Shut Sundays at Main Building After June 1 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/high-circulation-no-worry-to-reich-bankers-point-out-that-recent.html | HIGH CIRCULATION NO WORRY TO REICH; Bankers Point Out That Recent Record Was Due to Unusual Fiscal Situations MAY HOLIDAY ALSO FACTOR Likewise the Official National Coinage Was Going Into New Territories | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/east-regains-national-soccer-cup-as-st-marys-routs-chicagoans.html | East Regains National Soccer Cup as St. Mary's Routs Chicagoans; CELTIC CAPTURES FINAL SERIES, 5-1 Crushes Manhattan Brewers of Chicago, 4-1, in Second Game of Total-Goal Play NANOSKI SCORES TWICE Other St. Mary's Points Are Booted by Kuntner and McEwan Before 6,000 | True | By Joseph M. Sheehan | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/4-boys-with-tiny-raft-balked-on-sail-to-fair.html | 4 Boys With Tiny Raft Balked on Sail to Fair | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/derringer-of-reds-checks-phils-134-mccormick-slams-4bagger-with.html | DERRINGER OF REDS CHECKS PHILS, 13-4; McCormick Slams 4-Bagger With Bases Full--Craft Also Hits for Circuit | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/god-an-active-contemporary.html | God an Active Contemporary | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/church-observes-40th-anniversary-changes-since-consecration-are.html | CHURCH OBSERVES 40TH ANNIVERSARY; Changes Since Consecration Are Reviewed by Pastor at Holy Trinity Service GROWTH LAID TO FAITH Parishioners Urged to Keep Steadfast to Principles That Have Guided Church | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/766000-in-month-ask-for-weather-by-phone.html | 766,000 in Month Ask For Weather by Phone | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/tl-rose-dies-fighting-a-fire.html | T.L. Rose Dies Fighting a Fire | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/draft-in-britain-backed-in-survey-61-of-public-reported-as-in-favor.html | DRAFT IN BRITAIN BACKED IN SURVEY; 61% of Public Reported as in Favor of Chamberlain's Limited Conscription | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/church-marks-75th-year-st-pauls-lutherans-celebrate-at-special.html | CHURCH MARKS 75TH YEAR; St. Paul's Lutherans Celebrate at Special Services | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/lang-wins-auto-race-in-tripoli.html | Lang Wins Auto Race in Tripoli | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/truths-held-perverted.html | Truths Held Perverted | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mardle-post-to-attell-jacobs-accepts-resignation-of-veteran.html | M'ARDLE POST TO ATTELL; Jacobs Accepts Resignation of Veteran Matchmaker | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/lieut-hh-leech-on-british-air-team-that-won-schneider-trophy-in.html | LIEUT. H.H. LEECH; On British Air Team That Won Schneider Trophy in 1931 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/music-week-opened-by-sarnoff-on-radio-hopes-american-composers-will.html | MUSIC WEEK OPENED BY SARNOFF ON RADIO; Hopes American Composers Will Be Encouraged by Activities | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/funds-grant-most-in-medical-field-survey-made-of-38500000-given-by.html | FUNDS GRANT MOST IN MEDICAL FIELD; Survey Made of $38,500,000 Given by U.S. Foundations in '37 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/democracy-is-the-theme-at-the-swiss-ceremonies-swiss-dedicate-their.html | Democracy Is the Theme at the Swiss Ceremonies; SWISS DEDICATE THEIR EXHIBITION Marc Peter, Envoy Here, Lays Stress Upon the Democratic Ideals of Two Countries CALLED ENDURING AS ALPS Official Party Makes Tour of Pavilion, After Which Doors Are Opened to Public | True | Times Wide World | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/iturbis-get-ovation-recalled-11-times-after-their-performance-in.html | ITURBIS GET OVATION; Recalled 11 Times After Their Performance in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/community-trust-lists-209994-gifts-amount-for-1938-and-number-of.html | COMMUNITY TRUST LISTS $209,994 GIFTS; Amount for 1938 and Number of Beneficiaries Set Record | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/carlyle-blackwell-jr-weds.html | Carlyle Blackwell Jr. Weds | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/gift-from-president-somoza-to-president-roosevelt.html | GIFT FROM PRESIDENT SOMOZA TO PRESIDENT ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/budge-routs-perry-64-60.html | Budge Routs Perry, 6-4, 6-0 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/jersey-city-tops-chiefs-then-loses-vandenberg-victor-in-opener-by.html | JERSEY CITY TOPS CHIEFS, THEN LOSES; Vandenberg Victor in Opener by 9-2, but Nightcap Goes to Syracuse, 4-1 | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/fair-wins-unbiased-praise-from-biased-san-franciscan-coasts-fair-he.html | Fair Wins Unbiased Praise from Biased San Franciscan; COAST'S FAIR HEAD FORCES SMILE HERE 'You Have Me, Gentlemen,' He Says Bravely as He Looks Out Over Really Big Show BUT HE FINDS NO RIVALRY Nation Big Enough to Carry Two Expositions, He Says --Got 'Sneak Preview' | True | Times Wide World | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/composers-forum-opens-music-week-smallens-conducts-works-of-five.html | COMPOSERS' FORUM OPENS MUSIC WEEK; Smallens Conducts Works of Five Guggenheim Fellows at Carnegie Hall | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/synagogue-is-dedicated-dewey-and-staff-present-torah-to-rabbi-max.html | SYNAGOGUE IS DEDICATED; Dewey and Staff Present Torah to Rabbi Max Felshin | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/london-trading-small-stock-exchange-volume-lowest-in-many-years.html | LONDON TRADING SMALL; Stock Exchange Volume Lowest in Many Years | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/japan-and-the-democracies.html | JAPAN AND THE DEMOCRACIES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/soviet-preparing-black-sea-accord-foreign-vice-commissar-sees.html | SOVIET PREPARING BLACK SEA ACCORD; Foreign Vice Commissar Sees Bulgarian King After Talks With Turkish Officials BID TO GERMANY EXPECTED But Moscow Has No Comment on Reports of Trend Toward Hitler-Stalin Pact | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/march-relief-cost-317702000.html | March Relief Cost $317,702,000 | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/railroad-exhibit-paradise-to-boys-display-also-popular-with.html | RAILROAD EXHIBIT 'PARADISE' TO BOYS; Display Also Popular With Adults--Coronation Scot Center of Attraction ANCIENT ENGINES ATTRACT Model on Plans Made in 1680 by Sir Isaac Newton Looks Like a Still to Visitors | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/miss-martha-bridge-chooses-attendants-greenwich-girl-to-be-married.html | MISS MARTHA BRIDGE CHOOSES ATTENDANTS; Greenwich Girl to Be Married to Frank S. Mitchell June 3 | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/museum-opens-new-hall-on-history-of-rocks.html | Museum Opens New Hall On History of Rocks | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/screen-news-here-and-in-hollywood-new-production-unit-to-make-four.html | SCREEN NEWS HERE AND IN HOLLYWOOD; New Production Unit to Make Four Pictures a Year to Be Released by RKO FIVE FILMS THIS WEEK 'Union Pacific' and the 'Hotel Imperial' Here Wednesday-- Three Open on Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/commodity-average-declines-slightly-fisher-index-799-against.html | COMMODITY AVERAGE DECLINES SLIGHTLY; 'Fisher Index' 79.9, Against 80.1--British Average Up | True | Special to THE NEW YORK TIMES. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/italy-passing-under-hitlers-thumb-by-the-alliance-plan-french-think.html | Italy Passing Under Hitler's Thumb By the Alliance Plan, French Think; They Expect Extension of German Line of Fortifications at Rome's Expense--Effort to Stampede Poland Also Seen in Move | True | By P.j. Philip Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mildred-wrightson-married.html | Mildred Wrightson Married | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/six-gain-epee-final-fencers-club-with-4-leads-in-us-title-event.html | SIX GAIN EPEE FINAL; Fencers Club, With 4, Leads in U.S. Title Event | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/world-bank-dividend-assembly-expected-to-declare-6-payment-today.html | WORLD BANK DIVIDEND; Assembly Expected to Declare 6% Payment Today | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/serious-brain-disease-is-traced-to-house-mice.html | Serious Brain Disease Is Traced to House Mice | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/coughlin-sees-drive-to-enmesh-us-in-war-priest-on-radio-asserts.html | COUGHLIN SEES DRIVE TO ENMESH US IN WAR; Priest, on Radio, Asserts England Spreads Propaganda | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/40000-gift-renewed-to-nyu-safety-unit-national-conservation-bureau.html | $40,000 GIFT RENEWED TO N.Y.U. SAFETY UNIT; National Conservation Bureau Again Grants Funds | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/a-design-for-living-is-urged-by-houck-confusion-today-held-result.html | A DESIGN FOR LIVING IS URGED BY HOUCK; Confusion Today Held Result of Individuals Groping | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/son-for-lester-weinbergs.html | Son for Lester Weinbergs | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bowlandfrey.html | Bowland--Frey | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/us-pact-with-soviet-or-its-allies-fought-prof-jf-thorning-calls.html | U.S. PACT WITH SOVIET OR ITS ALLIES FOUGHT; Prof. J.F. Thorning Calls Communism Threat to Our Freedom | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/steel-rate-resists-coal-tieup-impact-current-fuel-stocks-at-plants.html | STEEL RATE RESISTS COAL TIE-UP IMPACT; Current Fuel Stocks at Plants Likely to Last for Three to Five Weeks | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/maple-sugar-production-off.html | Maple Sugar Production Off | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hosiery-sales-at-peak-shipments-in-march-set-record-and-rose-81.html | HOSIERY SALES AT PEAK; Shipments in March Set Record and Rose 8.1% Over 1938 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/rigg-pennsylvania-veteran-shatters-97-to-annex-national-amateur.html | Rigg, Pennsylvania Veteran, Shatters 97 To Annex National Amateur Traps Title | True | By Lincoln A. Werden | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/defense-the-next-step.html | DEFENSE: THE NEXT STEP | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/princesses-receive-visit-queen-mary-sees-granddaughters-at.html | PRINCESSES RECEIVE VISIT; Queen Mary Sees Granddaughters at Buckingham Palace | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/rosalie-l-brown-becomes-engaged-betrothal-of-junior-league-member.html | ROSALIE L. BROWN BECOMES ENGAGED; Betrothal of Junior League Member to John M. Maury Announced by Parents | True | Ira L. Hill | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/british-are-calm-on-alliance-plan-it-is-held-to-indicate-no-real.html | BRITISH ARE CALM ON ALLIANCE PLAN; It Is Held to Indicate No Real Axis Move Now-- Showdown Is Expected in July | True | By Thomas J. Hamilton Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/religious-service-ends-queens-week-priest-minister-and-rabbi-join.html | RELIGIOUS SERVICE ENDS QUEENS WEEK; Priest, Minister and Rabbi Join in Stressing Need for Faith and Democracy MORGENTHAU SR. SPEAKS Former Ambassador Declares 'Truth Has Been Crushed but Will Rise Again' | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/soccer-squad-is-named-group-picked-to-take-part-in-german-sports.html | SOCCER SQUAD IS NAMED; Group Picked to Take Part in German Sports Day Program | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/gen-grants-birthday-marked.html | Gen. Grant's Birthday Marked | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/refunding-offered-for-holc-1-bonds-morgenthau-says-series-f1939.html | REFUNDING OFFERED FOR HOLC 1 % BONDS; Morgenthau Says Series F-1939 Will Be Exchanged | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/students-give-comedy-tonight.html | Students Give Comedy Tonight | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/tropical-background-sets-off-the-brazilian-display-brazils-pavilion.html | Tropical Background Sets Off the Brazilian Display; BRAZIL'S PAVILION OPENED BY ENVOY Two Largest Nations of New World Pledge Friendship-- Crowds at Ceremony AMBASSADOR PRAISES CITY New York Could Be Chosen as Earth's Pavilion, He Holds-- Whalen Welcomes Display | True | Times Wide World | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/bowden-bowman-net-victors.html | Bowden, Bowman Net Victors | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/two-pilots-rescue-two-in-everglades-risk-lives-in-hazardous-landing.html | TWO PILOTS RESCUE TWO IN EVERGLADES; Risk Lives in Hazardous Landing to Reach Crashed Plane and Save Injured | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hearst-conveys-building-at-park-ave-and-60th-st.html | Hearst Conveys Building At Park Ave. and 60th St. | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/museum-to-show-americans-works-metropolitan-offers-variety-of.html | MUSEUM TO SHOW AMERICANS WORKS; Metropolitan Offers Variety of Contemporary Paintings for Visitors to City OTHER SPECIAL EXHIBITS Clews Sculpture to Be Put on View--Noted Prints in the Warbury Collection Lent | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/boat-drill-shared-by-king-and-queen-they-don-lifepreservers-at-call.html | BOAT DRILL SHARED BY KING AND QUEEN; They Don Life-Preservers at Call of Sirens on First Day Out on Their Liner ATTEND CHURCH SERVICE British Navy Prayer Fits the Occasion of Sovereigns' Trip to North America | True | Times Wide World Radiophoto | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/hegarty-joins-mansfield-tire.html | Hegarty Joins Mansfield Tire | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/miss-carpenter-engaged-to-wed-graduate-of-chandor-school-becomes.html | MISS CARPENTER ENGAGED TO WED; Graduate of Chandor School Becomes Affianced to John Langdon Dodge Peters SHE MADE DEBUT IN 1929 Fiance, Alumnus of Yale, Class of '31, Is a Partner in an Insurance Firm | True | Jay Te Winburn | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/railroad-auctioned-for-1000.html | Railroad Auctioned for $1,000 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/long-island-to-extend-parkway.html | Long Island to Extend Parkway | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/dr-walter-c-moodie-of-valhalla-is-dead-yale-graduate-in-03-received.html | DR. WALTER C. MOODIE OF VALHALLA IS DEAD; Yale Graduate in '03 Received Medical Degree at Nebraska U. | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/brooklyn-lacrosse-winner.html | Brooklyn Lacrosse Winner | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/war-on-invisible-foes-prof-robbins-urges-fight-on-enemies-that.html | WAR ON INVISIBLE FOES; Prof. Robbins Urges Fight on Enemies That Beset Minds | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/japanese-aloof-on-axis-alliance-project-stress-its-dual-nature.html | Japanese Aloof on Axis Alliance Project; Stress Its Dual Nature After Bid to Them | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/kenneth-h-holcombe-was-elected-district-attorney-of-clinton-county.html | KENNETH H. HOLCOMBE; Was Elected District Attorney of Clinton County Last Fall | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/wheat-prices-up-on-drought-news-some-profits-are-taken-on-reports.html | WHEAT PRICES UP ON DROUGHT NEWS; Some Profits Are Taken on Reports of Rain, but Tendency Continues UpESTIMATES ARE ANALYZEDTraders in Chicago's Pit Expect 'Weather' Market to Continue for Some Time | True | Special to THE NEW YORK TIMES. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/reta-beery-married-wed-to-aj-foyt-week-after-divorce-from-wallace.html | RETA BEERY MARRIED; Wed to A.J. Foyt Week After Divorce From Wallace Beery | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/accused-of-looting-7-club-locker-rooms-philadelphian-is-seized.html | ACCUSED OF LOOTING 7 CLUB LOCKER ROOMS; Philadelphian Is Seized After Westchester Tour | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/mongols-in-border-clash-japanese-report-that-patrol-repelled.html | MONGOLS IN BORDER CLASH; Japanese Report That Patrol Repelled Manchukuo Attack | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/st-johns-defeated-81-loses-to-providence-college-nine-kwasniewski.html | ST. JOHN'S DEFEATED, 8-1; Loses to Providence College Nine --Kwasniewski Stars | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/davismanger.html | Davis--Manger | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/heads-air-conditioning-for-general-electric.html | Heads Air Conditioning For General Electric | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/reich-widens-discounts-central-bank-to-help-exporters-on-foreign.html | REICH WIDENS DISCOUNTS; Central Bank to Help Exporters on Foreign Paper | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/era-of-greatness-seen-in-methodism-rev-cj-mccombe-finds-new.html | ERA OF GREATNESS SEEN IN METHODISM; Rev. C.J. McCombe Finds New Determination to Wipe Out Complacency in Church 'BIG BUSINESS' RULED OUT No More Worshiping of a 'God of Statistics,' He Says at St. Paul and St. Andrew | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/slum-job-private-realtors-declare-directors-of-national-group-back.html | SLUM JOB PRIVATE, REALTORS DECLARE; Directors of National Group Back the Principle of Public Service Building Concerns AS ALTERNATIVE TO USHA Piecemeal Work by Individuals in Blighted Areas Is Held Not Solution to Problem. | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/diversion-to-loan-advances-cotton-acute-commercial-shortage-also.html | DIVERSION TO LOAN ADVANCES COTTON; Acute Commercial Shortage Also Creates Large Premiums for Near-By Futures SETS HIGH BASIS FOR SPOT Holds Prices Above the Normal Foreign Relationshipsm--Subsidy Plan Widely Opposed | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/litvinoffs-fall-hailed-in-berlin-boerse-buoyant-on-news-which-is.html | LITVINOFF'S FALL HAILED IN BERLIN; Boerse Buoyant on News, Which Is Held to Mean End of Active Russian Opposition VICTORY FOR 'REALISTS' 'Unbounded Ideological Conflict' Believed Finished and German-Soviet Tie Is Hinted | True | By George H. Morison Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/reserve-persists-on-bourse-in-paris-lack-of-animation-is-ascribed.html | RESERVE PERSISTS ON BOURSE IN PARIS; Lack of Animation Is Ascribed to Uncertainties in Motivating Factors | True | By Fernand Maroni Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/stamps-to-honor-fame-in-arts.html | Stamps to Honor Fame in Arts | True | | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/ball-will-honor-royalties-escort-event-may-24-for-officers-of-the.html | BALL WILL HONOR ROYALTIES ESCORT; Event May 24 for Officers of the Cruisers Accompanying British King and Queen DEBUTANTE GROUP FORMED English Speaking Union and British Fair Committee Sponsors of Dance | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/8th-earl-of-mayo-a-british-engineer-aided-construction-of-firth-of.html | 8TH EARL OF MAYO, A BRITISH ENGINEER; Aided Construction of Firth of Forth Bridge--Dies at 79 | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/to-head-berea-college-francis-s-hutchins-37-will-succeed-father-who.html | TO HEAD BEREA COLLEGE; Francis S. Hutchins, 37, Will Succeed Father, Who Resigns | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/reich-destroyers-dock-at-genoa.html | Reich Destroyers Dock at Genoa | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/the-derby.html | THE DERBY | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/tie-also-political-announcement-made-at-end-of-talks-between-ciano.html | TIE ALSO POLITICAL; Announcement Made at End of Talks Between Ciano and Ribbentrop ITALY TAKEN BY SURPRISE Communique Stresses Identity of Interests of Two Powers --Japan May Be Included | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/pinch-hit-in-tenth-wins-for-indians-hales-single-scores-two-for-87.html | PINCH HIT IN TENTH WINS FOR INDIANS; Hale's Single Scores Two for 8-7 Victory--Senators Get Run in Extra Inning FELLER RECEIVES CREDIT Succeeds Allen, Who Starts First Game in Box Since Late in 1938 Campaign | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/kangaroo-quits-zoo-for-brooklyn-stroll-hops-along-parkway-startling.html | KANGAROO QUITS ZOO FOR BROOKLYN STROLL; Hops Along Parkway, Startling Many--Police Take It Home | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/catholic-fakers-scored-hughes-of-k-of-c-is-speaker-at-postal.html | 'CATHOLIC FAKERS' SCORED; Hughes of K. of C. Is Speaker at Postal Employes' Breakfast | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/scudder-dance-may-19-committee-for-annual-spring-event-of-seniors.html | SCUDDER DANCE MAY 19; Committee for Annual Spring Event of Seniors Is Listed | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/franco-reduces-his-army-2-classes-to-be-demobilized-by-may.html | FRANCO REDUCES HIS ARMY; 2 Classes to Be Demobilized by May 15--Profiteers Checked | True | | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/berlin-sees-blow-to-encirclement-move-for-a-military-alliance-with.html | BERLIN SEES BLOW TO ENCIRCLEMENT; Move for a Military Alliance With Italy Expected to End Some States' Wavering | True | By Guido Enderis Wireless To the New York Times. | C1B 414489 |
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/british-army-officers-fly-to-paris-on-mission.html | British Army Officers Fly to Paris on Mission | True | Wireless to THE NEW YORK TIMES. | C1B 414489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-08 | 1939-05-08 | https://www.nytimes.com/1939/05/08/archives/report-17-confess-poison-plot-roles-philadelphia-police-declare.html | REPORT 17 CONFESS POISON PLOT ROLES; Philadelphia Police Declare That Only Four Prisoners Insist on Innocence AUTO MURDER SUSPECTED Exhumation Indicates Faked Accident--Four More Bodies Will Be Examined | True | Special to THE NEW YORK TIMES. | C1B 414489 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/party-titles-identical-cuban-group-resents-others-adoption-of.html | PARTY TITLES 'IDENTICAL'; Cuban Group Resents Other's Adoption of Similar Name | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/2500-homes-in-us-open-to-refugees-dr-kenworthy-reports-offers-of.html | 2,500 HOMES IN U.S. 'OPEN' TO REFUGEES; Dr. Kenworthy Reports Offers of Havens for Children Were All Unsolicited DESCRIBES WORK ABROAD Protestant Groups Gather to Discuss Progress--Staff in Europe Is Increased | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/dartmouth-nine-divides-to-keep-halfgame-lead-in-eastern-league.html | Dartmouth Nine Divides to Keep Half-Game Lead in Eastern League; PRINCETON SPLITS WITH DARTMOUTH Routed in First Game, 15-2, Tigers Come Back With 6-4 Triumph at Hanover INDIAN SOPHOMORE VICTOR Sexton Effective as Broberg Stars a Bat--Early Drive Wins Second for Nassau 10 Indians Bat in Third Wonson Called to Mound Wagner 8, Savage 4 | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/roosevelt-son-back-from-european-trip-james-expresses-opinion-that.html | ROOSEVELT SON BACK FROM EUROPEAN TRIP; James Expresses Opinion That War Is Not Imminent | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/poland-is-invited-pope-hopes-her-issues-with-germany-may-be-settled.html | POLAND IS INVITED; Pope Hopes Her Issues With Germany May Be Settled First HITLER IS HELD RECEPTIVE Italy Is Favorable, Britain Not Opposed and France Is Not Yet Decided Pope Calls for Parley Polish Problem Put First STATESMEN INVITED TO MEET AT VATICAN | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/modern-museum-shifts-officials-nelson-rockefeller-succeeds-goodyear.html | MODERN MUSEUM SHIFTS OFFICIALS; Nelson Rockefeller Succeeds Goodyear as President-- S.C. Clark Heads Board MRS. SHEPPARD TREASURER John Hay Whitney First Vice President--Old Policy of Art Institute to Go On | True | Times Studio | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/hopeful-on-outlook-for-utility-industry-de-forest-of-hackensack.html | HOPEFUL ON OUTLOOK FOR UTILITY INDUSTRY; De Forest of Hackensack Water Reports at Annual Meeting | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/spoldi-in-ring-tonight-will-face-guggino-at-coliseum-other-boxing.html | SPOLDI IN RING TONIGHT; Will Face Guggino at Coliseum --Other Boxing Features | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/complaint-is-piled-on-kuhn-as-citizen-cahill-admits-getting-charges.html | COMPLAINT IS PILED ON KUHN AS CITIZEN; Cahill Admits Getting Charges That Bund Leader Concealed Facts About His Past | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/news-of-markets-in-european-cities-giltedge-issues-lead-rally-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues Lead Rally in Heavier London Trading as Easy Money Rates Prevail SHARES GO HICHER IN PARIS Prices Improve as Much as Six Points in Amsterdam--List Closes Mixed in Berlin Prices Improve in Paris Stocks in Amsterdam Higher Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/the-new-axis.html | THE NEW AXIS | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/trial-of-ship-crew-put-off-indefinitely-board-still-has-to-locate.html | TRIAL OF SHIP CREW PUT OFF INDEFINITELY; Board Still Has to Locate 17 in Esso Baytown Case | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/colgate-5-st-lawrence-4.html | Colgate 5, St. Lawrence 4 | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/round-of-parties-keeps-fleet-busy-free-baseball-game-theatres.html | ROUND OF PARTIES KEEPS FLEET BUSY; Free Baseball Game, Theatres, Broadcasts and Receptions Make Another Full Day 18,767 VISIT WAR VESSELS Sophie Tucker and Company Present 'Leave It to Me' on Flagship New York Ranger Again Popular Fliers Guests of Legion Post | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/the-unbalanced-budget.html | THE UNBALANCED BUDGET | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/coast-hears-our-fair-is-fibbing-on-attendance.html | Coast Hears Our Fair Is Fibbing on Attendance | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/business-world-dresses-lead-summer-reorders-to-file-briefs-on.html | Business World; Dresses Lead Summer Reorders To File Briefs on Liquor Rules Full Silvers Rise 10% Anklet Shortage Predicted Price Rules in Men's Wear Hide Prices Strengthen Three Forms for Coal-Tar Hues Rayon Greige Sales Better Gray Goods Trading Light | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/would-buy-oil-shares-refiner-wants-51-of-nebraska-standard-at-13.html | WOULD BUY OIL SHARES; Refiner Wants 51% of Nebraska Standard at $13 Each | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/first-lady-called-a-force-in-theatre-playhouse-director-credits-her.html | FIRST LADY CALLED A FORCE IN THEATRE; Playhouse Director Credits Her With 'Revolutionizing' the Drama in the South LAURETTE TAYLOR IS CITED She Wins Barter Group Award Including Acre of Land and One Virginia Ham | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/program-offered-to-end-bickering-collins-lists-five-tasks-each-for.html | PROGRAM OFFERED TO END BICKERING; Collins Lists Five Tasks Each for Government, Business as Accountants Meet STEMPF NAMED PRESIDENT State Society Hears of Plan to Remove the Limits on Scope of Audit 10-Point Plan Offered Cites "Double Taxation" | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/reich-has-doubled-staff-of-diplomats-in-britain.html | Reich Has Doubled Staff Of Diplomats in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/roosevelt-writes-for-stamp-book.html | Roosevelt Writes for Stamp Book | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/legion-post-installs-officers.html | Legion Post Installs Officers | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/mrs-page-takes-medal-cards-79-to-lead-qualifiers-in-southern-title.html | MRS. PAGE TAKES MEDAL; Cards 79 to Lead Qualifiers in Southern Title Golf | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/winship-is-not-resigning-puerto-rico-governor-says-question-gets.html | WINSHIP IS NOT RESIGNING; Puerto Rico Governor Says Question Gets Too Much Attention | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/je-mack-named-manton-counsel-friend-of-roosevelt-replaces-conboy-as.html | J.E. MACK NAMED MANTON COUNSEL; Friend of Roosevelt Replaces Conboy as Attorney for the Former Federal Judge HE SUBMITS DEMURRERS Holds Indictments Are Faulty and Asks for Discharge of His Client | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/activity-in-steel-continues-to-ebb-mill-operations-this-week-are.html | ACTIVITY IN STEEL CONTINUES TO EBB; Mill Operations This Week Are Scheduled at 47 Per Cent, Down 0.8 Point APRIL TONNAGE IS OFF 12% Was 2,986,985 Against Previous Month's 3,396,021--Other Comparisons Given 696,267 Tons a Week Comparative Monthly Figures Percentages of Capacity | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/charles-a-stinson-former-president-of-american-photoengravers.html | CHARLES A. STINSON; Former President of American Photo-Engravers Association | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/5-acres-of-beauty-blooming-in-park-conservatory-gardens-offer-a.html | '5 ACRES OF BEAUTY' BLOOMING IN PARK; Conservatory Gardens Offer a Wide Variety of Flowers | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/evolution-in-the-sky.html | EVOLUTION IN THE SKY | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/arizona-jury-holds-man-is-charley-ross-finds-phoenix-carpenter-69.html | ARIZONA JURY HOLDS MAN IS CHARLEY ROSS; Finds Phoenix Carpenter, 69, Was Child Kidnapped in '74 | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/london-cuts-rates-on-marine-insurance-war-risk-premiums-and-danger.html | LONDON CUTS RATES ON MARINE INSURANCE; War Risk Premiums and Danger Zone Charges Are Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/brooklyn-houses-traded-seven-5story-tenements-are-bought-for-cash.html | BROOKLYN HOUSES TRADED; Seven 5-Story Tenements Are Bought for Cash | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/polish-envoy-minimizes-pact.html | Polish Envoy Minimizes Pact | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/auto-output-drops-more-than-seasonally-dealers-capital-tied-up-in.html | Auto Output Drops More Than Seasonally; Dealers' Capital Tied Up in Inventories | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/katharine-b-roth-has-bridal-today-hamilton-ny-girl-to-be-wed-in.html | KATHARINE B. ROTH HAS BRIDAL TODAY; Hamilton, N.Y., Girl to Be Wed in Dutch West Indies to Wallace L. Lind Jr. COUPLE TO RESIDE THERE Prospective Bridegroom, Son of U.S. Navy Captain, Is With Oil Company | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/rabbi-ss-wises-sermon-he-explains-he-did-not-say-he-opposed-jews-in.html | RABBI S.S. WISE'S SERMON; He Explains He Did Not Say He Opposed Jews in High Office | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/some-gains-traced-to-fair-by-stores-but-first-weeks-trade-here.html | SOME GAINS TRACED TO FAIR BY STORES; But First Week's Trade Here Ranged From Even to 10% Below a Year Ago VISITORS INFLUENCE FELT It Helped Offset Decreases in Buying by Residents of Metropolitan Area Parcel Post Shipments Rise Attendance Meets Expectations | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/snowvan-deventer.html | Snow--Van Deventer | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/schmeling-starts-training.html | Schmeling Starts Training | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/citys-sales-levy-put-t0-high-court-mgoldrick-asks-reversal-of-state.html | CITY'S SALES LEVY PUT T0 HIGH COURT; M'Goldrick Asks Reversal of State Decision Against Taxing of Shipped-In Articles CONTRACT RULE DISPUTED Controller, in Two Test Cases, Sees Commerce Clause Used for Unfair Competition | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/family-of-3-killed-in-plane.html | Family of 3 Killed in Plane | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/topics-in-wall-street-taxexempt-bond-market.html | TOPICS IN WALL STREET; Tax-Exempt Bond Market | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/deal-with-stalin-sought-by-hitler-reich-would-neutralize-soviet-by.html | DEAL WITH STALIN SOUGHT BY HITLER; Reich Would Neutralize Soviet by a Non-Aggression Treaty and Then Move on Poland | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/walkuere-is-suing-at-metropolitan-kirsten-flagstad-appears-as.html | 'WALKUERE' IS SUING AT METROPOLITAN; Kirsten Flagstad Appears as Bruennhilde--Melchior in Part of Siegmund ERICH LEINSDORF DIRECTS Irene Jessner. Gives Sieglinde --Friedrich Schorr Sings Wotan in Wagner Opera Stage Effects Praised Demonstration for Art Melchior Is Applauded | True | By Olin Downes | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/senate-reverses-economy-swells-farm-funds-bill-without-a-rollcall.html | SENATE REVERSES ECONOMY, SWELLS FARM FUNDS BILL; Without a Roll-Call It Boosts House Figure $383,484,959 to $1,218,603,572 MORGENTHAU IN WARNING Treasury Chief Cites Problem of Taxes as Chamber Votes Payment Amendments Warns of More Tax Trouble SENATE REVERSES ECONOMIES TREND | True | By Charles W. Hurd Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/3000-pupils-tour-exhibits-at-fair-1600-from-jersey-come-as-largest.html | 3,000 PUPILS TOUR EXHIBITS AT FAIR; 1,600 From Jersey Come as Largest Group--Dull Skies Cut General Attendance General Attendance Lower 3,00 PUPILS TOUR EXHIBITS AT FAIR Portugal Pavilion Opened | True | By Frank S. Adams | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/places-bills-at-0009-treasury-sells-weekly-paper-on-slightly-better.html | PLACES BILLS AT 0.009%; Treasury Sells Weekly Paper on Slightly Better Bid | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/wheat-sells-off-as-crop-gets-rain-sentiment-undergoes-a-sharp.html | WHEAT SELLS OFF AS CROP GETS RAIN; Sentiment Undergoes a Sharp Change as Buyers of Week Ago Turn to Selling Side LIST ENDS 3/8 TO 1 1/8c DOWN Corn Follows Action of Major Cereal, With Losses of 1/8 to 3/8c--Oats Weaken Little Rain in Dust Bowl Decrease in Supply Ignored Shipping Demand Is Slow WHEAT SELLS OFF AS CROP GETS RAIN | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/copper-is-cut-cent-leading-producers-pare-price-of-domestic-metal.html | COPPER IS CUT CENT; Leading Producers Pare Price of Domestic Metal to 10c | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/21-beaver-st-is-leased-fourstory-building-taken-by-centuryold.html | 21 BEAVER ST. IS LEASED; Four-Story Building Taken by Century-Old Stationers | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/painter-sculptor-win-rome-awards-prix-de-rome-winners-in-painting.html | PAINTER, SCULPTOR WIN ROME AWARDS; PRIX DE ROME WINNERS IN PAINTING AND SCULPTURE | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/tokyo-blasts-kill-10-hurt-300.html | Tokyo Blasts Kill 10, Hurt 300 | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/french-trade-improves-adverse-balance-for-1939s-first-quarter.html | FRENCH TRADE IMPROVES; Adverse Balance for 1939's First Quarter 4,843,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/katherine-swallow-wed-married-in-virginia-to-elmer-meilinggaard-on.html | KATHERINE SWALLOW WED; Married in Virginia to Elmer Meilinggaard on Thursday | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/helen-e-brunner-to-be-june-bride-descendant-of-benjamin-west-is.html | HELEN E. BRUNNER TO BE JUNE BRIDE; Descendant of Benjamin West Is Betrothed to Charles Constantinides Jr. | True | Sarony | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/fair-artists-on-columbia-staff.html | Fair Artists on Columbia Staff | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/valentine-lends-men-for-jersey-election-22-detectives-to-watch-for.html | VALENTINE LENDS MEN FOR JERSEY ELECTION; 22 Detectives to Watch for 'Floaters' in West New York | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/international-day.html | INTERNATIONAL DAY | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sportsmen-endorse-moral-rearmament-5-former-uslta-heads-support.html | SPORTSMEN ENDORSE 'MORAL REARMAMENT'; 5 Former U.S.L.T.A. Heads Support Program | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/dr-spenser-meeser-a-retired-minister-had-taughf-at-crozer-seminary.html | DR. SPENSER MEESER, A RETIRED MINISTER; Had Taughf at Crozer Seminary -- Dies in Pittsburgh at 80 | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/nazis-say-axis-tie-will-be-unlimited-new-alliance-will-provide-for.html | NAZIS SAY AXIS TIE WILL BE UNLIMITED; New Alliance Will Provide for Unity 'Without Compromise,' It Is Declared in Berlin SIGNING FETE PLANNED Italian King and Mussolini May Visit the Reich Capital for the Ceremony | True | By Guido Enderis Wireless To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/hopkins-assails-defeatist-views-of-national-commerce-chamber-denies.html | Hopkins Assails 'Defeatist' Views Of National Commerce Chamber; Denies Business Conditions Warrant Gloom of Group's Findings-- Quotes Building, Employment and Income Figures | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/reich-tool-exports-off-1938-volume-18-lower-due-to-stocks-built-in.html | REICH TOOL EXPORTS OFF; 1938 Volume 18% Lower, Due to Stocks Built in 1937 | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/the-screen-at-the-48th-street-theatre.html | THE SCREEN; At the 48th Street Theatre | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/business-failures-off-weeks-total-241-against-242-year-ago-273-week.html | BUSINESS FAILURES OFF; Week's Total 241, Against 242 Year Ago, 273 Week Ago | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/japan-will-reject-protests-on-raids-cant-help-damaging-foreign.html | JAPAN WILL REJECT PROTESTS ON RAIDS; Can't Help Damaging Foreign Property Near Objectives, Says Naval Spokesman ICHANG IS BOMBED AGAIN Chungking Gets New Status to Facilitate Defense--City Services Are Restored Ichang Raided Again Chungking Is Recovering 300,000 Leave City British Firm on Shanghai | True | By Hallett Abend Wireless To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/queens-leads-city-in-home-building-housing-cost-last-year-15-of.html | QUEENS LEADS CITY IN HOME BUILDING; Housing Cost Last Year 15% of Nation's Total and 60% of New York's Volume NEW CONSTRUCTION 50% Rheinstein Reports Payroll Decrease of 10% While Work Increased 56% Difficulties Are Cited No Fatal Accidents | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/b-duncan-mclave-civil-engineer-50-former-chairman-of-bergen-county.html | B. DUNCAN M'CLAVE, CIVIL ENGINEER, 50; Former Chairman of Bergen County Republican Committee | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/at-the-fair.html | AT THE FAIR | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/anglosoviet-talks-arouse-japan-threat-of-stronger-axis-tie-made.html | Anglo-Soviet Talks Arouse Japan; Threat of Stronger Axis Tie Made; Foreign Minister Arita Warns That Tokyo Could Not Regard London-Moscow Accord Lightly--Belittles Roosevelt Effort Warns of Totalitarian Warfare Insists on Free Hand | True | By Hugh Byas Wireless To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/methodist-group-picks-high-council-nine-judicial-board-members.html | METHODIST GROUP PICKS HIGH COUNCIL; Nine Judicial Board Members Chosen by Uniting Delegates of Three Branches RITUAL CHANGE IS OPPOSED Shift From 'Wine' to 'Cup' Is Rejected--6-Year Term Set for District Superintendent | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/balbo-visits-egypt-to-see-king-farouk-italian-governor-of-libya.html | BALBO VISITS EGYPT; TO SEE KING FAROUK; Italian Governor of Libya Gets a Chill Press Welcome | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bronx-taxpayer-sold-by-bank-to-investor-vacant-plot-bought-for-the.html | BRONX TAXPAYER SOLD BY BANK TO INVESTOR; Vacant Plot Bought for the Erection of 7 Stores | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/jamaica-feature-goes-to-book-plate-johnstown-arrives-at-pimlico.html | Jamaica Feature Goes to Book Plate; Johnstown Arrives at Pimlico; BOOK PLATE BEATS SELMALAD BY NECK Mrs. Hertz's 6-to-5 Favorite Closes Fast in Hazelwood Purse at Jamaica SANDY BILL FIRST AT 1-4 Jacobs Sprinter Gains Tenth Victory in Eleven Races-- Pastry Also Triumphs John's Heir Is Fourth Good Ride by James | True | By Fred van Ness | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/dunnigan-sponsors-parimutuel-move-resolation-enacted-last-year-is.html | DUNNIGAN SPONSORS PARI-MUTUEL MOVE; Resolation' Enacted Last Year Is in Form of Amendment | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lamont-hails-aims-of-charity-fund-racial-and-religious-tolerance.html | LAMONT HAILS AIMS OF CHARITY FUND; Racial and Religious Tolerance Are Vital to Our 'Standard of Living,' Ha Declares FIRST REPORTS ARE MADE 12 Divisions Have Collected $1,727,274 So Far--Mayor Calls Giving a Duty First Campaign Reports Lamont Backs Child Refugee Aid Basis of America's Greatness | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/ordinary-insurance-increases-a-billion-sales-research-bureau.html | ORDINARY INSURANCE INCREASES A BILLION; Sales Research Bureau Reports 34,064,418 Life Policies | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/theme-girl-chosen-folkdancing-set-for-today-miss-manhattan-named-in.html | 'Theme Girl" Chosen; Folk-Dancing Set for Today; MISS MANHATTAN NAMED IN CONTEST Cobina Wright Jr., Fifth Ave. Association's Candidate, Wins the Title MANHATTAN WEEK OPENS Girl, 13, Gets Prize for Essay --Melting Pot Ceremony to Be Held Today | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/nursery-sale-friday-alice-chapin-adoption-group-to-gain-by-annual.html | NURSERY SALE FRIDAY; Alice Chapin Adoption Group to Gain by Annual Event | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/constitution-held-3-faiths-bulwark-protestant-catholic-and-jew.html | CONSTITUTION HELD 3 FAITHS' BULWARK; Protestant, Catholic and Jew Speak in Fair Symposium on Religious Freedom TOLERANCE RISE TRACED Religion Is Held Safe Under Guarantees Afforded by a Democratic Government | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/discard-open-back-in-womens-shoes-650-makers-also-reduce-the-number.html | DISCARD OPEN BACK IN WOMEN'S SHOES; $6.50 Makers Also Reduce the Number of Open-Toe Models as Fall Lines Are Shown THEY DISAGREE ON COLORS Some Believe Black Will Lead While Others Expect Play Will Go to Colors | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/foley-named-for-treasury-post.html | Foley Named for Treasury Post | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/show-men-to-press-fight-for-price-cut-ask-50cent-fee-for-admission.html | SHOW MEN TO PRESS FIGHT FOR PRICE CUT; Ask 50-Cent Fee for Admission After 9 P.M.-- Meet Today | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/hospital-day-is-proclaimed.html | Hospital Day Is Proclaimed | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/john-a-philbrick-treasurer-of-builders-supply-corporation-dies-in-a.html | JOHN A. PHILBRICK; Treasurer of Builders Supply Corporation Dies in Auto | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/th-smiths-have-daughter.html | T.H. Smiths Have Daughter | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/womens-golf-lead-taken-by-century-team-scores-9-points-in-two.html | WOMEN'S GOLF LEAD TAKEN BY CENTURY; Team Scores 9 Points in Two Interclub Matches--Miss Younker a Double Victor WOMEN'S NATIONAL WINS Annexes Two Tests in Class B, Section 1, on Long Island-- Cherry Valley on Top Green Meadow to Play Twice THE SUMMARIES Seventeen Teams Compete THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sankey-traded-to-syracuse.html | Sankey Traded to Syracuse | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/british-girl-visits-hitler.html | British Girl Visits Hitler | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/generals-cabinet-predicted-in-spain-several-expected-to-get-posts.html | GENERALS' CABINET PREDICTED IN SPAIN; Several Expected to Get Posts Before Franco Government Moves to Madrid RECONSTRUCTION PLANNED Regime Will Spend $516,000,000 on Roads and Public Works in 12-Year Program Cabinet Reshuffle Predicted Rebuilding Plans Announced Burgos Complains in Paris Pope Voices Praise of Franco Colombia Admitting 200 Families | True | By William P. Carney Wireless To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/father-on-trial-as-mercy-killer-16-years-of-grief-over-sons.html | FATHER ON TRIAL AS 'MERCY KILLER'; 16 Years of Grief Over Son's Hopeless Imbecility Described Before Bronx Jury STATE PUSHES THE CASE Almost Finishes in One Day-- Leibowitz Defends Parent Who Admits Chloroforming | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/pacific-lighting-trade-5-preferred-stock-to-be-given-for-6-shares.html | PACIFIC LIGHTING TRADE; $5 Preferred Stock to Be Given for $6 Shares | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/ambers-beats-vaughn.html | Ambers Beats Vaughn | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/kingsmen-open-drill-first-spring-football-practice-is-directed-by.html | KINGSMEN OPEN DRILL; First Spring Football Practice Is Directed by Coach Oshins | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/swiss-road-mine-blows-up.html | Swiss Road Mine Blows Up | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/monopoly-hearing-war-metal-drama-witness-tells-why-britain-is-not.html | MONOPOLY HEARING WAR METAL DRAMA; Witness Tells Why Britain Is Not Dependent on Germany in Supply of Beryllium CROSS LICENSE MODIFIED Access Gained to Stocks Here as Result of London Talks, A.J. Gahagan Testifies Found Stock Held in England Witness Tells of Contract Enabled to Sell to England Says Planes Must Have It Denies Patent Office Bias | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/syracuse-to-row-wisconsin.html | Syracuse to Row Wisconsin | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/world-bank-tells-of-economic-gains-stockholders-of-international.html | WORLD BANK TELLS OF ECONOMIC GAINS; Stockholders of International Settlements Agency in Basle Hear Report of Head REICH STATUS UNCHANGED Moves in Czecho-Slovakia and Austria Found Not to Give Control of Votes | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/april-auto-sales-51-ahead-of-1938-but-the-figure-was-8-under-march.html | APRIL AUTO SALES 51% AHEAD OF 1938; But the Figure Was 8% Under March Volume, According to Report by A.M.A. GENERAL MOTORS GAIN 45% Its Sales Also Dropped 13% Under March Turnover, Concern Discloses | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/edward-b-wilson-president-of-the-union-national-bank-of-troy-was-59.html | EDWARD B. WILSON; President of the Union National Bank of Troy Was 59 | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/judges-slayer-found-insane.html | Judge's Slayer Found Insane | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/charles-n-cobb-retired-educator-was-former-war-correspondentdies-at.html | CHARLES N. COBB; Retired Educator Was Former War Correspondent-- Dies at 84 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/air-traffic-to-montreal-gains.html | Air Traffic to Montreal Gains | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/more-voluntaries-carry-own-brands-705-per-cent-of.html | MORE VOLUNTARIES CARRY OWN BRANDS; 70.5 Per Cent of WholesaferSponsored Groups Now OfferLines Under Own LabelsPATMAN ACT WAS FACTORBan on Ad Allowances SwingGrocery Chains to Names,Institute Finds | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sterling-products-cleared-2927884-pickle-crow-gold-mines-ltd.html | STERLING PRODUCTS CLEARED $2,927,884; Pickle Crow Gold Mines, Ltd. | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/mrs-jay-e-hoffer-luncheon-hostess-frank-crockers-and-mrs-dean.html | MRS. JAY E. HOFFER LUNCHEON HOSTESS; Frank Crockers and Mrs. Dean Osborne Entertain at Fair | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/dr-albert-s-bolles-former-pennsylvania-professor-dies-at-94also-an.html | DR. ALBERT S. BOLLES; Former Pennsylvania Professor Dies at 94--Also an Author | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/advertising-news-and-notes-gets-a-prudential-account-iced-tea-drive.html | Advertising News and Notes; Gets a Prudential Account Iced Tea Drive Set Retail Linage Up 3.9% Advertising Club to Elect New Advertisers Personnel Notes | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/wood-field-and-stream-a-cheerful-prospect-red-splotch-no-danger.html | Wood, Field and Stream; A Cheerful Prospect Red Splotch No Danger | True | By Raymond R. Camp Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/ice-concern-acts-to-foreclose.html | Ice Concern Acts to Foreclose | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/croats-in-assembly-ask-yugoslav-unity-appeal-held-alddressed-to.html | CROATS IN ASSEMBLY ASK YUGOSLAV UNITY; Appeal Held Alddressed to Serb People--Prince Going fo Rome | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/illinois-votes-women-jurors.html | Illinois Votes Women Jurors | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/irvington-houses-sold-five-onefamily-residences-in-dealtenants-buy.html | IRVINGTON HOUSES SOLD; Five One-Family Residences in Deal--Tenants Buy Three | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/chile-building-shelters-work-rushed-on-sheds-to-house-700000.html | CHILE BUILDING SHELTERS; Work Rushed on Sheds to House 700,000 Homeless After Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/child-to-mrs-fo-boessneck.html | Child to Mrs. F.O. Boessneck | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/british-hopes-rise-for-soviet-accord-observers-think-an-agreement.html | BRITISH HOPES RISE FOR SOVIET ACCORD; Observers Think an Agreement on Anti-Aggression Bloc May Be Reached This. Week Significance in Turkish Trend BRITISH HOPES RISE FOR SOVIET ACCORD Might Compensate Russia Draft Bill Passes Second Test Laborites Voice Objections Would Mediate Danzig Issue Nazis Scornful on Mediation | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/brown-fence-wire-gains.html | Brown Fence & Wire Gains | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/italy-calls-people-to-back-alliance-propaganda-mills-begin-to-grind.html | ITALY CALLS PEOPLE TO BACK ALLIANCE; Propaganda Mills Begin to Grind on Accord Reached With Reich at Milan CALMING EFFECT CLAIMED Warning on 'Encirclement' Is Cited--Agreement 'in Effect' Though Not Signed German Sees a Sham Battle | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bowery-bank-promotes-seven.html | Bowery Bank Promotes Seven | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/senators-revive-ludlow-war-vote-western-group-to-get-hearing-on.html | SENATORS REVIVE LUDLOW WAR VOTE; Western Group to Get Hearing on Referendum Amendment Closely Beaten in House SHOTWELL ON NEUTRALITY As Committee's Final Witness He Backs Thomas Plan and Ban on Treaty Violators | True | By Harold B. Hinton Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/accuses-niagara-power-federal-attorney-calls-industrial-rates-low.html | ACCUSES NIAGARA POWER; Federal Attorney Calls Industrial Rates Low, Public's High | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lehman-vetoes-speed-limit-rise-to-50-mph-on-ground-bill-would.html | Lehman Vetoes Speed Limit Rise to 50 M.P.H. On Ground Bill Would Increase Recklessness | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/two-british-cruisers-to-come.html | Two British Cruisers to Come | True | Special Cable to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/padway-says-nlrb-bows-to-es-smith-even-latters-dissents-sway.html | PADWAY SAYS NLRB BOWS TO E.S. SMITH; Even Latter's Dissents Sway Personnel, Counsel of A.F.L. Tells Senate Committee 'GLOBE DOCTRINE' SCORED Board Uses It as Device to Deny Craft Groups Right to Decide, Witness, Asserts Calls Smith a C.I.O. Proponent Declares Board Vindictive | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/to-promote-sleeping-goods.html | To Promote Sleeping Goods | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/silver-cross-aides-arrange-card-party-benefit-here-on-thursday-will.html | SILVER CROSS AIDES ARRANGE CARD PARTY; Benefit Here on Thursday Will Assist Day Nursery | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/in-womens-clubs-post-mrs-heller-of-louisville-is-new-chairman-of.html | IN WOMEN'S CLUBS POST; Mrs. Heller of Louisville Is New Chairman of Federation Board | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/begging-is-a-racket.html | BEGGING IS A RACKET | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/boom-on-city-rule-is-on-sale-today-mayor-to-autograph-copies-of-new.html | BOOM ON CITY RULE IS ON SALE TODAY; Mayor to Autograph Copies of 'New York Advancing' Bought at City's Fair Building REVIEWS PROGRESS MADE In Revised Edition He Holds That Trial of Non-Political Regime Has Succeeded Progress Is Reviewed Additional Five Points | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/watsonmarchsall-victors-in-proamateur-golf-tournament-hudson-river.html | Watson-Marchsall Victors in Pro-Amateur Golf Tournament; HUDSON RIVER PAIR TRIUMPHS WITH 66 Watson and Marshall Annex Honors in one-Day Event on Briar Hills Links TURNESA-HOTALING NEXT Score 67 to Take Runner-Up Prize From Sabol-Mitchell -- Jackson Cards a 74 Triumph by a Stroke Excels Among Amateurs THE SCORES | True | By Maureen Orcutt Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lathing-monopoly-trial-may-22.html | Lathing Monopoly Trial May 22 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/appendectomy-successful-for-vanderbilt-heiress.html | Appendectomy Successful For Vanderbilt Heiress | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/alien-bills-held-civil-rights-peril-dr-boaz-views-70-measures-in.html | ALIEN BILLS HELD CIVIL RIGHTS PERIL; Dr. Boaz Views 70 Measures in Congress as Threat to Both Citizens and Foreigners REPORT ANALYZES MANY Emergency Conference of 150 Organizations to Take Stand on Them May 13 and 14 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/arkansas-exhibit-near-secession-as-union-asks-operator-for.html | Arkansas Exhibit Near 'Secession' as Union Asks Operator for Automatic Movie Machine | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/dr-rc-cabot-dies-a-noted-physician-early-advocate-of-socialized.html | DR. R.C. CABOT DIES; A NOTED PHYSICIAN; Early Advocate of Socialized Medicine--Overseer of Harvard Was 71 EXECUTIVE .IN HOSPITALS Author of 'What Men Live By' --Was Professor Emeritus of Medical School Lectured on Philosophy Taught Social Ethics Assailed Medical System | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/deal-with-mexico-on-oil-outlined-within-reach-says-richberg.html | DEAL WITH MEXICO ON OIL OUTLINED; 'Within Reach,' Says Richberg --Government to Take Part in Firms' Operations FAIR PROFIT IS PROVIDED Pay of Workers and National Revenue to Be Safeguarded --Compensation Omitted Britain Awaits Reconsideration | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/events-today.html | EVENTS TODAY | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bridge-to-aid-school-party-saturday-will-augment-all-hallows.html | BRIDGE TO AID SCHOOL; Party Saturday Will Augment All Hallows Building Fund | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/writers-of-world-asked-to-condemn-the-mystics-of-violence-romains.html | Writers of World Asked to Condemn the 'Mystics of Violence'; ROMAINS DEMANDS END OF NEUTRALITY Tells Writers It Is Time for the Pen to Fight the Sword in World Crisis 500 AT CONGRESS AT FAIR Dorothy Thompson and Pearl Buck Address the Delegates, From Thirty Countries Condemns "Mystics of Violence" Many Writers in Prison | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/tolerance-plea-issued-declaration-is-signed-by-638-at-teachers.html | TOLERANCE PLEA ISSUED; 'Declaration' Is Signed by 638 at Teachers College | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/nlrb-brief-fights-a-fiveman-board-justice-hughess-objection-to.html | NLRB BRIEF FIGHTS A FIVE-MAN BOARD; Justice Hughes's Objection to Enlarging Supreme Court Is Cited to House Committee OTHER CHANGES CRITICIZED Bill to Drop 'Interfere' From Wording of Act Seen as Putting Union in Risk | True | By Louis Stark Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/boy-sleep-walker-falls-25-feet.html | Boy Sleep Walker Falls 25 Feet | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/undue-stress-placed-on-foreign-affairs-by-many-potential-purchasers.html | 'Undue Stress' Placed on Foreign Affairs By Many Potential Purchasers of Realty | True | By Lee E. Cooper | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/deficit-reduced-by-philharmonic-previous-estimated-loss-of-200000.html | DEFICIT REDUCED BY PHILHARMONIC; Previous Estimated Loss of $200,000. Cut to $69,200, Annual Report Shows NEW OFFICERS ELECTED Joseph Schuster, 'Cellist in the Orchestra, and R.E. Myers Are Named to Board Society Completes 97th Year Officers Are Listed | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/tobins-2bagger-wins-for-pirates-pittsburgh-hurler-connects-in-ninth.html | TOBIN'S 2-BAGGER WINS FOR PIRATES; Pittsburgh Hurler Connects in Ninth to Send Handley Home and Beat Bees, 3-2 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/douglas-fairbanks-settles-tax.html | Douglas Fairbanks Settles Tax | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/midtown-favored-in-business-leases-lighting-equipment-concern-takes.html | MIDTOWN FAVORED IN BUSINESS LEASES; Lighting Equipment Concern Takes Space in Canadian Pacific Building BANKERS EXTEND OFFICES American Association Takes Additional Quarters in 22 East 40th St. | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/300000-building-loan-placed.html | $300,000 Building Loan Placed | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/traffic-deaths-drop-though-mishaps-rise-27-increase-in-accidents.html | TRAFFIC DEATHS DROP, THOUGH MISHAPS RISE; 27% Increase in Accidents Here During Week-End | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/in-the-nation-a-successful-and-popular-new-deal-agency-statistics.html | In The Nation; A Successful and Popular New Deal Agency Statistics of a Big Business The Pending Amendments | True | By Arthur Krock | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/the-play-pocket-edition-of-shakespeare-opens-at-worlds-fair-under.html | THE PLAY; Pocket Edition of Shakespeare Opens at World's Fair Under Margaret Webster's Editorship | True | By Brooks Atkinson | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/curtisrounds.html | Curtis--Rounds | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/harvard-starts-littauer-center-new-school-will-seek-to-elevate.html | HARVARD STARTS LITTAUER CENTER; New School Will Seek to Elevate Public Administration by Training Able Men ALSO WILL DO RESEARCH New Yorker, Donor of $2,250,000 for Building, and Saltonstall Among Speakers | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bond-notes.html | BOND NOTES | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/new-cio-parley-promised-by-green-afl-chief-in-canada-says-it-awaits.html | NEW C.I.O. PARLEY PROMISED BY GREEN; A.F.L. Chief in Canada Says It Awaits Mine Strike End | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/zinc-lead-output-rises.html | Zinc, Lead Output Rises | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/medal-given-today-by-drama-league-daniel-frohman-will-make-award-to.html | MEDAL GIVEN TODAY BY DRAMA LEAGUE; Daniel Frohman Will Make Award to Undisclosed Winnet at Hotel PierreMRS. NEWTON TO PRESIDE Channing Pollock Will Be Master of Ceremonies atthe Luncheon | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/red-sox-purchase-finney.html | Red Sox Purchase Finney | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/choral-concert-given-organ-recital-also-offered-at-temple-of.html | CHORAL CONCERT GIVEN; Organ Recital Also Offered at Temple of Religion | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/joseph-aspinall-exjustice-dead-spent-29-years-on-the-bench-17-as.html | JOSEPH ASPINALL, EX-JUSTICE, DEAD; Spent 29 Years on the Bench, 17 as Member of Supreme Court of New York WAS FORMER LEGISLATOR Had Served in Assembly and Senate--A Columbia Law Graduate in 1875 Served in Legislature Declined to Run for Mayor | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/woman-heads-murder-jury.html | Woman Heads Murder Jury | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lawyer-for-16-years-woman-is-disbarred-miss-honour-b-gelson-held-to.html | LAWYER FOR 16 YEARS, WOMAN IS DISBARRED; Miss Honour B. Gelson Held to Have Smuggled Aliens | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/fair-visit-prelude-to-dental-meeting-members-of-state-society-to.html | FAIR VISIT PRELUDE TO DENTAL MEETING; Members of State Society to Open Convention Today | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/telecasting-tests-in-which-they-take-part-delight-visitors.html | Telecasting Tests, in Which They Take Part, Delight Visitors; TELEVISION CAUSES TRAFFIC PROBLEM Demonstrations Are Forced to Hire Special Policemen to Keep Throngs Moving PUBLIC WANTS TO BUY Interest in 'Word of Tomorrow' Proves Surprising Even to Sponsoring Concerns | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/joseph-d-miller-single-taxer-74-collaborator-of-henry-george-and.html | JOSEPH D. MILLER, SINGLE TAXER, 74; Collaborator of Henry George and Editor of the Movement's Journal Dies in Jersey POET AND LITERARY CRITIC He Was Credited With Gaining Recognition for Markham's 'Man With the Hoe' Fought for Ballot Reform Wrote on Political Science | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lists-bush-terminal-5s-stock-exchange-also-ends-dealings-in-former.html | LISTS BUSH TERMINAL 5S; Stock Exchange Also Ends Dealings in Former Securities | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/robert-ogden-bacon-ship-firm-director-cousin-of-late-ambassador-to.html | ROBERT OGDEN BACON, SHIP FIRM DIRECTOR; Cousin of Late Ambassador to France Dies Suddenly in Shop | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/34-in-appleton-chase-hitchcock-names-six-for-race-at-belmont-park.html | 34 IN APPLETON CHASE; Hitchcock Names Six for Race at Belmont Park on May 24 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/held-in-bail-in-election-case.html | Held in Bail in Election Case | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/book-notes.html | BOOK NOTES | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/spain-quits-the-league-nation-is-sixteenth-to-give-two-years-notice.html | SPAIN QUITS THE LEAGUE; Nation Is Sixteenth to Give Two Years' Notice to Geneva | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/railroads-report-salaries-to-sec-nb-pitcairn-receiver-for-the.html | RAILROADS REPORT SALARIES TO SEC; N.B. Pitcairn, Receiver for the Wabash, Got Pay of $28,500 in 1938, Statement Shows BIG HOLDERS ARE LISTED Sargent, Head of the Chicago & North Western Had $50,000 and Trustee $25,000 North Western Pere Marquette Great Northern | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/air-link-to-southernmost-city.html | Air Link to Southernmost City | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/hudson-names-sales-heads.html | Hudson Names Sales Heads | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/cantlin-cleared-in-buffalo.html | Cantlin Cleared in Buffalo | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/toygun-robber-sentenced.html | Toy-Gun Robber Sentenced | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/yugoslavia-net-victor-50.html | Yugoslavia Net Victor, 5-0 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bellevue-receives-roof-flower-garden-plant-guild-presents-gift-on.html | BELLEVUE RECEIVES ROOF FLOWER GARDEN; Plant Guild Presents Gift on Wing for Crippled Children | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bermuda-to-fight-beetle-ship-curba-and-air-import-ban-to-offset.html | BERMUDA TO FIGHT BEETLE; Ship Curba and Air Import Ban to Offset Japanese Pest | True | Special Cable to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/repayments-to-rfc-reported-at-735-commitments-of-end-of-march-were.html | REPAYMENTS TO RFC REPORTED AT 73.5%; Commitments of End of March Were $13,210,697,482 | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/police-cars-tagged-in-drive-on-parking-detail-carrying-out.html | POLICE CARS TAGGED IN DRIVE ON PARKING; Detail Carrying Out Valentine Order Finds Good Hunting Near Headquarters | True |  | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/mt-st-vincent-alumnae-elect.html | Mt. St. Vincent Alumnae Elect | True |  | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/maritime-board-rebuffs-bridges-commission-refuses-to-adopt.html | MARITIME BOARD REBUFFS BRIDGES; Commission Refuses to Adopt Hiring-Hall Policy for Manning Its VesselsHE WARNS OF 'SHOWDOWN'This Will Involve 'Entire Pacific Coast,' C.I.0. Chief Says--Plans White House Plea | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bank-debits-rise-28-per-cent-in-week-total-is-9289000000-for-period.html | BANK DEBITS RISE 28 PER CENT IN WEEK; Total Is $9,289,000,000 for Period Ended May 3 | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/elizabeth-christian-plans-her-marriage-will-be-wed-to-james-c-jay.html | ELIZABETH CHRISTIAN PLANS HER MARRIAGE; Will Be Wed to James C. Jay on June 16 in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/jamaica-dwelling-is-sold.html | Jamaica Dwelling Is Sold | True |  | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/russia-is-speeding-envoy-to-warsaw-vice-foreign-commissar-also.html | RUSSIA IS SPEEDING ENVOY TO WARSAW; Vice Foreign Commissar Also Stopping in Poland on Way Home From Balkans POLES MUCH HEARTENED They Expect 'Security Front' Talks to Move Faster Now --Axis Plans Ignored | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/manhattan-halts-liu-again-by-63-connors-and-morgan-star-at-bat-with.html | MANHATTAN HALTS L.I.U. AGAIN BY 6-3; Connors and Morgan Star at Bat With Three Hits Each -- Coughlin Wins in Box | True |  | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/london-wool-sales.html | London Wool Sales | True |  | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/aerielle-frazer-will-be-married-in-july-to-michael-strutt-son-of.html | Aerielle Frazer Will Be Married in July To Michael Strutt, Son of Lord Belper | True | Phyfe | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/phils-5-in-eighth-topple-reds-87-klein-gets-winning-run-after-he.html | PHILS' 5 IN EIGHTH TOPPLE REDS, 8-7; Klein Gets Winning Run After He Triples With Bases Full -- Vander Meer Routed | True |  | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/utility-earnings.html | UTILITY EARNINGS | True |  | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/cellers-vote-on-hobbs-bill.html | Celler's Vote on Hobbs Bill | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/move-to-end-photo-strike.html | Move to End Photo Strike | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/crestmont-women-win-twice-at-golf-mrs-hockenjos-paces-team-to-41.html | CRESTMONT WOMEN WIN TWICE AT GOLF; Mrs. Hockenjos Paces Team to 4-1 Conquest of Essex Caunty and Mt. Ridge | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/fair-ceremony-set-for-hospital-day-oaks-from-home-of-florence.html | FAIR CEREMONY SET FOR HOSPITAL DAY; Oaks From Home of Florence Nightingale to Be Planted | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/hotel-workers-choose-union.html | Hotel Workers Choose Union | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/indicted-for-oil-fraud-three-charged-with-violation-of-the.html | INDICTED FOR OIL FRAUD; Three Charged With Violation of the Securities Act | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/celebrities-to-play-softball-tonight-charity-contests-arranged-for.html | CELEBRITIES TO PLAY SOFTBALL TONIGHT; Charity Contests Arranged for Garden Opening Program | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/prison-term-for-fur-thief.html | Prison Term for Fur Thief | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/boylecassella-first-with-a-68-annex-pros-bestball-event-by-one.html | BOYLE-CASSELLA FIRST WITH A 68; Annex Pros' Best-Ball Event by One Stroke Over the St. Albans Golf Course KLEIN AND MALLON NEXT Juster and Cassella Tie for Amateur-Pro Honors With Harte and Scheiber | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/1960-madison-ave-auctioned.html | 1960 Madison Ave. Auctioned | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sheamcmahon.html | Shea--McMahon | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/floataway-first-at-narragansett-kelleys-3yearold-stages-a-powerful.html | FLOATAWAY FIRST AT NARRAGANSETT; Kelley's 3-Year-Old Stages a Powerful Finish to Beat Mystery Miss by Head | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/queen-mary-here-6-hours-late.html | Queen Mary Here 6 Hours Late | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/uswarship-may-visit-black-sea.html | U.S.Warship May Visit Black Sea | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/armstrong-bout-to-go-on-jacobs-agreement-clears-way-for-roderick.html | ARMSTRONG BOUT TO GO ON; Jacobs Agreement Clears Way for Roderick Fight in London | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/pleads-guilty-to-mail-fraud.html | Pleads Guilty to Mail Fraud | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/fair-invites-athletes-galway-and-kerry-gaelic-teams-to-help-open.html | FAIR INVITES ATHLETES; Galway and Kerry Gaelic Teams to Help Open Irish Pavilion | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/british-trade-official-here-for-fair-ceremony.html | British Trade Official Here for Fair Ceremony | True | Times Wide World, 1939 | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/publish-booklet-on-markets.html | Publish Booklet on Markets | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/credit-jewelry-sales-rise.html | Credit Jewelry Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lincoln-high-beats-new-utrecht-8-to-5-champions-tally-4-times-in.html | LINCOLN HIGH BEATS NEW UTRECHT, 8 TO 5; Champions Tally 4 Times in 9th --Other Schoolboy Results | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/swedish-party-relaxes-all-connected-with-pavilion-guests-at-tholand.html | SWEDISH PARTY RELAXES; All Connected With Pavilion Guests at Tholand Dinner | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/boyer-to-wrestle-tonight.html | Boyer to Wrestle Tonight | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/dinner-to-honor-lavelle-st-patricks-rector-will-mark-60-years-in.html | DINNER TO HONOR LAVELLE; St. Patrick's Rector Will Mark 60 Years in Priesthood | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bermuda-plans-moves-protective-steps-in-event-of-war-are-being.html | BERMUDA PLANS MOVES; Protective Steps in Event of War Are Being Studied There | True | Special Cable to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/scandinavian-states-study-reich-pact-plan-stockholm-parley-today-to.html | Scandinavian States Study Reich Pact Plan; Stockholm Parley Today to Weigh Joint Step; Reich Asks Fleet Anchorage | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/troth-announced-of-bette-fulton-she-will-become-the-bride-of-arthur.html | TROTH ANNOUNCED OF BETTE FULTON; She Will Become the Bride of Arthur Nelson Bloch | True | Phyfe | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/in-formation-pleas-run-gamut-at-fair-new-york-city-school-children.html | IN FORMATION PLEAS RUN GAMUT AT FAIR; NEW YORK CITY SCHOOL CHILDREN ON VISIT TO THE FAIR | True | By Kathleen McLaughlin | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/air-ban-near-fair-widened.html | Air Ban Near Fair Widened | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/ley-deprecates-anxiety-labor-leader-finds-reich-an-isle-of-peace-in.html | LEY DEPRECATES ANXIETY; Labor Leader Finds Reich an Isle of Peace in a Sea of Turmoil | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/helene-f-vortigern-will-be-wed-may-26-her-bridal-to-eh-cochrane-jr.html | HELENE F. VORTIGERN WILL BE WED MAY 26; Her Bridal to E.H. Cochrane Jr. to Be Held in Aldan, Pa. | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/equality-of-peoples-held-false-by-nazi-dr-rosenberg-sees-danger-in.html | EQUALITY OF PEOPLES HELD FALSE BY NAZI; Dr. Rosenberg Sees Danger in Emancipation of Negro | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/presidents-mother-tours-fair.html | President's Mother Tours Fair | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sale-in-staten-island-dwelling-on-bancroft-avenue-sold-by-builder.html | SALE IN STATEN ISLAND; Dwelling on Bancroft Avenue Sold by Builder | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/carol-pays-homage-to-ancestor.html | Carol Pays Homage to Ancestor | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/mayors-back-wpa-urge-its-retention-disastrous-to-end-it-la-guardia.html | MAYORS BACK WPA, URGE ITS RETENTION; 'Disastrous' to End It, La Guardia Tells House Group--'Cities Burdened to Limit' | True | By Henry N. Dorris Special To the New York Times. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/big-fund-for-navy-is-voted-by-house-total-of-824132291-is-carried.html | BIG FUND FOR NAVY IS VOTED BY HOUSE; Total of $824,132,291 Is Carried in Bill as Part of Defense Program 23 NEW VESSELS PROVIDED Two 45,000-Ton Battleships Are Included--500 More Planes to Be Built New Air Bases Included | True | Special to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/mark-b-rascovich-mining-engineer-dies-on-liner-on-way-here-from.html | MARK B. RASCOVICH; Mining Engineer Dies on Liner on Way Here From Peru | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/seven-italians-in-bike-race.html | Seven Italians in Bike Race | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/french-line-changes-due-high-officials-reported-slated-to-go-as.html | FRENCH LINE CHANGES DUE; High Officials Reported Slated to Go as Result of Fire on Paris | True | Wireless to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/financial-markets-stocks-close-firm-and-mixed-after-dropping.html | FINANCIAL MARKETS; Stocks Close Firm and Mixed After Dropping Moderately--Treasurys Again Up; Wheat Off | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/court-upholds-sec-on-probe-of-bank-rules-commission-may-employ.html | COURT UPHOLDS SEC ON PROBE OF BANK; Rules Commission May Employ Records of Controller of the Currency in Investigation CURBS ADVANCE PUBLICITY L.M. Giannini, Head of Bank of America, Asks Senator, for Public Hearing | True | By Thomas F. Healey Special To the New York Times. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bartlett-renamed-chairman-of-exchange-as-the-official-slate-gains.html | Bartlett Renamed Chairman of Exchange As the Official Slate Gains Approval | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/james-c-duell-insurance-man-was-a-former-exporter-in-puerto-rico.html | JAMES C. DUELL; Insurance Man Was a Former Exporter in Puerto Rico | True | Special to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/milk-control-bill-sent-to-governor-small-dealer-relieved-from.html | MILK CONTROL BILL SENT TO GOVERNOR; Small Dealer Relieved From Paying to Fund in the Measure Adopted ASSEMBLY SPEEDS ACTION Flood Regulation Among Items Passed--Senate Favors Bar to 'Dual Jobs' in Schools | True | Special to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/named-vice-president-of-television-company.html | Named Vice President Of Television Company | True | | CIB 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/federation-answers-attack-by-ss-wise-antiism-group-denies-it-is.html | FEDERATION ANSWERS ATTACK BY S.S. WISE; Anti-'Ism' Group Denies It Is Hunting Political Jobs | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/jersey-city-downs-toron-to-by-7-to-2-little-giants-paced-by-jones.html | JERSEY CITY DOWNS TORON TO BY 7 TO 2; Little Giants, Paced by Jones, Amass 13 Safeties, While Carpenter Stars in Box | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/glass-industry-output-up.html | Glass Industry Output Up | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/chicago-edison-to-expand-utility-places-orders-for-equipment-worth.html | CHICAGO EDISON TO EXPAND; Utility Places Orders for Equipment Worth $2,500,000 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/reid-beats-gilbert-in-school-net-play-wins-by-61-62-as-annual.html | REID BEATS GILBERT IN SCHOOL NET PLAY; Wins by 6-1, 6-2 as Annual Tournament Starts | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/a-childs-roof-garden.html | A CHILD'S ROOF GARDEN | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/cards-triumph-10-on-steal-of-home-pepper-martin-catches-evans.html | CARDS TRIUMPH, 1-0, ON STEAL OF HOME; Pepper Martin Catches Evans Napping, Dashing to Plate in 6th to Stop Dodgers FINE HURLING DONE IN VAIN Balk Cost Rookie an Earlier Game--Weiland Gives 6 Hits and Does Well in Pinches | True | By Louis Effrat | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/academy-offers-a-century-of-art-exhibition-in-galleries-of-the.html | ACADEMY OFFERS A CENTURY OF ART; Exhibition in Galleries of the American Fine Arts Building Honors World's Fair MANY CANVASES ARE LENT Prints, Oils and Sculpture Are Among Representative Works of Americans Sculpture Exhibited Time Needed for Inspection | True | By Edward Alden Jewell | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/charles-robert-bangs-exdirector-of-the-american-telephone-and.html | CHARLES ROBERT BANGS; Ex-Director of the American Telephone and Telegraph | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/style-show-to-aid-benefit-for-blind-flower-sale-will-also-feature.html | STYLE SHOW TO AID BENEFIT FOR BLIND; Flower Sale Will Also Feature Event Supported by Girls of Sacred Heart Convent PARTY TO BE HELD MAY 20 Group Will Serve as Models at Luncheon Hour for Alumnae Society | True | Irene Drew-Oggiano | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/5-police-to-be-tried-in-erickson-case-departmental-hearings-for-the.html | 5 POLICE TO BE TRIED IN ERICKSON CASE; Departmental Hearings for the Officers Linked to Bookmaker Ordered for Tomorrow HERLANDS SCORES CANNON Urges That Sergant Be Ousted-- Others Face Dismissal if Found Guilty The Other Officers Accused Fails to Recall Names | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/britain-has-48-warships-in-egypt.html | Britain Has 48 Warships in Egypt | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/wills-for-probate.html | Wills for Probate | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/charity-ball-is-planned-summit-junior-service-league-cruise-dance.html | CHARITY BALL IS PLANNED; Summit Junior Service League Cruise Dance on Saturday | True | Special to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/roper-confirmed-as-envoy.html | Roper Confirmed as Envoy | True | Special to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/foreigners-study-in-company-school-24-countries-are-represented-at.html | FOREIGNERS STUDY IN COMPANY SCHOOL; 24 Countries Are Represented at International Business Machines' Course SESSIONS HERE-FOR WEEK Three College Presidents, Two Professors and Federal Officials Among Lecturers | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/naval-stores.html | NAVAL STORES | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/morgan-confirmed-for-tva.html | Morgan Confirmed for TVA | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/columbia-cubs-on-top-conquer-horace-mann-nine-84-as-hasslinger.html | COLUMBIA CUBS ON TOP; Conquer Horace Mann Nine, 8-4, as Hasslinger Stars at Bat | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/senate-gets-cullmans-name.html | Senate Gets Cullman's Name | True | Special to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sports-of-the-times-supplementary-proceedings-on-the-turf.html | Sports of the Times; Supplementary Proceedings on the Turf | True | Res. U.S. Pat. Off. By John Kieran | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/courtaulds-paying-3028420-tax.html | Courtaulds Paying $3,028,420 Tax | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/french-convict-tattooed-with-film-stars-pictures.html | French Convict Tattooed 'With Film Stars' Pictures | True | Wireless to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/indians-stop-senators-triumph-6-to-2-with-sixrun-drive-in-seventh.html | INDIANS STOP SENATORS; Triumph, 6 to 2, With Six-Run Drive in Seventh | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/grocers-question-fair-trades-help-after-experimenting-eleven-months.html | GROCERS QUESTION FAIR TRADE'S HELP; After Experimenting Eleven Months They Are Unable to Decide Its Efficacy LAWS ARE HELD A BURDEN Speaker at White Sulphur Springs Conference Calls Them Uneconomic | True | Special to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/confidence-man-is-sentenced.html | Confidence Man Is Sentenced | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/st-johns-tennis-victor-defeats-liu-team-81-for-third-consecutive.html | ST. JOHN'S TENNIS VICTOR; Defeats L.I.U. Team, 8-1, for Third Consecutive Triumph | True | | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/fewer-idle-in-britain-figure-at-1644394-after-record-decline-for.html | FEWER IDLE IN BRITAIN; Figure at 1,644,394 After Record Decline for Quarter | True | Wireless to THE NEW YORK TIMES. | CIB 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/budge-triumphs-86-62-don-beats-perry-for-28th-time-at-white-plains.html | BUDGE TRIUMPHS, 8-6, 6-2; Don Beats Perry for 28th Time at White Plains | True | Special to THE NEW YORK TIMES. | CIB 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/take-less-from-japan-traders-here-cut-field-and-opera-glass-imports.html | TAKE LESS FROM JAPAN; Traders Here Cut Field and Opera Glass Imports 81% | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/utility-files-on-stocks-american-states-corp-gives-data-on-issues.html | UTILITY FILES ON STOCKS; American States Corp. Gives Data on Issues to the SEC | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lightspray-blend-in-flower-cycle-lagoon-of-nations-becomes-a-modern.html | LIGHT,SPRAY BLEND IN 'FLOWER' CYCLE; Lagoon of Nations Becomes a Modern Versailles as Vivid Hues Play on It | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/athletics-prevail-65-nagels-homer-in-ninth-drops-detroit-into.html | ATHLETICS PREVAIL, 6-5; Nagel's Homer in Ninth Drops Detroit Into Cellar | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/letters-to-the-times-population-not-decreasing-but-birth-bate-held.html | Letters to The Times; Population Not Decreasing But Birth Bate Held Overshadowed by Other Complexities of Life Barter Deal Disapproved It Is Suggested That Britain Pay War Debt With Rubber and Tin Neutrality Held Impossible The Doctor on His Own Value of the 'Single Fallible Physician' Held to Be Underestimated Mr. Whalen and Bezaleel | | GUY IRVING BURCH.HAROLD ROLAND SHAPIRO.MARY LOUISA ANDERSON WOOD.EDWIN H. SHEPARD, M.D.TANCHUM SILBERMAN. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/kaspar-quadruplets-3-years-old.html | Kaspar Quadruplets 3 Years Old | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/somoza-suggests-nicaraguan-canal-he-links-it-with-security-and.html | SOMOZA SUGGESTS NICARAGUAN CANAL; He Links It With 'Security and Defense of This Continent' in Speeches to Congress | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/receivables-at-5546317.html | Receivables at $5,546,317 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/the-forced-loan-bill.html | THE "FORCED LOAN" BILL | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/books-of-the-times-famous-man-described-unhappy-carlyle-jane-a.html | BOOKS OF THE TIMES; Famous Man Described Unhappy Carlyle Jane a Modern | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/stroockmyers.html | Stroock--Myers | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/kings-ship-fights-way-through-fog-royal-couple-stroll-on-the-decks.html | KING'S SHIP FIGHTS WAY THROUGH FOG; Royal Couple Stroll on the Decks as Their Convoy Is Rendered Invisible BOTH ENJOYING VOYAGE Plans for Tour Discussed-- Mrs. Roosevelt Picks Fabric for Reception Gown Princesses Visit "Grandma Queen" Fabric Given Mrs. Roosevelt GUARD FOR KING FORMED Two Trains to Precede Royal Couple on Trip to Capital | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/seven-tenements-bought-in-harlem-properties-with-annual-rent-roll.html | SEVEN TENEMENTS BOUGHT IN HARLEM; Properties With Annual Rent Roll of $24,000 Disposed Of by Savings Bank EAST 45TH ST. HOUSE SOLD Property Held by One Family Sixty Years Will Be Altered by Buyer | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/chinese-note-axis-work-in-bombing-of-chungking.html | Chinese Note Axis 'Work' In Bombing of Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/nyu-sets-back-syracuse-by-53-violet-wins-opening-contest-of-upstate.html | N.Y.U. SETS BACK SYRACUSE BY 5-3; Violet Wins Opening Contest of Up-State Tour--Kashata Triumphs on Mound CAMPANIS DRIVES HOMER Orange Rally is Snuffed in Ninth Inning--Colgate Wins in Last Frame | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/oddlot-trading-on-saturday.html | Odd-Lot Trading on Saturday | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/scientists-find-arrows-in-pass-of-thermopylae.html | Scientists Find Arrows In Pass of Thermopylae | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/greece-imports-more-radios.html | Greece Imports More Radios | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sales-oaf-hudson-cars-up-40.html | Sales oaf Hudson Cars Up 40% | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/sports-today.html | Sports Today | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/news-of-the-screen-spencer-tracy-robert-taylor-and-margaret.html | NEWS OF THE SCREEN; Spencer Tracy, Robert Taylor and Margaret Sullavan Chosen for Remarque's 'The Heroes' at MGM | True | By Douglas W. Churchill Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/reading-coal-meeting-off-as-stockholders-protest.html | Reading Coal Meeting Off As Stockholders Protest | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lauer-quits-bench-as-smuggling-case-comes-up-in-albany-lehman.html | LAUER QUITS BENCH AS SMUGGLING CASE COMES UP IN ALBANY; Lehman Receives Resignation When Committees Gather to Decide on Action INNOCENT, SAYS JUSTICE But Sees Usefulness Impaired --Move Follows Charges Made by Cahill | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/florida-senators-call-pegler.html | Florida Senators Call Pegler | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/mrs-vanderbilt-to-entertain.html | Mrs. Vanderbilt to Entertain | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/de-bello-outboxes-mack-red-hook-fighter-wins-easily-in-st-nicholas.html | DE BELLO OUTBOXES MACK; Red Hook Fighter Wins Easily in St. Nicholas Feature | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/wholesale-prices-spurt-farm-and-industrial-advances-lift-index.html | WHOLESALE PRICES SPURT; Farm and Industrial Advances Lift Index Sharply | True | Special to THE NEW YORK TIMES. | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/stellar-shroud-rings-andromeda-shipley-reports-envelope-of-giant.html | STELLAR SHROUD RINGS ANDROMEDA; Shipley Reports 'Envelope' of Giant Stars 480 Million Billion Miles in DiameterONLY 5% OF TOTAL NEBULAScientists at Mt. Locke AlsoTold of Studies Extendingthe Magellanic Clouds Star Systems Relocated New Type of Nebulae Nature of Dark Cosmic Clouds | True | By William L. Laurence Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/air-travel-up-44-sharp-rise-at-newark-and-city-fields-in-fairs.html | AIR TRAVEL UP 44%; Sharp Rise at Newark and City Fields in Fair's First Week | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/george-wpople-leader-in-queens-long-was-active-in-borough-civic.html | GEORGE W.POPLE, LEADER IN QUEENS; Long Was Active in Borough Civic Affairs--Succeeded at His Home at 85 EX-HEAD LIBRARY BOARD Also Succeeded His Father as President of the Flushing Business Men's Group | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bridge-path-dust-in-park-denounced-early-risers-criticize-moses-and.html | BRIDGE PATH DUST IN PARK DENOUNCED; 'Early Risers' Criticize Moses and Chief Aide Over the Lack of Sprinkling THEY SEE HEALTH MENACE Say Doctors Have Warned Them--Apartment Houses Also Said to Be Affected | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/state-republicans-reported-divided-upstate-is-strongly-antinew-deal.html | STATE REPUBLICANS REPORTED DIVIDED; Up-State Is Strongly Anti-New Deal While Sentiment Here Is Liberal, It Is Said WEST HELD CONSERVATIVE Signs Point to Party Program Reflecting This but Avoiding Attack on Social Aims | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/national-exhibit-dedicated-by-portuguese-envoy-portugal-depicted-as.html | National Exhibit Dedicated by Portuguese Envoy; PORTUGAL DEPICTED AS WORLD PIONEER Dr. Bianchi at Opening of Her Pavilion Points to Role in Opening Trade Routes A STABLE FORCE TODAY De Ferro Says Nation is Ready to Defend Colonial Empire Against Any Challenger Aimed at Highest Ideals Colonial Policy Stressed | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/mrs-paul-hudson-wife-of-former-publisher-and-editor-of-mexican.html | MRS. PAUL HUDSON; Wife of Former Publisher and Editor of Mexican Herald | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $65,000,000 in United States Treasury Bills BROKERS BORROWINGS OFF Demand Deposits Adjusted Are $82,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/plan-is-effective-for-abitibi-bonds-deposits-of-firstmortgage.html | PLAN IS EFFECTIVE FOR ABITIBI BONDS; Deposits of First-Mortgage Certificates Can Now Be Made With Bankers LARGE; CANADIAN RESPONSE Withdrawals of Prior Action Provided For, but Cancellations Are Few | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/cubs-check-rally-to-beat-giants-42-three-hits-in-ninth-fail-to.html | CUBS CHECK RALLY TO BEAT GIANTS, 4-2; Three Hits in Ninth Fail to Bring a Run and Lee Holds On to Win--He Gets Homer SCHUMACHER LOSES AGAIN Hubbell, in Debut, Flashes Old Form in Two-Inning Turn-- Cavarretta Breaks Ankle Terrymen Fall Back in Race Double Play Cripples Rally Shake-Up Benches Leiber | True | By Arthur J. Daley | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/crush-in-subways-below-predictions-rushhour-crowding-due-to.html | CRUSH IN SUBWAYS BELOW PREDICTIONS; Rush-Hour Crowding Due to Curtailed Service Handled Without Serious incident MANY GO TO WORK EARLY Shutdown of Some Lines Seen Unless Coal Is Available-- Fuel Offered to Mayor | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/stores-leased-by-chains-specialty-and-dry-cleaning-firms-to-open.html | STORES LEASED BY CHAINS; Specialty and Dry Cleaning Firms to Open New Units | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/tremaine-warns-on-taxexempt-end-controller-cites-depressing-effect.html | TREMAINE WARNS ON TAX-EXEMPT END; Controller Cites Depressing Effect on Bids in Ohio on Fears of Change | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/wpa-ends-adult-education-forums-as-not-worth-effort-and-expense.html | WPA Ends Adult Education Forums As Not Worth Effort and Expense; 'Soap Boxes Are Too Cheap to Justify the Cost,' Somervell Says-- Hailed Three Years Ago as Force for Democracy | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/da-parks-are-divorced-mrs-hagner-mrs-wh-walker-2d-also-get-reno.html | D.A. PARKS ARE DIVORCED; Mrs. Hagner, Mrs. W.H. Walker 2d Also Get Reno Divorces | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/argentine-bank-reports-reserve-ratio-off-to-11580-in-two-weeks-to.html | ARGENTINE BANK REPORTS; Reserve Ratio Off to 115.80% in Two Weeks to April 30 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/hard-task-is-set-for-yates-in-draw-four-former-titleholders-in.html | HARD TASK IS SET FOR YATES IN DRAW; Four Former Titleholders in Quarter With 1938 Champion in British Amateur Golf | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/dress-returns-body-stillin-operation-rabin-warns-stores-complaint.html | DRESS RETURNS BODY STILLIN OPERATION; Rabin Warns Stores Complaint by FTC Has Not Stopped It | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/president-calls-coal-men-to-the-white-house-today-truce-plan-to-be.html | PRESIDENT CALLS COAL MEN TO THE WHITE HOUSE TODAY; TRUCE PLAN TO BE OFFERED; MISS PERKINS AIDS Extends Invitation for Roosevelt After Long Conference Here ADMINISTRATION SCORED Lewis Lays Mine Stoppage to Failure of Government to Back Union Offer Meeting Time Not Set Situation Here Grave Intervention Was Expected COAL CONFEREES CALLED TO CAPITAL Emergency Getting Critical" A Denial by Lewis Union Conflict a Factor 'Remote Control' Charged | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/music-sylvia-sapira-in-recital.html | MUSIC; Sylvia Sapira in Recital | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/cotton-up-agin-as-spinners-cover-the-may-with-600000-bales-open.html | COTTON UP AGAIN AS SPINNERS COVER; The May, With 600,000 Bales Open, Rises 7 Points to 8 c, a New Top Level NEW-CROP MONTHS DOWN Pressure From Abroad Responsible for Losses of 8 Points With 3 at the Same Price | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/back-lower-book-postal-rate.html | Back Lower Book Postal Rate | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/d-rait-richardson-exmanufacturer-64-retired-head-of-a-heating-firm.html | D. RAIT RICHARDSON, EX-MANUFACTURER, 64; Retired Head of a Heating Firm Founded in 1837 Dies in South | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/oflaherty-will-filed-provides-for-continued-publication-of-bronx.html | O'FLAHERTY WILL FILED; Provides for Continued Publication of Bronx Home News | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/youth-held-in-crash-kills-self.html | Youth Held in Crash Kills Self | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/federal-bonds-up-to-new-high-prices-twelve-of-sixteen-issues-at.html | FEDERAL BONDS UP TO NEW HIGH PRICES; Twelve of Sixteen Issues at Record Quotations, but Turnover Is Slight CORPORATE LIST IS DULL Local Tractions Continue to Advance--Curb Is Firm, but in the Doldrums | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/irish-tanning-more-leather.html | Irish Tanning More Leather | | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By William Murphy | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/auto-gas-fells-broker-hb-fuller-of-new-york-overcome-at-marthas.html | AUTO GAS FELLS BROKER; H.B. Fuller of New York Overcome at Marthas Vineyard | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/judge-lehman-backed-bar-group-urges-his-nomination-for-appeals.html | JUDGE LEHMAN BACKED; Bar Group Urges His Nomination for Appeals Court Chief | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/yack-stops-gwynne-in-sixth.html | Yack Stops Gwynne in Sixth | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/no-change-is-seen-in-russian-policy-british-envoy-confers-with.html | NO CHANGE IS SEEN IN RUSSIAN POLICY; British Envoy Confers With Molotoff--Litvinoff Reported Seen at the Theatre SOVIET DIPLOMACY ACTIVE Potemkin Visits the Rumanian Foreign Minister--Will See Beck in Warsaw Today Potemkin Talks in Bucharest Like Russia's Pre-War Role Bulgaria to Be Wooed | True | By Harold Denny Wireless To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/tea-forum-due-june-1-and-2.html | Tea Forum Due June 1 and 2 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/ed-smiths-hurling-and-batting-halt-yankees-for-white-sox-53-pitcher.html | Ed Smith's Hurling and Batting Halt Yankees for White Sox, 5-3; Pitcher Singles With Bases Full in Eighth --Passes Hurt Ferrell as Losers Fall to Second--Crosetti Hits Homer Five Hits off Ferrell Rosenthal Outspeeds Bunt Four Losses to Southpaws | True | By James P. Dawson Special To the New York Times. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/parley-to-resume-in-tanker-strike-maritime-union-will-meet.html | PARLEY TO RESUME IN TANKER STRIKE; Maritime Union Will Meet Individual Oil Companies Beginning Tomorrow TIDEWATER CONCERN FIRST Operators Reject Offer of Men to Return to Work Pending Negotiations | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/urges-federation-of-europes-states-former-czech-consul-holds-it-a.html | URGES FEDERATION OF EUROPE'S STATES; Former Czech Consul Holds It a Way to End Rivalries | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/wins-nyu-fellowship.html | Wins N.Y.U. Fellowship | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/tiger-hunt-ends-in-woodside-tree-escaped-animal-is-netted-in-back.html | TIGER HUNT ENDS IN WOODSIDE TREE; Escaped Animal Is Netted in Back Yard After Hour's Search Led by Police | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/lightning-created-in-burning-bolts-research-engineers-produce-hot.html | LIGHTNING CREATED IN BURNING BOLTS; Research Engineers Produce 'Hot' Destructive Flashes of Electrical Storms FOR TEST OF POWER LINES Westinghouse Machine Built to Develop Damage-Proof Transmission Equipment Natural Lightning Analyzed Two Types of Bolt Shown | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/added-to-sales-club-slate.html | Added to Sales Club Slate | True | | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bond-issue-placed-by-massachusetts-harriman-ripley-group-gets.html | BOND ISSUE PLACED BY MASSACHUSETTS; Harriman Ripley Group Gets $2,880,000 Metropolitan Sewer Obligations $2,585,000 NEWARK LOAN Blyth & Co. Head Syndicate of Bidders--Chase Bank Buys From Monroe County Newark, N.J. Monroe County, N.Y. Niagara Falls, N.Y. Orange County, Calif. South Plainfield, N.J. Youngstown, Ohio Cumberland, Md. Duluth, Minn. East st. Louis, Ill. Dallas County, Texas Brockton, Mass. Huntsville, Ala. Methuen, Mass. Mamaroneck, N.Y. | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/summer-dress-reorders-good.html | Summer Dress Reorders Good | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/coat-road-lines-bought-good-orders-indicated-starting-season-off.html | COAT ROAD LINES BOUGHT; Good Orders Indicated, Starting Season Off Well; Klein Says | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/derby-trial-to-hypnotist-woodward-colt-cains-in-favor-for-epsom.html | DERBY TRIAL TO HYPNOTIST; Woodward Colt Cains in Favor for Epsom Classic May 24 | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/republicans-lose-control-of-senate-illness-of-three-legislators.html | REPUBLICANS LOSE CONTROL OF SENATE; Illness of Three Legislators Throws Proposed Sales Tax Into Uncertainty MOVE TO RECESS STARTS Leaders Are Opposed to Step --Non-Controversial Bills May Be Passed 'by Recourse' | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/poison-ring-widow-attempts-suicide-pistol-fails-her-as-she-is.html | POISON RING WIDOW ATTEMPTS SUICIDE; Pistol Fails Her as She Is Questioned in philadelphia Insurance Plot WEDDING BUREAU LINKED Matrimonial Agency Was a Part of Wide Conspiracy, Authorities Now Believe | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/furniture-selling-cost-up.html | Furniture Selling Cost Up | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/de-jesus-defeats-valan-takes-early-lead-over-rival-in-ridgewood.html | DE JESUS DEFEATS VALAN; Takes Early Lead Over Rival in Ridgewood Eight-Rounder | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/48265000-of-gold-received-in-day-report-by-the-reserve-bank-covers.html | $48,265,000 OF GOLD RECEIVED IN DAY; Report by the Reserve Bank Covers Imports to 3 P.M. -- More Arrives Later | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/deals-in-new-jersey-three-leases-in-hoboken-take-in-136500-square.html | DEALS IN NEW JERSEY; Three Leases in Hoboken Take In 136,500 Square Feet | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/correction-on-vote-in-house.html | Correction on Vote in House | True | Special to THE NEW YORK TIMES. | C1B 414541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/frank-j-bruen-54-a-sports-figure-former-general-manager-of-madison.html | FRANK J. BRUEN, 54, A SPORTS FIGURE; Former General Manager of Madison Square Garden Is Dead in Providence at 54 ACTIVE IN HORSE RACING Built the Arlington Track in Chicago and Oriental Park Race Course in Havana | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/kinder-garten-open-today-nursery-school-to-train-45-children-of.html | KINDER GARTEN OPEN TODAY; Nursery School to Train 45 Children of Refugees | True | | C1B 414541 |
| 1939-05-09 | 1939-05-09 | https://www.nytimes.com/1939/05/09/archives/army-picks-air-schools-nine-civilian-institutions-will-train-novice.html | ARMY PICKS AIR SCHOOLS; Nine Civilian Institutions Will Train Novice Pilots | True | | C1B 414541 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/lehman-vetoes-bill-to-lift-caddy-curb-upholds-labor-law.html | LEHMAN VETOES BILL TO LIFT CADDY CURB; Upholds Labor Law Certification for Minors in Golf Clubs | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/catholic-prelates-at-convention-here-450-alumni-of-north-american.html | CATHOLIC PRELATES AT CONVENTION HERE; 450 Alumni of North American College in Rome Present | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/will-display-flowers-members-of-plainfield-club-to-open-homes-for.html | WILL DISPLAY FLOWERS; Members of Plainfield Club to Open Homes for Exhibition | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/the-screen-at-the-clinton-theatre.html | THE SCREEN; At the Clinton Theatre | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/william-a-calhoun-exdistrict-judge-in-orange-was-kin-of-statesman.html | WILLIAM A. CALHOUN; Ex-District Judge in Orange Was Kin of Statesman | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/exhibit-on-cancer-dispels-mystery-helps-to-overcome-peoples.html | EXHIBIT ON CANCER DISPELS MYSTERY; Helps to Overcome People's Reluctance to Inquire Into the Great Human Killer THOUSANDS STOP TO LEARN Get a Hopeful Lesson on the Success of Treatment When Diagnosis Is Made Early | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/electric-power-trust-is-distributing-assets.html | Electric Power Trust Is Distributing Assets | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/signal-oil-and-gas.html | Signal Oil and Gas | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/denial-made-for-dewey-secretary-says-he-had-nothing-to-do-with.html | DENIAL MADE FOR DEWEY; Secretary Says He Had Nothing to Do With Jersey Petitions | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/letters-to-the-times-senator-phelps-dissents-he-opposes-garden.html | Letters To The Times; Senator Phelps Dissents He Opposes Garden Apartments in Slum Districts and Seeks West Side Aid | True | PHELPS PHELPS. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/seabury-elected-head-of-city-bar-chosen-with-other-officers-at.html | SEABURY ELECTED HEAD OF CITY BAR; Chosen With Other Officers at Annual Meeting of the Organization JUDGE LEHMAN BACKED Resolution Urges All Parties to Name Him for Highest Post on State Bench | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/miami-reelects-mayor-sewell.html | Miami Re-elects Mayor Sewell | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/use-of-petroleum-doubled-since-19-consumption-per-head-in-20-years.html | USE OF PETROLEUM DOUBLED SINCE '19; Consumption Per Head in 20 Years Analyzed in Survey by H.D. Frueauff INDUSTRY A LARGE FACTOR Motor Vehicles Develop 85% of Resultant Power, Cities Service Official Says | True | Blank & Stoller, 1939 | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/macy-opens-mens-shop-department-is-remodeled-and-considerably.html | MACY OPENS MEN'S SHOP; Department Is Remodeled and Considerably Enlarged | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/vigorous-advance-in-bond-market-prices-up-on-broad-frontvolume.html | VIGOROUS ADVANCE IN BOND MARKET; Prices Up on Broad Front—Volume Nearly Twice Monday's | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/guggino-outboxes-spoldi-in-8-rounds-hartford-lightweight-scores.html | GUGGINO OUTBOXES SPOLDI IN 8 ROUNDS; Hartford Lightweight Scores Victory on Points in Main Bout at the Coliseum MARTELIANO FIGHTS DRAW Yucatan Kid's Strong Finish Holds Unbeaten East Sider Even at Broadway Arena | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/made-executive-director-of-the-credit-exchange.html | Made Executive Director Of the Credit Exchange | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/state-bar-admits-419-on-examination-failure-of-735-in-march-tests.html | STATE BAR ADMITS 419 ON EXAMINATION; Failure of 735 in March Tests IS Announced by State Board of Law Examiners CLERKSHIP PROOF SOUGHT Candidates Must Appear Before Committees on Character in the Various Districts | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/maverick-in-a-comeback-exrepresentative-far-ahead-for-san-antonio.html | MAVERICK IN A COME-BACK; Ex-Representative Far Ahead for San Antonio Mayoralty | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/doctors-baby-is-killed-by-his-own-instrument.html | Doctor's Baby Is Killed By His Own Instrument | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/manhattan-observes-campus-fete-today-2000-students-to-take-part-in.html | MANHATTAN OBSERVES CAMPUS FETE TODAY; 2,000 Students to Take Part in Moving-Up Day Program | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/methodists-back-war-objectors-landon-leads-losing-fight-to-cut-from.html | METHODISTS BACK WAR 'OBJECTORS'; Landon Leads Losing Fight to Cut From New Social Creed Clause for 'Conscientious' 'SOCIAL PLANNING' DELETED Conference Approves Financial Merging, Sets Up General and Mission Boards | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/red-sox-defeat-browns-by-108-williamss-homer-with-2-on-in-10th.html | RED SOX DEFEAT BROWNS BY 10-8; Williams's Homer With 2 On in 10th Wins—Foxx Also Smashes for Circuit | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/re-wood-resigns-post-with-hopkins-pressure-of-private-affairs-bars.html | R.E. WOOD RESIGNS POST WITH HOPKINS; Pressure of Private Affairs Bars His Being Liaison Official for Business BOTH EXPRESS REGRETS Industrialist's Letter Indicates No Link to Secretary's Attack on Chamber | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/yarosz-seeks-title-bout-his-manager-posts-forfeit-for-contest-with.html | YAROSZ SEEKS TITLE BOUT; His Manager Posts Forfeit for Contest With Apostoli | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/heads-184th-rotary-group.html | Heads 184th Rotary Group | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/cornell-to-race-here-two-150pound-crews-to-compete-in-childs-cup.html | CORNELL TO RACE HERE; Two 150-Pound Crews to Compete in Childs Cup Regatta | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/french-aid-soviet-in-pressing-british-chamberlain-is-swinging-over.html | FRENCH AID SOVIET IN PRESSING BRITISH; Chamberlain Is Swinging Over to Moscow's Demand for a Tripartite Security Pact HOPES ON AXIS DISRUPTED Statesmen to Meet in Geneva --Litvinoff's Displacement Is Laid to London's Obduracy | True | By Pertinax | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/president-aroused-on-farm-bill-cost-warns-he-will-ask-taxes-to-pay.html | PRESIDENT AROUSED ON FARM BILL COST; Warns He Will Ask Taxes to Pay It if $400,000,000 Senate Increase Passes HE NOTES RISING DEFICIT Congress Leaders Expected to Seek Firm Stand in House Rather Than More Levies | True | By Turner Catledge Special To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mayor-offers-bill-to-fix-court-pay-says-he-will-forego-adoption-of.html | MAYOR OFFERS BILL TO FIX COURT PAY; Says He Will Forego Adoption of Desmond Measure for an Alternative ASHURST PLAN IS PATTERN Council Democrats Defeat Move to Send Petition to the Legislature | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/itt-is-counting-its-losses-in-spain-most-of-phones-in-service-at.html | I.T.&T. IS COUNTING ITS LOSSES IN SPAIN; Most of Phones in Service at Start of War Still Remain, Behn Says in Report TOTAL INCREASED IN 1938 System Had 772,597 Units in Operation at Year End-- Other Utility Statements | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/police-department.html | Police Department | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/massey-honored-by-drama-league-lincoln-portrayer-wins-the-delia.html | MASSEY HONORED BY DRAMA LEAGUE; Lincoln Portrayer Wins the Delia Austrian Medal for Distinguished Acting | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/giants-bow-117-in-3hour-contest-five-pitchers-fail-to-check-cubs.html | GIANTS BOW, 11-7, IN 3-HOUR CONTEST; Five Pitchers Fail to Check Cubs, Who Win With FourRun Attack in EighthTERRY ADDS TWO HURLERSVandenberg Recalled and LynnBought From Tigers as Club Sinks to Tie for Sixth | True | By Arthur J. Daley | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/chauffeurs-tardy-on-licenses.html | Chauffeurs Tardy on Licenses | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/antius-interests-in-peru-discounted-growth-of-european-ideology.html | ANTI-U.S. INTERESTS IN PERU DISCOUNTED; Growth of European Ideology Exaggerated, Lima Attache Tells Export Managers LABOR STRIFE CRITICIZED Causes Doubt on Deliveries, HurtingOur Sales Abroad, J.C. Greenup Declares | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wall-street-golf-match-association-will-hold-worlds-fair-tournament.html | WALL STREET GOLF MATCH; Association Will Hold World's Fair Tournament June 7 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/paganism-scored-in-refugee-appeal-bishop-manning-at-episcopal.html | PAGANISM SCORED IN REFUGEE APPEAL; Bishop Manning, at Episcopal Convention, Urges Welcome to Persecuted Peoples TELLS OF AID TO MISSIONS $8,221,831 Raised in Diocese Since He Assumed Post-- Larger Budget Adopted | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/yale-football-dates-set-1940-list-marked-by-return-of-cornell-and.html | YALE FOOTBALL DATES SET; 1940 List Marked by Return of Cornell and Virginia | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/la-follette-first-in-war-vote-move-he-will-open-case-at-hearing.html | LA FOLLETTE FIRST IN WAR VOTE MOVE; He Will Open Case at Hearing Today for Backers of Referendum Amendment | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/poland-skeptical-of-mediation-plan-fears-dictators-would-create.html | POLAND SKEPTICAL OF MEDIATION PLAN; Fears Dictators Would Create Atmosphere of Intimidation at Any Conference LOOKS TO RUSSIAN HELP Potemkin Arrives in Warsaw --Lithuanian Commander Is Also There for Talks | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/record-camp-attendance-seen.html | Record Camp Attendance Seen | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fresh-crop-scare-sends-wheat-up-dry-weather-and-dust-storms-damage.html | FRESH CROP SCARE SENDS WHEAT UP; Dry Weather and Dust Storms Damage Fields From Oklahoma to Southern AlbertaLIST ADVANCES 1 1/8 TO 1 5/8cGovernment to Issue a ReportToday on Winter Grain--May Oats at a New Top | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/three-runs-in-ninth-clinch-game-as-yankees-subdue-white-sox-86.html | Three Runs in Ninth Clinch Game As Yankees Subdue White Sox, 8-6; Gallagher's Homer Is Among 16 Hits Made Off Lee--Murphy Checks Chicagoans in Last Frame After Donald Falters | True | By James P. Dawson Special To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/foreign-bike-stars-to-ride.html | Foreign Bike Stars to Ride | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/france-to-ask-recruits-will-use-voluntary-service-of-foreigners-in.html | FRANCE TO ASK RECRUITS Will Use Voluntary Service of Foreigners in Event of War | True | Wireless to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/news-of-markets-in-european-cities-drop-in-unemployment-and-cut-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Drop in Unemployment and Cut in War Risk Insurance Rates Drive London List Up RALLY IS CHECKED IN PARIS Stocks Advance in Amsterdam as Optimism Continues-- Berlin Session Still Dull | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/paramount-votes-common-dividend-initial-payment-of-15c-a-share-on.html | PARAMOUNT VOTES COMMON DIVIDEND; Initial Payment of 15c a Share on July 15 by the Motion Picture Company FINANCIAL POSITION GAINS Indebtedness Cut $12,000,000, Arrearages on Preferred Issues Cleared Up | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/jersey-pay-scale-set-for-cleaners-minimum-wage-rate-to-become.html | JERSEY PAY SCALE SET FOR CLEANERS; Minimum Wage Rate to Become Effective on May 22 | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/republicans-unite-on-state-sales-tax-leaders-urge-enactment-of-2.html | REPUBLICANS UNITE ON STATE SALES TAX; Leaders Urge Enactment of 2 Per Cent Levy to Finance Relief of Localities SIX SENATORS LUKEWARM Higher Liquor Tax to Figure in Assembly Today--Nine Bills for Economy Are Passed | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/carl-r-gray-71-railroad-leader-vice-chairman-of-the-board-of-union.html | CARL R. GRAY, 71, RAILROAD LEADER; Vice Chairman of the Board of Union Pacific, Head of Line 17 Years, Dies ROSE FROM STATION AIDE Stricken in Washington Hotel While on Trip Concerning Pending Legislation | True | Special to THE NEW YORK TIMES. | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/columbia-program-calls-for-190-films-production-schedule-includes.html | COLUMBIA PROGRAM CALLS FOR 190 FILMS; Production Schedule Includes 40 Feature Pictures and 16 Western Dramas 130 SHORTS ARE INCLUDED Stars, Feature Players and Directors Also Have Been Put on Contract | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/proposes-merit-taxes-albany-bill-reduces-levies-for-jobless-in.html | PROPOSES 'MERIT' TAXES; Albany Bill Reduces Levies for Jobless in Stable Industries | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/in-the-nation-no-economy-until-favoring-pressure-group-forms.html | In The Nation; No Economy Until Favoring Pressure Group Forms | True | By Arthur Krock | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ecuador-jails-51-in-plot-accuses-larrea-alba-expresident-of.html | ECUADOR JAILS 51 IN PLOT; Accuses Larrea Alba, Ex-President, of Planning Coup | True | Special Cable to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/princeton-in-front-81-unbeaten-virginia-golfers-bow-after-8.html | PRINCETON IN FRONT, 8-1; Unbeaten Virginia Golfers Bow After 8 Victories in Row | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/madrid-display-set-by-francos-fliers-huge-aviation-review-is-fixed.html | MADRID DISPLAY SET BY FRANCO'S FLIERS; Huge Aviation Review Is Fixed for Friday at Barajas Port | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/nine-judges-reject-voluntary-pay-cut-general-sessions-bench-turns.html | NINE JUDGES REJECT VOLUNTARY PAY CUT; General Sessions Bench Turns Down Mayor's Plea | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/to-speed-railmerger-decision.html | To Speed Rail-Merger Decision | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/roosevelt-upholds-wpa-arts-projects-letter-to-broun-expresses-his.html | ROOSEVELT UPHOLDS WPA ARTS PROJECTS; Letter to Broun Expresses His Views on White-Collar Work | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/nazis-quote-an-american-but-letter-condemning-us-is-disavowed-at.html | NAZIS QUOTE 'AN AMERICAN'; But Letter Condemning U.S. Is Disavowed at Address Given | True | Wireless to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/housing-plan-bill-sets-states-start-with-50000000-measure-to-go-to.html | HOUSING PLAN BILL SETS STATE'S START WITH $50,000,000; Measure to Go to Legislature Today, to Be Pressed for Passage in Ten Days TWO-THIRDS PART TO CITY Loans Up to $150,000,000, Subsidies, Local Tax Power and Single Head Provided | True | By Warren Moscow Special To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/cargill-inc-buys-elevator.html | Cargill, Inc., Buys Elevator | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mt-vernon-parcel-sold-blockfront-on-south-columbus-ave-may-be.html | MT. VERNON PARCEL SOLD; Blockfront on South Columbus Ave. May Be Apartment Site | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/legislators-drop-lauer-investigation-will-take-no-further-action-in.html | LEGISLATORS DROP LAUER INVESTIGATION; Will Take No Further Action in View of Resignation | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fleas-to-puerto-rico.html | Fleas to Puerto Rico | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/police-official-pledges-parking-relief-after-corona-tells-of-trade.html | Police Official Pledges Parking Relief After Corona Tells of Trade Losses | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/erasmus-triumphs-over-madison-32-scores-an-upset-in-psal-on.html | ERASMUS TRIUMPHS OVER MADISON, 3-2; Scores an Upset in P.S.A.L. on Rusigno's Tally in 9th -- Flushing Prevails CURTIS GAINS DECISION Halts Port Richmond, 5 to 2 --La Salle Academy Wins --Other School Results | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/burglar-scare-at-fair-alarm-from-house-of-jewels-brings-police.html | BURGLAR SCARE AT FAIR; Alarm From House of Jewels Brings Police Rushing to Scene | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fordham-freshmen-win-blank-st-johns-yearlings-by-50-as-alex-pitches.html | FORDHAM FRESHMEN WIN; Blank St. John's Yearlings by 5-0 as Alex Pitches | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ftc-cites-food-group-on-brokerage-fees-patman-act-violation-charged.html | FTC CITES FOOD GROUP ON BROKERAGE FEES; Patman Act Violation Charged to Marketing Service | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mrs-leichner-prevails-wins-lowgross-award-on-84-in-glen-cove-golf.html | MRS. LEICHNER PREVAILS; Wins Low-Gross Award on 84 in Glen Cove Golf Event | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mary-l-gilchrist-to-become-bride-betrothed-girl-and-bride-of.html | MARY L. GILCHRIST TO BECOME BRIDE; BETROTHED GIRL AND BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/sales-of-21-stores-1003000000-in-37-sec-publishes-wpa-survey-of.html | SALES OF 21 STORES $1,003,000,000 IN '37; SEC Publishes WPA Survey of Department Concerns With $25,000,000 Net Profit | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/soccer-lineup-chosen-american-league-names-stars-to-meet-scottish.html | SOCCER LINE-UP CHOSEN; American League Names Stars to Meet Scottish Squad | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/screen-news-here-and-in-hollywood-henry-fonda-is-tentatively-cast.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Fonda Is Tentatively Cast in Tom Joad Role in 'Grapes of Wrath' 'UNION PACIFIC' ON TODAY Railroad Dramatization Will Open at Paramount--'Hotel Imperial' at Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/glass-says-wilson-asked-third-term-president-in-1920-wanted-to-lead.html | GLASS SAYS WILSON ASKED THIRD TERM; President in 1920 Wanted to Lead Fight for Covenant, Biography Asserts FRIENDS OPPOSED MOVE Book Also Reveals Senator's Story of Roosevelt Tender of Treasury Post | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/kindergarten-opens-for-child-refugees-mayor-in-letter-hails-aims-of.html | KINDERGARTEN OPENS FOR CHILD REFUGEES; Mayor in Letter Hails Aims of the Organization | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/arthur-musica-aids-fraud-prosecution-pleads-guilty-to-indictment.html | ARTHUR MUSICA AIDS FRAUD PROSECUTION; Pleads Guilty to Indictment--Arrested on State Charge | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/company-makes-offer-for-stock.html | Company Makes Offer for Stock | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/use-bond-security-on-40-wall-street-trustees-report-foreclosure.html | USE BOND SECURITY ON 40 WALL STREET; Trustees Report Foreclosure Likely for Downtown Bank Skyscraper CHARGES OF $305,202 MET Default Also Is Noted on Bond Interest--Tall Structure Was Opened in 1930 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/japans-rejection-of-pact-held-final-confidence-in-hitlers-policy.html | JAPAN'S REJECTION OF PACT HELD FINAL; Confidence in Hitler's Policy Has Been Shaken--British Assurance Is Believed ANY REVIEW IS UNLIKELY Kokumin Reveals Final Phase by Dropping of Mask With Attack Upon America | True | By Hugh Byas Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/cut-hurts-state-fair-horse-dog-shows-may-be-dropped-for-lack-of.html | CUT HURTS STATE FAIR; Horse, Dog Shows May Be Dropped for Lack of Funds | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/financial-markets-stocks-and-commodities-in-sudden-reversal-move.html | FINANCIAL MARKETS; Stocks and Commodities, in Sudden Reversal, Move Higher as Volume Expands--Treasury Bonds Up | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/epicures-retreat-opened-by-french-restaurant-francais-makes.html | EPICURES RETREAT OPENED BY FRENCH; Restaurant Francais Makes Memorable Occasion of Dinner to 375 GuestsGLASS WALLS AFFORD VIEWPrices Compare FavorablyWith Those of Hotels--Notables Eat, Do Not Speak | True | By Kathleen McLaughlin | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/business-records-satisfied-mechanics-liens.html | BUSINESS RECORDS; SATISFIED MECHANICS' LIENS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/stormy-seas-rock-royalty-on-liner-both-king-and-queen-prove-good.html | STORMY SEAS ROCK ROYALTY ON LINER; Both King and Queen Prove Good Sailors as 60-Mile Wind Raises Mountainous Waves REPULSE TURNS HOMEWARD Quebec Pushes Preparations for Gay Greeting--Ontario Highway Named for Queen | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/emanuel-honors-rabbi-emeritus-congregation-pays-tribute-to-dr.html | EMANU-EL HONORS RABBI EMERITUS; Congregation Pays Tribute to Dr. Schulman on His 50th Anniversary in Ministry LEHMAN SENDS GREETING 75-Year-Old Leader Says Americanism Has Become a Part of His Religion | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/soviet-fireboat-ready-built-here-it-will-be-shipped-on-freighters.html | SOVIET FIREBOAT READY; Built Here, It Will Be Shipped on Freighter's Deck Today | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/brazil-calls-portuguese-permits-unlimited-immigration-but-watches.html | BRAZIL CALLS PORTUGUESE; Permits Unlimited Immigration, but Watches Frontiers for Others | True | Special Cable to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fashion-clinic-at-hunter-today.html | Fashion Clinic at Hunter Today | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/advertising-news-and-notes-rate-differences-studied.html | Advertising News and Notes; Rate Differences Studied | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/london-wool-sales.html | London Wool Sales | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/award-for-union-pacific.html | Award for Union Pacific | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/legislators-spurn-reds-republicans-reject-support-for-antinazi.html | LEGISLATORS SPURN REDS; Republicans Reject Support for Anti-Nazi Uniform Bill | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fire-department.html | Fire Department | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ny-central-acts-to-conserve-coal-railroad-announces-thirty-schedule.html | N.Y. CENTRAL ACTS TO CONSERVE COAL; Railroad Announces Thirty Schedule Adjustments Effective Tonight TRANSIT OUTLOOK GRAVE Service Board Opens Hearings on Shortage Today--Fears Cuts in Some Facilities | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/gets-four-patents-for-nylon-fabrics-du-pont-obtains-protection-for.html | GETS FOUR PATENTS FOR NYLON FABRICS; Du Pont Obtains Protection for Processes in Making Use of New Fiber HOSIERY IS WRINKLE FREE Stockings Get 'Pre-Boarding' Which Makes Them Immune to Later Rumpling | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/virginia-roosevelts-plans.html | Virginia Roosevelt's Plans | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/backs-present-us-debt-limit.html | Backs Present U.S. Debt Limit | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/chosen-at-the-right-time.html | CHOSEN AT THE RIGHT TIME | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/winship-calls-session-governor-summons-puerto-rico-legislature-to.html | WINSHIP CALLS SESSION; Governor Summons Puerto Rico Legislature to Meet Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mrs-mary-coward-veterans-widow-96-parted-by-war-she-became-bride-of.html | MRS. MARY COWARD, VETERAN'S WIDOW, 96; Parted by War, She Became Bride of Suitor 50 Years Later | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/to-dedicate-baby-units-mayor-to-officiate-at-three-brooklyn-health.html | TO DEDICATE BABY UNITS; Mayor to Officiate at Three Brooklyn Health Stations | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/english-cricket-results.html | English Cricket Results | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/survivor-stakes-to-gilded-knight-sea-captain-stablemate-of-victor.html | SURVIVOR STAKES TO GILDED KNIGHT; Sea Captain, Stablemate of Victor, Nips Sun Lover for Place at Baltimore 16 NAMED FOR DIXIE TODAY Top-Weighted Pompoon Seeks to Repeat 1938 Triumph in $20,000 Added Handicap | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/bowlers-receive-prizes-defending-champions-toppled-in-womens-world.html | BOWLERS RECEIVE PRIZES; Defending Champions Toppled in Women's World Tourney | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/plan-garden-tour-today-westchester-charity-aides-will-visit-mount.html | PLAN GARDEN TOUR TODAY; Westchester Charity Aides Will Visit Mount Kisco Estate | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/arf-to-hear-hopkins-secretary-will-speak-on-may-22-at-retail-forum.html | A.R.F. TO HEAR HOPKINS; Secretary Will Speak on May 22 at Retail Forum | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/hunter-marstons-hosts-mrs-john-durant-and-the-robert-rentschlers.html | HUNTER MARSTONS HOSTS; Mrs. John Durant and the Robert Rentschlers Entertain | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/newman-leaders-named-educators-among-directors-of-new-catholic.html | NEWMAN LEADERS NAMED; Educators Among Directors of New Catholic Society | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/news-of-the-stage-another-labor-union-launches-a-dramatic-group-hot.html | NEWS OF THE STAGE; Another Labor Union Launches a Dramatic Group- 'Hot Mikado' Reduces Its Matinee Scale | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/jewish-court-opened-four-rabbis-sitting-as-justices-hear-two-cases.html | JEWISH COURT OPENED; Four Rabbis, Sitting as Justices, Hear Two Cases | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/asks-clubwomen-to-aid-democracy-head-of-general-federation-urges.html | ASKS CLUBWOMEN TO AID DEMOCRACY; Head of General Federation Urges Efforts to End Its Ills | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/roosevelt-has-analyzed-puerto-rico-for-defense.html | Roosevelt Has Analyzed Puerto Rico for Defense | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wheat-acreage-in-canada-up.html | Wheat Acreage in Canada Up | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/brooklyn-college-wins-turns-back-manhattan-by-54-in-tennis.html | BROOKLYN COLLEGE WINS; Turns Back Manhattan by 5-4 in Tennis Encounter | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/british-us-fours-to-practice-today-contests-slated-to-be-played-on.html | BRITISH, U.S. FOURS TO PRACTICE TODAY; Contests Slated to Be Played on Roslyn, Phipps Fields | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/elected-to-roads-board-wn-deramus-named-director-of-kansas-city.html | ELECTED TO ROAD'S BOARD; W.N. Deramus Named Director of Kansas City Southern | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/veteran-conductor-77-to-start-screen-career.html | Veteran Conductor, 77, To Start Screen Career | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/italy-is-bellicose-in-army-day-fete-strong-if-hour-comes-cries.html | ITALY IS BELLICOSE IN ARMY DAY FETE; Strong, 'if Hour Comes,' Cries Mussolini--Press Praises Pact, Warns Democracies HUGE PARADE IS REVIEWED Party Officials Conspicuous --Yugoslav Regent Crosses Border on Friendly Visit | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/troth-announced-of-margaret-bill-daughter-of-dartmouth-dean-will.html | TROTH ANNOUNCED OF MARGARET BILL; Daughter of Dartmouth Dean Will Become the Bride of Robert Beattie Lewis ALUMNA OF SWARTHMORE Fiance Son of Late Director of Men's Activities at the Madison Ave. Church | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/a-new-approach.html | A NEW APPROACH | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/reorganization-step-no-2.html | REORGANIZATION: STEP NO. 2 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/dispute-is-settled-on-fused-collars-celanese-corp-trubenizing-reach.html | DISPUTE IS SETTLED ON FUSED COLLARS; Celanese Corp., Trubenizing Reach Agreement Ending Five-Year Litigation 2 U.S. PATENTS TO FORMER Action Affects 50% of Output of Shirts Here--Royalty Rates to Be Reduced | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/museum-to-show-art-in-our-time-preview-of-tenth-anniversary.html | MUSEUM TO SHOW 'ART IN OUR TIME'; Preview of Tenth Anniversary Exhibition Tonight to Open New Modern Art Edifice MANY MEDIUMS DISPLAYED Material, Covering Last Half Century, Assembled From Distinguished Collections | True | By Edward Alden Jewell | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/chiles-new-envoy-for-strong-us-tie-cabero-says-soon-after-his.html | CHILE'S NEW ENVOY FOR STRONG U.S. TIE; Cabero Says, Soon After His Arrival Here, His Mission Is to Promote Good-Will HONORED AT LUNCHEON Denies His Government Is Extremist and Reassures Foreign Investors | True | Times Wide World | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/senate-for-ending-lunacy-boards-passes-two-bills-that-set-up-other.html | SENATE FOR ENDING LUNACY BOARDS; Passes Two Bills That Set Up Other Means for Examining Defendants for Sanity FAVORS HOSPITAL TESTS Desmond and McNaboe, the Sponsors, Debate Merits of Bellevue and Matteawan | True | Special to THE NEW YORK TIMES. | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/betrayal-laid-to-britain-dr-goldman-scores-chamberlain-on-policy-in.html | BETRAYAL LAID TO BRITAIN; Dr. Goldman Scores Chamberlain on Policy in Palestine | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wool-top-exchanges-slate.html | Wool Top Exchange's Slate | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/boy-slain-by-father-menace-doctor-says-testifies-he-warned-that.html | BOY SLAIN BY FATHER MENACE, DOCTOR SAYS; Testifies He Warned That Child Was Threat to Mother | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/seminary-program-today-dr-samuel-treder-to-speak-at-hartwick.html | SEMINARY PROGRAM TODAY; Dr. Samuel Treder to Speak at Hartwick Commencement | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ferdinand-horn-78-exharness-maker-held-exclusive-city-contract-many.html | FERDINAND HORN, 78, EX-HARNESS MAKER; Held Exclusive City Contract Many Years--Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/cuts-terms-to-lithuania-reich-still-wants-partial-trade-monopoly.html | CUTS TERMS TO LITHUANIA; Reich Still Wants Partial Trade Monopoly and Other Control | True | Special Cable to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/sports-of-the-times-reg-us-pat-off-trading-a-few-punches.html | Sports of the Times Reg. U.S. Pat. Off.; Trading a Few Punches | True | By John Kieran | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/5-convicted-as-beggars-one-an-old-offender-gets-six-months-term-in.html | 5 CONVICTED AS BEGGARS; One, an Old Offender, Gets Six Months' Term in Jail | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/events-today.html | EVENTS TODAY | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/realty-committee-named-to-aid-fha-metropolitan-group-to-offer-data.html | REALTY COMMITTEE NAMED TO AID FHA; Metropolitan Group to Offer Data to Federal Agency | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/bolivia-offers-oil-to-reich-in-barter-seeks-aid-in-exploiting.html | BOLIVIA OFFERS OIL TO REICH IN BARTER; Seeks Aid in Exploiting Fields She Confiscated, Including Building of Pipelines | True | By John W. White Special Cable To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/some-threats-to-liberty.html | SOME THREATS TO LIBERTY | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wesleyan-6-trinity-6.html | Wesleyan 6, Trinity 6 | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/circulation-reduced-at-the-reichsbank-decrease-of-266500000-marks.html | CIRCULATION REDUCED AT THE REICHSBANK; Decrease of 266,500,000 Marks From Previous Week's High | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/dr-lambert-dies-narcotics-expert-leader-in-research-directed-red.html | DR. LAMBERT DIES; NARCOTICS EXPERT; Leader in Research Directed Red Cross Civilian Relief in France During War HELPED FOUND HOSPITAL Friend of Theodore Roosevelt, Gave Him Advice That Kept Gorgas on Canal Job | True | T.W. Kilmer | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/truck-crushes-baby-in-carriage.html | Truck Crushes Baby in Carriage | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/tea-assists-big-sisters.html | Tea Assists Big Sisters | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/hearing-on-bmt-today.html | Hearing on B.M.T. Today | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/short-interest-up-on-stock-exchange-total-of-662713-shares-on-april.html | SHORT INTEREST UP ON STOCK EXCHANGE; Total of 662,713 Shares on April 28 Compares With 529,559 on March 31 CHRYSLER STILL IN LEAD United States Steel Continues in Second Place, With General Motors in the Third | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mayor-opens-sale-of-city-almanac-spurs-demand-for-fair-edition-by.html | MAYOR OPENS SALE OF CITY ALMANAC; Spurs Demand for Fair Edition by Autographing 100 Copies | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/actors-dues-delinquent-only-half-of-15000-federation-members-in.html | ACTORS DUES DELINQUENT; Only Half of 15,000 Federation Members in Good Standing | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/residential-building-gains-86-in-nation-fourmonth-total-rises-over.html | RESIDENTIAL BUILDING GAINS 86% IN NATION; Four-Month Total Rises Over 1938 Despite Economic Setbacks | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/bay-meadows-race-draws-15.html | Bay Meadows Race Draws 15 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/backs-milk-label-bill-jersey-health-board-wants-origin-printed-on.html | BACKS MILK LABEL BILL; Jersey Health Board Wants Origin Printed on Containers | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ocelot-presented-to-zoo-gift-of-ij-fox-gives-attendants-a-halfhour.html | OCELOT PRESENTED TO ZOO; Gift of I.J. Fox Gives Attendants a Half-Hour Battle | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/shift-seen-likely-for-scan-liners-proposal-to-transfer-four-vessels.html | SHIFT SEEN LIKELY FOR 'SCAN' LINERS; Proposal to Transfer Four Vessels to South American Trade Is Considered WERE TO BE WITHDRAWN But Rapid Development of Passenger Service to South Calls for New Plan | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/lanahan-hurls-nohit-game.html | Lanahan Hurls No-Hit Game | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/flame-of-friendship-sent-to-fair-by-japan.html | 'Flame of Friendship' Sent to Fair by Japan | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/opposes-jersey-betting-bill.html | Opposes Jersey Betting Bill | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/seeks-to-buy-back-stock-pacific-finance-of-california-limits-offer.html | SEEKS TO BUY BACK STOCK; Pacific Finance of California Limits Offer to $1,000,000 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/merchants-want-teachers-pay-cut-average-reduction-of-41-for-all-in.html | MERCHANTS WANT TEACHERS' PAY CUT; Average Reduction of 4.1% for All in City Would Cover the Deficit, They Declare MARSHALL IS INDIGNANT Charges Greater Concern for Taxes Than Children, Asking Why Teachers Should Pay | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/subdentist-group-urged-by-dr-tench-state-society-head-proposes-less.html | 'SUB-DENTIST' GROUP URGED BY DR. TENCH; State Society Head Proposes Less Highly Trained Men to Give Basic Treatment AID TO LOW-INCOME CLASS 3-Year Course Is Sufficient to Qualify for Simpler Work, He Tells 5,000 at Session | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/yugoslavs-welcome-croats-moderation-look-for-early-resumption-of.html | YUGOSLAVS WELCOME CROATS MODERATION; Look for Early Resumption of Talks With Bright Prospects | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fall-on-car-step-kills-exaviatrix-former-lady-heath-not-known-when.html | FALL ON CAR STEP KILLS EX-AVIATRIX; Former Lady Heath Not Known When Taken to Hospital-- Little of Fortune Left SHE SET ALTITUDE RECORD Injury From Cleveland Crash Had Forced Her Retirement After Dazzling Career | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/death-rate-in-city-declined-last-week-106-per-per-1000-population-was.html | DEATH RATE IN CITY DECLINED LAST WEEK; 10.6 Per 1,000 Population Was Second Lowest This Year | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/exporters-lease-downtown-space-large-quarters-in-67-broad-st-taken.html | EXPORTERS LEASE DOWNTOWN SPACE; Large Quarters in 67 Broad St. Taken by Pan American Trading Company UNIT FOR LIQUOR CONCERN Offices in The Associated Press Building Contracted For by Gibson Distillers | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/no-mlean-kidnap-threat-detectives-say-guard-at-hotel-is-only.html | NO M'LEAN KIDNAP THREAT; Detectives Say Guard at Hotel Is Only Routine Detail | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/say-women-cant-mix-cocktail.html | Say Women Can't Mix Cocktail | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/14000-see-ruth-smash-soft-ball-as-celebrities-play-in-garden.html | 14,000 See Ruth Smash Soft Ball As Celebrities Play in Garden; Bambino Puts Ripley's Team Ahead of the Nine Old Men, but Game Ends in Fourth, With Everybody Exhausted-- Score, 7-3 | True | By Louis Effrat | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/deals-in-new-jersey-17unit-apartment-house-in-newark-is-conveyed.html | DEALS IN NEW JERSEY; 17-Unit Apartment House in Newark Is Conveyed | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/3-village-buildings-in-longterm-leases-houses-in-greenwich-and-jane.html | 3 'VILLAGE' BUILDINGS IN LONG-TERM LEASES; Houses in Greenwich and Jane Streets Are Taken Over | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/double-pays-2083-at-narragansett-ground-oak-9490-and-miss-martis.html | DOUBLE PAYS $2,083 AT NARRAGANSETT; Ground Oak, $94.90, and Miss Martis Form Combination -- Pagliacci First | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/holy-cross-19-yale-4.html | Holy Cross 19, Yale 4 | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/scandinavian-nations-shun-offer-of-german-nonaggression-pacts.html | Scandinavian Nations Shun Offer Of German Non-Aggression Pacts; Denmark, Finland, Norway and Sweden at Oslo Meeting Decide to Stay Out of All Groups of Powers | True | Wireless to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/humble-oil-gives-40000000-notes-longterm-borrowing-in-1938-pays.html | HUMBLE OIL GIVES $40,000,000 NOTES; Long-Term Borrowing in 1938 Pays Short-Term Paper and Leaves $14,667,594 Cash INTEREST IS NOT REPORTED Results of Operations Listed by Other Concerns, With Comparative Data | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/hague-foes-sweep-bayonne-election-hudson-control-of-democratic.html | HAGUE FOES SWEEP BAYONNE ELECTION; Hudson Control of Democratic Chief Cut--Stilz Wins in West New York | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/shift-in-control-protested.html | Shift in Control Protested | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ramps-for-elephants-will-be-built-at-zoo-prospect-park-to-guard.html | RAMPS FOR ELEPHANTS WILL BE BUILT AT ZOO; Prospect Park to Guard Against Tumbles Into Moat | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/unionists-quit-work-in-protest.html | Unionists Quit Work in Protest | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/yale-beaten-at-tennis-north-carolina-team-sweeps-the-doubles-to.html | YALE BEATEN AT TENNIS; North Carolina Team Sweeps the Doubles to Triumph, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/red-raiders-win-in-6-innings-64-rain-storm-halts-game-with.html | RED RAIDERS WIN IN 6 INNINGS, 6-4; Rain Storm Halts Game With N.Y.U.-- Fottrell's Homer First on Colgate Field HOLY CROSS 19-4 VICTOR Heavy Hitting and 7 Errors by Yale Mark the Contest --Early Drive Decisive | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/tate-gets-princeton-post.html | Tate Gets Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/princess-a-visitor-at-scouts-chalet-french-and-italian-envoys-are-a.html | PRINCESS A VISITOR AT SCOUTS' CHALET; French and Italian Envoys Are Also Among Day's Guests-- Latter Opens Pavilion RAIN CUTS EVENING CROWD Sudden Storm Sends Thousands to Shelter-- Concession Men Draw Up Protest | True | By Russell B. Porter | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/senate-votes-out-dual-teachers-jobs-pressure-groups-assailed-in.html | Senate Votes Out Dual Teachers' Jobs; 'Pressure Groups' Assailed in Albany | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/admit-breaking-wagehour-law.html | Admit Breaking Wage-Hour Law | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/buying-by-mills-lifts-cotton-again-steadily-diminishing-supplies.html | BUYING BY MILLS LIFTS COTTON AGAIN; Steadily Diminishing Supplies Largely Responsible for Rise of 12 to 17 Points MAY CONTRACTS AT 8.89c Covering Operations Stimulated by the Advance-- Certificated Stock Reduced | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/italys-pavilion.html | ITALY'S PAVILION | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/security-men-will-dine-federal-official-will-attend-traders.html | SECURITY MEN WILL DINE; Federal Official Will Attend Traders Association Affair | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/economic-forum-to-open-meeting-sponsored-by-mutual-savings-group.html | ECONOMIC FORUM TO OPEN; Meeting Sponsored by Mutual Savings Group Starts Today | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/many-luncheons-are-given-at-fair-lady-anne-bridgeman-and-her-fiance.html | MANY LUNCHEONS ARE GIVEN AT FAIR; Lady Anne Bridgeman and Her Fiance Are Guests There of R.E. Strawbridges Jr. TEA FOR SUSAN CUTLER Mrs. Gayer Dominick, Mrs. Dean C. Osborne and Miss Leewood Oglesby Entertain | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/edith-clancy-wed-to-donald-murray-maplewood-country-club-the.html | EDITH CLANCY WED TO DONALD MURRAY; Maplewood Country Club the Setting for Ceremony-- Dr. Charlton Officiates | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/favors-change-in-wagner-law.html | Favors Change in Wagner Law | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wall-street-golf-june-7.html | Wall Street Golf June 7 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/scheffmeyers-69-takes-top-award-soundview-champion-is-victor-in.html | SCHEFFMEYER'S 69 TAKES TOP AWARD; Soundview Champion Is Victor in Opening L.I. Tourney on Home Links | True | By Maureen Orcutt Special To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/steel-production-declines-seasonally-tinplate-mills-get-can.html | Steel Production Declines Seasonally; Tin-Plate Mills Get Can Specifications | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/florida-pushes-townsend-plan.html | Florida Pushes Townsend Plan | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/book-notes.html | BOOK NOTES | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/creavy-sets-pace-in-apawamis-golf-some-of-the-players-who-competed.html | CREAVY SETS PACE IN APAWAMIS GOLF; SOME OF THE PLAYERS WHO COMPETED IN TUNE-UP FOR TRIANGULAR MATCHES | True | By William D. Richardson Special To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/man-battles-2-in-river-policemen-save-wouldbe-suicide-after-leap-in.html | MAN BATTLES 2 IN RIVER; Policemen Save Would-Be Suicide After Leap in Water | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/relief-jubilee-marked-junior-emergency-group-honors-mrs-we-lambert.html | RELIEF JUBILEE MARKED; Junior Emergency Group Honors Mrs. W.E. Lambert | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mayors-urge-wpa-to-pay-as-you-go-favor-continued-program-of-relief.html | MAYORS URGE WPA TO 'PAY AS YOU GO'; Favor Continued Program of Relief for Cities, but Warn of Increasing Debts POLITICAL LINKS DENIED House Bill Asks List of All in Agency Receiving $100 a Month in Salaries | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/turkey-ratifies-reich-credit.html | Turkey Ratifies Reich Credit | True | Special Cable to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/to-judge-bridges-beauty-jury-named-for-competition-for-years-new.html | TO JUDGE BRIDGES' BEAUTY; Jury Named for Competition for Year's New Steel Spans | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/dewey-scanning-bund-heads-books-reveals-he-is-delving-into-certain.html | DEWEY SCANNING BUND HEAD'S BOOKS; Reveals He Is Delving Into 'Certain Alleged Larcenies of Substantial Amounts' | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/emanuel-list-to-wed-here.html | Emanuel List to Wed Here | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/plaza-to-be-named-for-cadman.html | Plaza to Be Named for Cadman | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/brazilian-music-on-fair-program-philharmonic-is-conducted-by-burle.html | BRAZILIAN MUSIC ON FAIR PROGRAM; Philharmonic Is Conducted by Burle Marx--Chorus of Schola Cantorum Sings BROOKS DUNBAR SOLOIST Francis Mignone's 'Maracatu Chico Rei' Suite Among the Novelties Introduced | True | By Olin Downes | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/topics-in-wall-street-excitement.html | TOPICS IN WALL STREET; Excitement | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/new-audit-policy-for-safety-urged-physical-tests-of-inventories-put.html | NEW AUDIT POLICY FOR SAFETY URGED; 'Physical Tests' of Inventories Put Forward as Offset Against Insolvencies ACCOUNTANTS GIVE DATA American Institute Proposals Aim to Balk Cases Like McKesson & Robbins | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/us-spice-traders-reexport-black-pepper-as-the-stocks-reach-record.html | U.S. Spice Traders Re-export Black Pepper As the Stocks Reach Record of 30,000 Tons | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/british-deny-plan-is-onesided.html | British Deny Plan Is One-Sided | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/the-greater-new-york-fund.html | THE GREATER NEW YORK FUND | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/disown-dictators-is-plea-to-writers-lin-yutang-calls-hitler-a.html | DISOWN DICTATORS IS PLEA TO WRITERS; Lin Yutang Calls Hitler a Distorter of History, Il Duce a Second-Rate Novelist MAUROIS URGES RESTRAINT Authors at World Congress Agree That Exiles Will Keep Alive Their Culture | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fifth-race-in-row-taken-by-one-jest-filly-beats-anthology-with.html | FIFTH RACE IN ROW TAKEN BY ONE JEST; Filly Beats Anthology, With White Hot Disqualified Out of Third Place EL CHICO HAS FOOT INJURY Youthful Stakes, Feature of Final Jamaica Card Today, Draws Seven Juveniles | True | By Fred van Ness | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/1600-clubwomen-see-fair-in-party-special-train-brings-group-from.html | 1,600 CLUBWOMEN SEE FAIR IN PARTY; Special Train Brings Group From Philadelphia for One-Day Visit | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/driver-of-goldladen-car-flees-germany-by-ruse.html | Driver of Gold-Laden Car Flees Germany by Ruse | True | Wireless to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/john-marshall-18-paterson-2.html | John Marshall 18, Paterson 2 | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/president-opposes-plantmoving-loans-says-rfc-is-ironing-out-the.html | PRESIDENT OPPOSES PLANT-MOVING LOANS; Says RFC Is Ironing Out the Question of Such Advances | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/court-will-hear-appeal-philadelphia-reading-coal-iron-investors-win.html | COURT WILL HEAR APPEAL; Philadelphia & Reading Coal & Iron Investors Win Request | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/copper-for-export-is-easier.html | Copper for Export Is Easier | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/berlin-dislikes-conference-powers-are-cool-to-popes-appeal.html | Berlin Dislikes Conference; POWERS ARE COOL TO POPE'S APPEAL | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/books-published-today.html | Books Published Today | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/relief-client-hurt-hurling-bomb.html | Relief Client Hurt Hurling Bomb | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/army-mission-off-for-brazil-today-marshall-new-chief-of-staff-will.html | ARMY MISSION OFF FOR BRAZIL TODAY; Marshall, New Chief of Staff, Will Head Party on Visit Viewed as Significant CRUISER NASHVILLE READY Capt. Brereton, Commanding U.S.S. Honolulu, Shifted to Duty in Buenos Aires | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/cards-rout-fitzsimmons-in-first-and-overcome-the-dodgers-by-131.html | Cards Rout Fitzsimmons in First And Overcome the Dodgers by 13-1; Victors Collect 18 Blows in All and Drop Durocher Clan to Tie for Third Place-- Camilli's Homer Prevents a Shut-Out | True | By Roscoe McGowen | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/business-world-fewer-buyers-here-in-week.html | Business World; Fewer Buyers Here in Week | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/hopkins-announces-bad-debt-loss-study-survey-covers-2000-jobbers.html | HOPKINS ANNOUNCES BAD DEBT LOSS STUDY; Survey Covers 2,000 Jobbers, 1,500 Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/buy-shoes-freely-for-fall-selling-but-retailers-are-cautious-on.html | BUY SHOES FREELY FOR FALL SELLING; But Retailers Are Cautious on Post-September Orders at Fashion Guild Show NEW PLATEAU TYPE SEEN Wall Last Has Knobby Front, Intended to Replace Waning Open-Toes | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/marshall-remains-school-board-head-unanimously-reelected-for-a.html | MARSHALL REMAINS SCHOOL BOARD HEAD; Unanimously Re-elected for a Second Term--Buck Stays as Vice President | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/chungking-aid-sought-chinese-children-collecting-funds-for-bomb.html | CHUNGKING AID SOUGHT; Chinese Children Collecting Funds for Bomb Victims | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mrs-corey-joins-bloomingdales.html | Mrs. Corey Joins Bloomingdale's | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/tenstore-taxpayer-bought-in-the-bronx-building-in-morris-park-ave.html | TEN-STORE TAXPAYER BOUGHT IN THE BRONX; Building in Morris Park Ave. Is Acquired by Syndicate | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/114500000-loan-placed-by-utility-15-insurance-companies-take-40year.html | $114,500,000 LOAN PLACED BY UTILITY; 15 Insurance Companies Take 40-Year 3 s of Commonwealth Edison of ChicagoLOW COST SETS RECORDSimpson Says Halsey, Stuart & Co. Aided Company in Working Out the Financing | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/blyth-co-group-wins-school-loan-syndicate-gets-2500000-of-cleveland.html | BLYTH & CO. GROUP WINS SCHOOL LOAN; Syndicate Gets $2,500,000 of Cleveland Bonds on Bid of 101.81 for 2 s TRENTON, N.J., PLACEMENT Phelps, Fenn & Co., Successful for $391,800--Other Municipal Financing Items | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/scraggy-legs-stir-debate-in-commons-lady-astor-indignant-as-use-of.html | 'SCRAGGY' LEGS STIR DEBATE IN COMMONS; Lady Astor Indignant as Use of American Dresses Is Issue | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/sculptors-pick-manship-honor-retiring-president-john-gregory-at.html | SCULPTORS PICK MANSHIP; Honor Retiring President, John Gregory, at Dinner | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/menzies-asks-peace-axis-australia-will-seek-closer-tie-with-us-he.html | MENZIES ASKS 'PEACE AXIS'; Australia Will Seek Closer Tie With U.S., He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/museum-will-give-reception-tonight-trustees-of-the-modern-art.html | MUSEUM WILL GIVE RECEPTION TONIGHT; Trustees of the Modern Art Institution to Mark New Building's Completion | True | Dorothy Wilding | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/basic-wage-called-an-aid-to-industry-fishel-at-hearing-proposes.html | BASIC WAGE CALLED AN AID TO INDUSTRY; Fishel at Hearing Proposes Control of Production and Price by Small Group | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/munich-to-italian-border-three-hours-by-new-road.html | Munich to Italian Border Three Hours by New Road | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/west-side-garage-bought-by-tenant-3story-building-at-51519-w-43d-st.html | WEST SIDE GARAGE BOUGHT BY TENANT; 3-Story Building at 515-19 W. 43d Street IS Purchased by Beggs Garage, Inc. HARLEM FLATS ARE SOLD Two Houses on W. 135th St. and 5-Story Apartment on St. Nicholas Ave. in New Hands | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/edward-grays-have-daughter.html | Edward Grays Have Daughter | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/baltimore-second-in-shoot.html | Baltimore Second in Shoot | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/honored-by-classmates-in-hunter-college-senior-poll.html | HONORED BY CLASSMATES IN HUNTER COLLEGE SENIOR POLL | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/new-job-for-amlie-reported-in-capital-icc-nomination-withdrawn-he.html | NEW JOB FOR AMLIE REPORTED IN CAPITAL; I.C.C. Nomination Withdrawn, He Is Slated for Lands Division | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/roosevelt-opens-government-talks-first-of-transcribed-series-for.html | ROOSEVELT OPENS GOVERNMENT TALKS; First of Transcribed Series for Broadcast Acclaims Radio as Means of Fighting Lies FREE PRESS CONTRASTED He Holds Advertising Limits Space in Newspapers to Be Used for Information | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/arthur-leblanc-in-debut.html | Arthur LeBlanc in Debut | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/ensign-crutchfield-wins-takes-medal-in-naval-officers-golf-tourney.html | ENSIGN CRUTCHFIELD WINS; Takes Medal in Naval Officers' Golf Tourney With 87 | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/lighter-garb-decreed-for-citys-policemen.html | Lighter Garb Decreed For City's Policemen | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/albany-inquiry-brought-up-again-countys-republican-chiefs-reopen.html | ALBANY INQUIRY BROUGHT UP AGAIN; County's Republican Chiefs Reopen Proposal for Legislative InvestigationLEHMAN IS TARGET IN MOVEHe Must Act on Bill, Set forPassage Soon, That Finances Study of Voting Fraud | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mrs-page-paces-field-beats-mrs-schwab-by-7-and-5-in-womens-southern.html | MRS. PAGE PACES FIELD; Beats Mrs. Schwab by 7 and 5 in Women's Southern Golf | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/worlds-fair-diverts-some-home-buyers-highways-adequate-for-suburban.html | World's Fair Diverts Some Home Buyers; Highways Adequate for Suburban Visitors | True | By Lee E. Cooper | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/deals-on-long-island-former-roderic-barnes-estate-at-lawrence-in.html | DEALS ON LONG ISLAND; Former Roderic Barnes Estate at Lawrence in New Hands | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/roosevelt-plan-ii-changes-or-dooms-score-of-agencies-abolition-of.html | ROOSEVELT PLAN II CHANGES OR DOOMS SCORE OF AGENCIES; Abolition of Coal Commission Called For--Its Job Shifted to Interior Department NEC GOES TO WHITE HOUSE All Foreign Service to Be Put Under State Department-- Proposals Stir No Fight | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/triplets-enlist-in-navy.html | Triplets Enlist in Navy | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/vatican-peace-move-confirmed-pope-merely-sounding-nations-lateran.html | Vatican Peace Move Confirmed; Pope Merely 'Sounding' Nations; Lateran Treaty Limits Pontiff's Intercession in Temporal Disputes to Cases Where Both Parties Request It | True | Wireless to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/hungary-cautions-poland-on-friends-editorial-warns-that-warsaw-must.html | HUNGARY CAUTIONS POLAND ON FRIENDS; Editorial Warns That Warsaw Must Now Choose Between Budapest and Bucharest VIEWED AS AID TO REICH Count Bethlen Quits Political Life--He Assails Regime and Scores Present-Day Trends | True | Times Wide World, 1933 | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/louise-robbins-engaged-acadian-academy-graduate-will-be-wed-to.html | LOUISE ROBBINS ENGAGED; Acadian Academy Graduate Will Be Wed to Bryce Lyall | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/judge-humphrey-not-slain.html | Judge Humphrey Not Slain | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/imports-of-gold-put-at-32921000-much-of-the-metal-believed-set.html | IMPORTS OF GOLD PUT AT $32,921,000; Much of the Metal Believed Set Aside Under Earmark for Foreign Account | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/to-pay-directors-3000-middle-west-corp-adopts-plan-for-yearly.html | TO PAY DIRECTORS $3,000; Middle West Corp. Adopts Plan for Yearly Stipends | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wood-field-and-stream-questions-deputys-power.html | Wood, Field and Stream; Questions Deputy's Power | True | By Raymond R. Camp | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/annual-meetings-sh-kress-co.html | ANNUAL MEETINGS; S.H. Kress & Co. | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/results-in-jersey-voting.html | Results in Jersey Voting | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/battery-span-now-on-map-moses-chart-shows-bridge-as-a-fait-almost-a.html | BATTERY SPAN NOW ON MAP; Moses Chart Shows Bridge as a Fait Almost Accompli | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/sovietpolish-tie-expected.html | Soviet-Polish Tie Expected | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/la-marr-and-maselli-in-draw.html | La Marr and Maselli in Draw | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/kramerrumsey.html | Kramer--Rumsey | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/yale-fencers-pick-johnson.html | Yale Fencers Pick Johnson | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/fair-makes-work-for-travelers-aid-society-says-staff-is-under.html | FAIR MAKES WORK FOR TRAVELERS AID; Society Says Staff Is 'Under Abnormal Pressure' and Pleads for More Funds 47,910 AIDED LAST YEAR Annual Report Also Says Many People Are Moving About 'Uprooted' by Depression | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/promotion-for-merit.html | PROMOTION FOR MERIT | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wedding-planned-by-emlen-davies-daughter-of-envoy-to-belgium-to-be.html | WEDDING PLANNED BY EMLEN DAVIES; Daughter of Envoy to Belgium to Be Married to Robert Grosjean May 27 BRIDAL IN SISTER'S HOME Estate of Senator and Mrs. Millard Tydings Will Be the Scene of Ceremony | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/paris-lukewarm-to-pope-piuss-idea-waits-to-learn-attitude-of-poland.html | PARIS LUKEWARM TO POPE PIUS'S IDEA; Waits to Learn Attitude of Poland and Reich Before Committing Itself WARY COUNSELS PREVAIL French Shy From a Parley Where Only Warsaw Has Anything to Concede | True | By P.j. Philip Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/bond-portfolio-session-last-in-monthly-series-to-be-held-here-on.html | BOND PORTFOLIO SESSION; Last in Monthly Series to Be Held Here on Monday | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry G. Waltemade | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/gen-william-brown-indian-fighter-84-decorated-for-service-in-france.html | GEN. WILLIAM BROWN, INDIAN FIGHTER, 84; Decorated for Service in France During the World War | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/round-of-parties-for-navy-goes-on-aldriches-entertain-johnson-many.html | ROUND OF PARTIES FOR NAVY GOES ON; Aldriches Entertain Johnson-- Many Receptions Given | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/industrial-war-needs.html | INDUSTRIAL WAR NEEDS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/sets-rules-for-cyclists-mealey-warns-growing-group-to-observe-road.html | SETS RULES FOR CYCLISTS; Mealey Warns Growing Group to Observe Road Regulations | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/zionists-dedicate-a-medical-center-institution-in-jerusalem-is.html | ZIONISTS DEDICATE A MEDICAL CENTER; Institution in Jerusalem Is Opened, Crowning Years of Planning by Americans CEREMONIES ARE SIMPLE Miss Henrietta Szold Presides --Three Buildings on 20Acre Site Compose Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/consolidated-oil-dividend-set.html | Consolidated Oil Dividend Set | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/gasoline-demand-strong-refiners-in-midwest-report-some-quotations.html | GASOLINE DEMAND STRONG; Refiners in Midwest Report Some Quotations Up 1/8 Cent | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/bergers-2-homers-help-reds-win-84-wally-gets-circuit-blows-in.html | BERGER'S 2 HOMERS HELP REDS WIN, 8-4; Wally Gets Circuit Blows in Second and Sixth Against Mulcahy of Phillies M'CORMICK ADDS ANOTHER Davis Rescues Grissom in Box for Cincinnati--Jim Weaver Released to Louisville | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/lawyer-pays-his-fine-segal-avoids-jail-termwill-appeal-ruling.html | LAWYER PAYS HIS FINE; Segal Avoids Jail Term--Will Appeal Ruling | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/sovietbritish-tie-now-more-likely-alliance-including-france-is.html | SOVIET-BRITISH TIE NOW MORE LIKELY; Alliance, Including France, Is Expected if London Gives All-Around Guarantees MOSCOW STATES POSITION Calls Present Project OneSided as Committing Russia but Not the Others | True | By Harold Denny Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/senators-in-split-on-cotton-surplus-smith-hits-bankhead-proposal-to.html | SENATORS IN SPLIT ON COTTON SURPLUS; Smith Hits Bankhead Proposal to Add $150,000,000 to Farm Bill for Exports Subsidy TWO-THIRDS VOTE NEEDED Lucas Defends Appropriation for Agriculture and Frazier Says It Ought to Be Larger | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/child-for-john-merrills-jr.html | Child for John Merrills Jr. | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/new-plan-offered-on-travel-checks-arrangement-made-for-members-of.html | NEW PLAN OFFERED ON TRAVEL CHECKS; Arrangement Made for Members of FDIC to Have Own Set-Up | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/river-work-at-yonkers-opposed.html | River Work at Yonkers Opposed | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/to-shift-garbage-trial-court-grants-change-of-venue-to-carey-and.html | TO SHIFT GARBAGE TRIAL; Court Grants Change of Venue to Carey and Rice | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/the-d-h-does-not-propose-to-liquidate-any-more-of-its-new-york.html | The D.& H. Does Not Propose to Liquidate Any More of Its New York Central Stock | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/j-puig-casauranc-mexican-diplomat-ambassador-to-united-states-in.html | J. PUIG CASAURANC, MEXICAN DIPLOMAT; Ambassador to United States in 1931, Former Foreign Minister, Is Dead HELD INDUSTRY PORTFOLIO Physician and Writer Served as Secretary of Education and in Parliament | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/baltimore-traders-to-meet.html | Baltimore Traders to Meet | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/failures-up-in-3-groups-construction-even-with-year-ago-and.html | FAILURES UP IN 3 GROUPS; Construction Even With Year Ago and Retailing Shows Drop | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/gloverswink.html | Glover--Swink | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/french-won-share-in-war-metal-deal-gahagn-tells-monopoly-committee.html | FRENCH WON SHARE IN WAR METAL DEAL; Gahagan Tells Monopoly Committee How Germans Agreed to Patent ArrangementBRASS PRICE IN SPOTLIGHTIndustry Policy Questioned--O'Mahoney and 3 Company Officials Clash | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/hartley-to-run-for-governor.html | Hartley to Run for Governor | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/assistants-save-patient-as-surgeon-is-stricken.html | Assistants Save Patient As Surgeon Is Stricken | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/sports-today.html | Sports Today | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/st-johns-victor-in-golf-subdues-fordham-squad-by-63-ebbets-cards-a.html | ST. JOHN'S VICTOR IN GOLF; Subdues Fordham Squad by 6-3 --Ebbets Cards a 70 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/british-concession-to-soviet-is-in-view-london-is-expected-to-move.html | BRITISH CONCESSION TO SOVIET IS IN VIEW; London Is Expected to Move Nearer to Moscow's Idea of a Triple Alliance COOL TO VATICAN PARLEY Officials Think a Conference Would Not Succeed, but They Will Not Block Attempt | True | By Robert P. Post Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/tea-for-miss-hunter-today.html | Tea for Miss Hunter Today | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/1936-standards-to-be-in-effect-for-semifinal-olympic-tryouts-us.html | 1936 Standards to Be in Effect For Semi-Final Olympic Tryouts; U.S. Figures the Same, but I.A.A.F. Marks Are Higher for Qualifying Rounds at the 1940 Games in Finland | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/reid-turns-back-norton-by-61-61-top-favorite-advances-to-the.html | REID TURNS BACK NORTON BY 6-1, 6-1; Top Favorite Advances to the Quarter-Finals in Private Schools Net Tourney ALSON, POLY PREP. GAINS Adams, Rowe, Malone, Prewitt and Klatzken Also Triumph on Forest Hills Courts | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mrs-valorie-gifford-becomes-bride-here-married-in-church-ceremony.html | MRS. VALORIE GIFFORD BECOMES BRIDE HERE; Married in Church Ceremony to John C. Righter Jr. | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/reich-refusal-due-hitler-held-unlikely-to-ask-parley-in-issue-of.html | REICH REFUSAL DUE; Hitler Held Unlikely to Ask Parley in Issue of 'Self-Determination' PLAN IS CALLED 'UTOPIAN' Goering Sails for Spain to See Victory Parade and Confer With General Franco | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/saber-prize-at-nyu-drill.html | Saber Prize at N.Y.U. Drill | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/us-oil-production-advances-in-week-petroleum-institute-reports.html | U.S. OIL PRODUCTION ADVANCES IN WEEK; Petroleum Institute Reports Daily Average of 3,580,900 Barrels, a Rise of 12,700 REQUIREMENTS EXCEEDED Stocks of Gasoline on May 6 Dropped to 86,216,000-- Imports Were Higher | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/power-production-eased-4-in-1938-federal-commission-reveals.html | POWER PRODUCTION EASED 4% IN 1938; Federal Commission Reveals 116,681,423,000 Kilowatt Hours for Public Use DECEMBER TOTAL RECORD Report Shows for First Time Amount of Energy Received or Delivered in Each State | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/mayor-is-cheered-at-italys-pavilion-appearing-unannounced-he-makes.html | MAYOR IS CHEERED AT ITALY'S PAVILION; Appearing Unannounced, He Makes Plea in Two Tongues for World Peace FASCIST SONG IS HEARD Salute Also Given and Vivas for Mussolini--Ambassador Opens Building | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/elected-to-presidency-of-banking-group-here.html | Elected to Presidency Of Banking Group Here | True | Chidnoff, 1939 | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/plane-sought-to-aid-explorer.html | Plane Sought to Aid Explorer | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/john-w-hahn-retired-optician-84-collector-of-rare-hymnbooks.html | JOHN W. HAHN; Retired Optician, 84, Collector of Rare Hymnbooks | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/blm-bates-estate-is-put-at-3740213-murray-hill-hotel-owner-left.html | B.L.M. BATES ESTATE IS PUT AT $3,740,213; Murray Hill Hotel Owner Left Fortune to Sister and Friend | True | | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/exchange-firm-adds-to-stock-holdings-lawrence-sons-registered-for.html | EXCHANGE FIRM ADDS TO STOCK HOLDINGS; Lawrence & Sons Registered for 18.7% of Union Bag Common | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/roosevelt-orders-coal-peace-terms-be-drafted-today-issues-ultimatum.html | ROOSEVELT ORDERS COAL PEACE TERMS BE DRAFTED TODAY; ISSUES 'ULTIMATUM' Leaders at White House Told They Must Act in Role of Citizens EMERGENCY IS PUT FIRST President Insists No Issue Is Great Enough to Keep the Mines Closed | True | By Joseph Shaplen Special To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/rival-nines-go-hitless-hawthorne-high-tops-franklin-on-steal-of.html | RIVAL NINES GO HITLESS; Hawthorne High Tops Franklin on Steal of Home, 1-0 | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/weizmann-seeks-changes-flies-from-palestine-to-try-to-get-britain.html | WEIZMANN SEEKS CHANGES; Flies From Palestine to Try to Get Britain to Modify Plan | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/3-get-2-years-each-in-passport-fraud-maximum-terms-are-imposed.html | 3 GET 2 YEARS EACH IN PASSPORT FRAUD; Maximum Terms Are Imposed After Cahill Brands Them Allies of Foreign Spies | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/miss-agnes-adams-honored-at-party-honor-guest-and-prospective.html | MISS AGNES ADAMS HONORED AT PARTY; HONOR GUEST AND PROSPECTIVE HOSTESS | True | Jay Te Winburn | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/books-of-the-times-a-new-novel-by-emil-ludwig.html | BOOKS OF THE TIMES; A New Novel by Emil Ludwig | True | By Charles Poore | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/war-risk-rates-reduced-underwriters-here-hold-there-is-no-immediate.html | WAR RISK RATES REDUCED; Underwriters Here Hold There Is No Immediate Danger | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/weddell-to-sail-for-spain-soon.html | Weddell to Sail for Spain Soon | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/measure-to-expand-icc-power-approved-senate-committee-votes-to.html | MEASURE TO EXPAND I.C.C. POWER APPROVED; Senate Committee Votes to Shift Control of Water Transport | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/honest-drink-law-voted-council-adopts-measure-for-marked-liquor.html | 'HONEST DRINK' LAW VOTED; Council Adopts Measure for Marked Liquor Glasses | True | | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/british-to-sleep-on-haversacks-prepared-for-action-all-summer-army.html | British to 'Sleep on Haversacks,' Prepared for Action, All Summer; Army, Navy and Air Force to Hold Reserves at Posts—Debate Checked to Rush Bills Through House of Commons by May 18 | True | By Thomas J. Hamilton Wireless To the New York Times. | C1B 414542 |
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/assembly-adopts-plan-to-license-barbers-also-bills-on-hairdressers.html | Assembly Adopts Plan to License Barbers; Also, Bills on Hairdressers, Beauty Shops | True | Special to THE NEW YORK TIMES. | C1B 414542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-10 | 1939-05-10 | https://www.nytimes.com/1939/05/10/archives/linked-to-united-corporation.html | Linked to United Corporation | True | Special to THE NEW YORK TIMES. | C1B 414542 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/diving-mail-planes-will-snare-pouches-service-of-delivery-and.html | DIVING MAIL PLANES WILL SNARE POUCHES; Service of Delivery and Pick-Up in Flight to Be Started | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/memphis-to-cut-rates-city-announces-reductions-as-it-takes-over.html | MEMPHIS TO CUT RATES; City Announces Reductions as It Takes Over Utility | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/reports-on-goering-vary-valencia-expects-him-but-berlin-denies.html | REPORTS ON GOERING VARY; Valencia Expects Him, but Berlin Denies Spanish Visit | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/federal-aid-pleas-divide-club-women-rural-delegates-win-fight-for.html | FEDERAL AID PLEAS DIVIDE CLUB WOMEN; Rural Delegates Win Fight for Welfare Resolutions at Federation Meeting OTHERS CRY BUREAUCRACY Chairman, Oregonian, Steps Down to Urge Help and to Chide Connecticut | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/wood-field-and-stream-early-risers-complain.html | Wood, Field and Stream; Early Risers Complain | True | By Raymond R. Camp | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/showcause-order-issued-pepsicola-stockholder-seeks-to-protect.html | SHOW-CAUSE ORDER ISSUED; Pepsi-Cola Stockholder Seeks to Protect Minority Groups | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/receive-new-honors.html | RECEIVE NEW HONORS | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/buffalo-opens-grain-rush.html | Buffalo Opens Grain Rush | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/seven-brooklyn-runs-in-seventh-rout-reds-105-phelps-starring-dodger.html | Seven Brooklyn Runs in Seventh Rout Reds, 10-5, Phelps Starring Dodger Catcher Bats In Two in Big Inning After Hitting Home Run With One on In First-- Moore Driven From Box | True | By Louis Effrat | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/caroline-c-curtis-honored-at-dinner-she-and-her-fiance-r-stowell.html | CAROLINE C. CURTIS HONORED AT DINNER; She and Her Fiance, R. Stowell Rounds Jr., Entertained by Melbert B. Cary JANE PATTERSON HOSTESS Gives Luncheon For Katherine Sullivan-- Party Held for Armando Vidal | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/business-world-trade-here-better-this-week.html | Business World; Trade Here Better This Week | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/at-loews-criterion.html | At Loew's Criterion | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ellis-parker-takes-plea-to-high-court-exdetective-and-son-criticize.html | ELLIS PARKER TAKES PLEA TO HIGH COURT; Ex-Detective and Son Criticize Trial in Wendel Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/city-workers-face-longer-probation-new-civil-service-rule-revealed.html | CITY WORKERS FACE LONGER PROBATION; New Civil Service Rule Revealed of Budget Hearing | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/quits-as-amateur-golfer.html | Quits as Amateur Golfer | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Robert Fishel | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/british-hope-for-jewish-haven-in-guiana-curb-on-immigration-to.html | British Hope for Jewish Haven in Guiana; Curb on Immigration to Palestine Expected; BRITISH FIND HOPES FOR GUIANA REFUGE TRIAL SETTLEMENT URGED British Guiana Soil Held Suitable for Cultivation | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/a-near-east-medical-center.html | A NEAR EAST MEDICAL CENTER | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/perkins-aide-starts-new-bridges-inquiry-labor-department-seeks.html | PERKINS AIDE STARTS NEW BRIDGES INQUIRY; Labor Department Seeks Report in Deportation Proposals | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/commons-closure-to-speed-war-bills-drastic-guillotine-motion-is.html | COMMONS CLOSURE TO SPEED WAR BILLS; Drastic 'Guillotine' Motion is Adopted for the Conscription and Mobilization Measures CHAMBERLAIN ASKS HASTE Labor Decries 'Panic Decision' on Draft--Ulster Leader Is Bitter Over Exemption Tells Reasons for Haste "Panic Decision" Deplored | True | Special Cable to NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/st-johns-stops-city-college-76-threerun-drive-in-seventh-accounts.html | ST. JOHN'S STOPS CITY COLLEGE, 7-6; Three-Run Drive in Seventh Accounts for Triumph by Redmen at Dexter Park BEAVERS RALLY IN NINTH Register Twice and Put Two More Men on Base, but Are Stopped by Ananicz | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/gold-mines-return-to-colombia-ordered-decision-hits-subsidiary-of.html | GOLD MINES' RETURN TO COLOMBIA ORDERED; Decision Hits Subsidiary of Choco Pacifico Co. Here | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fatal-mishaps-here-rose-7-last-week-accidental-home-deaths-40-more.html | FATAL MISHAPS HERE ROSE 7% LAST WEEK; Accidental Home Deaths 40% More Than a Year Ago | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/state-jobs-show-seasonal-decline-drop-in-factory-employment-is-put.html | STATE JOBS SHOW SEASONAL DECLINE; Drop in Factory Employment Is Put at 0.8 Per Cent From March 15 to April 15 3.4% PAYROLL DECREASE Average Weekly Earnings at $26.72, Cut of 72 Cents in the Month | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/henri-de-bourbon-duke-of-parma-66-head-of-the-house-of-parma.html | HENRI DE BOURBON, DUKE OF PARMA, 66; Head of the House of Parma Succumbs at His Villa Near Capezzana, Italy KIN OF KING'S SON-IN-LAW Half-Brother Wed Princess Maria, Youngest Daughter of Victor Emmanuel | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/george-c-miller-61-industrial-engineer-manufacturer-former-manager.html | GEORGE C. MILLER, 61, INDUSTRIAL ENGINEER; Manufacturer, Former Manager of Montgomery Ward, Dies | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/newtype-warships-to-be-built-by-italy-specialization-in-torpedoes.html | NEW-TYPE WARSHIPS TO BE BUILT BY ITALY; Specialization in Torpedoes Also Revealed in Big Navy Budget | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/calls-bonneville-threat-to-utility-american-power-and-lights-head.html | CALLS BONNEVILLE THREAT TO UTILITY; American Power and Light's Head Says Federal Rivalry May Ruin 5 Subsidiaries HE URGES COORDINATION Company's Income in 1938 Fell $2,038,972--Taxes on System Rose to $13,756,576 | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/wheat-up-1-c-to-new-high-prices-condition-of-the-winter-crop.html | WHEAT UP -1 C TO NEW HIGH PRICES; Condition of the Winter Crop Continues the Dominating Influence in Market WIDER AREA NEEDS RAIN Corn Advances in Narrow Trading as Shipments Rise to 1,505,000 Bushels WARNS ON GRAIN DEALS Trade Board Seeks to Curb Sales Outside Futures Market | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/125-mph-ball-caught-coble-of-phillies-stops-toss-from-521foot-tower.html | 125 M.P.H. BALL CAUGHT; Coble of Phillies Stops Toss From 521-Foot Tower | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/germans-in-spain-get-special-fete-farewell-to-4000-in-the-air-force.html | GERMANS IN SPAIN GET SPECIAL FETE; Farewell to 4,000 in the Air Force Will Be Staged at Leon on May 22 ALL WILL GO THIS MONTH Italians Are Expected to Leave as Quickly--Refugees to Work for France in Africa Jobs for Spanish Exiles London Gets Franco Pledge | True | By William P. Carney Special Cable To New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/the-screen-in-review-cecil-be-de-mille-continues-his-historical.html | THE SCREEN IN REVIEW; Cecil Be De Mille Continues His Historical Roadwork With 'Union Pacific' Opening at the Paramount--'Hotel Imperial' Is Shown | True | By Frank S. Nugent | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/tyrrellmarting-is-hurt-in-british-polo-practice-invading-quartet.html | Tyrrell-Marting Is Hurt in British Polo Practice; INVADING QUARTET TAKES TEST BY 14-6 Britons Easily Stop 23-Goal Side--Tyrrell-Martin Hit on Cheekbone by Hard Drive HITCHCOCK'S TEAM LOSES Beaten by 14-11 in Practice Match for U.S. Poloists-- Tommy at Back and No. 3 Drive From Hopping's Mallet Show Excellent Control | True | By Robert F. Kellet Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/virginians-give-dance-tomorrow.html | Virginians Give Dance Tomorrow | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/worlds-fair-bill-killed-at-albany-assembly-unanimously-votes-down.html | WORLD'S FAIR BILL KILLED AT ALBANY; Assembly Unanimously Votes Down Wicks Measure Giving Corporation Wide Power SUPPORT CALLED MISTAKE Wicks Introduces Substitute Proposal in Senate Omitting the Disputed Section | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/budge-begins-world-tour-sails-with-vines-on-queen-mary-tilden-to.html | BUDGE BEGINS WORLD TOUR; Sails With Vines on Queen Mary --Tilden to Join Them | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/croat-plan-is-published-accord-document-indicates-rift-with-serbs.html | CROAT PLAN IS PUBLISHED; Accord Document Indicates Rift With Serbs Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fine-relief-pitching-and-batting-of-borowy-win-for-fordham-73-ace.html | Fine Relief Pitching and Batting Of Borowy Win for Fordham, 7-3; Ace Stops Temple With Score 3-3, None Out And Bases Filled in 8th--His Double Paces 4-Run Rally--Other Results | True | Special to THE NEW YORK TIMES.Haverford 14, Stevens 7Amherst 4, Holy Cross 2 | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/danish-royalty-depart-for-home-crown-prince-frederik-and-crown.html | DANISH ROYALTY DEPART FOR HOME; Crown Prince Frederik and Crown Princess Ingrid Sail After Visit to Two Fairs HULL SENDS TELEGRAM Statement by Prince Voices Thanks for 'Warm Reception' and 'Unique Hospitality' Hull Sends Message Crown Prince's Statement | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/two-baltic-states-balk-at-nazi-pact-estonia-and-latvia-are-now.html | TWO BALTIC STATES BALK AT NAZI PACT; Estonia and Latvia Are Now Hesitant at Non-Aggression Treaty Offer of Hitler POLISH ATTITUDE WATCHED Russia's Negotiations With Britain and Scandinavia's Position Also Factors | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mrs-jt-pratt-to-speak-she-will-conclude-music-week-lecture-series.html | MRS. J.T. PRATT TO SPEAK; She Will Conclude Music Week Lecture Series Tomorrow | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/no-truce-on-coal-reached-but-relief-in-tieup-is-pledged-lewis-to.html | NO TRUCE ON COAL REACHED BUT RELIEF IN TIEUP IS PLEDGED; Lewis to End Stoppage Outside Appalachian Area--Parley Continues TodayTROOPS TO GO TO HARLANChandler, Denouncing Lewis,Orders Workers Guarded--Utilities Study Plight | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fail-to-end-tanker-tieup-oil-fleet-operators-and-nmu-will-hold.html | FAIL TO END TANKER TIE-UP; Oil Fleet Operators and N.M.U. Will Hold Further Parleys | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mrs-richardson-wright-editor-of-brides-magazine-and-former-interior.html | MRS. RICHARDSON WRIGHT; Editor of Brides Magazine and Former Interior Decorator | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/pharoahs-tomb-yields-treasure.html | Pharoah's Tomb Yields Treasure | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/yugoslav-regent-acclaimed-in-rome-press-sees-in-his-visit-a-sign-of.html | YUGOSLAV REGENT ACCLAIMED IN ROME; Press Sees in His Visit a Sign of Closer Political Liaison Between Two Nations MUSSOLINI RECEIVES PAUL No New Ground Covered in Talks, but Italians Now Count on Belgrade's Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/slovak-forts-planned-germany-prepares-for-defenses-along-the-vag.html | SLOVAK FORTS PLANNED; Germany Prepares for Defenses Along the Vag River | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/dentists-debate-state-health-care-dr-merritt-urges-expansion-but.html | DENTISTS DEBATE STATE HEALTH CARE; Dr. Merritt Urges Expansion but Wants Control Kept in Professional Hands PLIGHT OF POOR STRESSED Dr. Draper Says Program Has Done Great Good Already--Gannett Denounces Plan | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/spice-group-reelects-dunn.html | Spice Group Re-Elects Dunn | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/patterson-to-quit-as-hopkins-aide-plans-to-resign-this-summer-as-as.html | PATTERSON TO QUIT AS HOPKINS AIDE; Plans to Resign This Summer as Assistant Secretary in Commerce Department TO ENTER BUSINESS AGAIN Negotiates for Position With Public Utility or Motion Picture Company | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sweden-honors-willis-booth.html | Sweden Honors Willis Booth | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/venezuela-oil-output-in-april.html | Venezuela Oil Output in April | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/albany-votes-rise-in-liquor-tax-increasing-the-prices-to-consumer.html | Albany Votes Rise in Liquor Tax, Increasing the Prices to Consumer; Scotch to Cost 13 Cents and Rye 20 Cents More the Bottle--Dealers Warn of Probable Extension of Bootlegging in State | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/macdowell-colony-exhibition.html | MacDowell Colony Exhibition | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/power-output-off-more-than-seasonally-gains-over-year-ago-cut-in.html | Power Output Off More Than Seasonally; Gains Over Year Ago Cut in Five Districts | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/letters-to-the-times-women-and-neutrality-act-voters-league-council.html | Letters to The Times; Women and Neutrality Act Voters League Council Acted, It Is Stated, After Full Discussion School Fund Cut Deplored Reduction of State Aid Seen as Heavy Blow to Education Secretary Perkins Objects Union Shop, Not Penalty Clause, Crux of Coal Controversy, She Says Killing the Goose Issues of Moral Rearmament Tunneling to Danzig | True | MARGUERITE M. WELLS.GORDON M. RIDENOUR.FRANCES PERKINS.R.C.W.H.E.HERMANN HAGEDORN.WILLIAM HOVGAARD. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/assembly-favors-inquiry-in-albany-republican-measure-to-look-into.html | ASSEMBLY FAVORS INQUIRY IN ALBANY; Republican Measure to Look Into O'Connell Machine Adopted, 80 to 59 SENATE VOTE UNCERTAIN Lower House Majority Drops Fund in Bill as Move to Put Governor 'on Spot' | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bonds-continue-up-at-lessened-pace-speculative-interest-on-the.html | BONDS CONTINUE UP AT LESSENED PACE; Speculative Interest on the Exchange Switches to Foreign Loans | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/road-may-drop-140-miles-icc-examiner-finds-for-the-quincy-omaha.html | ROAD MAY DROP 140 MILES; I.C.C. Examiner Finds for the Quincy, Omaha & Kansas City | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bears-beat-royals-87-chartaks-double-in-the-ninth-decides-montreal.html | BEARS BEAT ROYALS, 8-7; Chartak's Double in the Ninth Decides Montreal Game | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/topics-in-wall-street-saturday-bank-closings-omission-a-hopeful.html | TOPICS IN WALL STREET; Saturday Bank Closings Omission A Hopeful Sign Government's Wheat Report U.S. Steel Shipments Commonwealth Edison Deal | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/marriage-on-may-20-for-yolande-hobbs-newark-girl-will-be-wed-here.html | MARRIAGE ON MAY 20 FOR YOLANDE HOBBS; Newark Girl Will Be Wed Here to Robert Van Voorhees | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sharp-rise-in-irish-taxes-income-levy-soars-to-27-as-nation-gets.html | SHARP RISE IN IRISH TAXES; Income Levy Soars to 27 % as Nation Gets Biggest Budget | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/steinway-building-financed.html | Steinway Building Financed | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sports-of-the-times-running-the-bases-the-merry-month-of-may-a-man.html | Sports of the Times; Running the Bases The Merry Month of May A Man of Action Making Allowances A Bitter Pill | True | By John Kieran | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/icelands-springs-to-heat-the-homes-of-reykjavik.html | Iceland's Springs to Heat The Homes of Reykjavik | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/officers-of-garden-club-meet.html | Officers of Garden Club Meet | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/120th-for-north-carolina-wins-5-to-4-to-end-princetons-tennis.html | 120TH FOR NORTH CAROLINA; Wins, 5 to 4, to End Princeton's Tennis Streak at 19 in Row | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sees-flaw-in-new-tax-merchants-group-raises-doubt-over-occupancy.html | SEES FLAW IN NEW TAX; Merchants' Group Raises Doubt Over Occupancy Levy Law | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/surprise-in-bond-sale-chicago-bankers-had-hoped-for-commonwealth.html | SURPRISE IN BOND SALE; Chicago Bankers Had Hoped for Commonwealth Edison Loan | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/big-japanese-victory-doubted-in-shanghai-150000-trapped-chinese-are.html | BIG JAPANESE VICTORY DOUBTED IN SHANGHAI; 150,000 'Trapped' Chinese Are Expected to Escape | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/buys-in-mamaroneck-investor-acquires-2unit-house-at-616-meadow-st.html | BUYS IN MAMARONECK; Investor Acquires 2-Unit House at 616 Meadow St. | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/tanker-charter-rates-ease.html | Tanker Charter Rates Ease | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/engel-and-kubik-music-heard.html | Engel and Kubik Music Heard | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/9547300-earned-by-canadian-nickel-quarkers-income-is-equal-to-62.html | $9,547,300 EARNED BY CANADIAN NICKEL; Quarker's Income Is Equal to 62 Cents a Share, Against 66 Cents Last Year CURRENT ASSETS INCREASE President Stanley Points Out Growing Use of Nickel as Stainless Steel Alloy OTHER CORPORATE REPORTS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bees-with-fette-subdue-cubs-62-lou-hurls-3hitter-as-boston-ends.html | BEES, WITH FETTE, SUBDUE CUBS, 6-2; Lou Hurls 3-Hitter as Boston Ends 5-Game Losing Streak --Cuccinello Is Hurt | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/books-published-today.html | Books Published Today | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/colgate-halts-cornell-gains-second-victory-of-season-over-ithacans.html | COLGATE HALTS CORNELL; Gains Second Victory of Season Over Ithacans' Nine, 11-6 | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bronx-vocational-is-victor.html | Bronx Vocational Is Victor | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/briggs-gets-kellogg-post.html | Briggs Gets Kellogg Post | True | Special to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/toboggan-draws-strong-field-of-8-fighting-fox-is-favorite-in-sprint.html | TOBOGGAN DRAWS STRONG FIELD OF 8; Fighting Fox Is Favorite in Sprint Handicap at Opening of Belmont Park Today GANNET FIRST BY LENGTH Whitaker's 7-10 Choice Beats Great Albert in Youthful Stakes at Jamaica War Admiral in Suburban Maetran Runs Third | True | By Fred van Ness | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/airlines-passengers-rise-21.html | Airlines' Passengers Rise 21% | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fined-under-wages-law.html | Fined Under Wages Law | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/against-hitler-pact-scandinavian-nations-except-denmark-expected-to.html | AGAINST HITLER PACT; Scandinavian Nations, Except Denmark, Expected to Say 'No' | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/role-of-news-in-recording-world-history-discussed-at-writers.html | Role of News in Recording World History Discussed at Writers' Congress; AUTHORS TO FIGHT FOR HUMAN IDEALS 1,000 at Writers Congress to Seek to Reach Those Living Under 'Regimes of Force' PRESS IN HISTORY DEBATED Objective Reporting No Longer Suffices, Some Speakers Say at Fair Session Understanding as an Aim Mexican Chides Imperialists | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/miss-emma-j-carr-served-50-years-as-principal-of-academy-in.html | MISS EMMA J. CARR; Served 50 Years as Principal of Academy in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/governor-vetoes-osteopathy-bill-disapproves-measure-to-give.html | GOVERNOR VETOES OSTEOPATHY BILL; Disapproves Measure to Give Surgical and Medical Authority to GroupLICENSING METHOD CITEDGovernor Holds AdditionalPowers Should InvolveAdded Accountability Value of Osteopathy Conceded | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/consumers-viewpoint-is-presented-by-housewives-in-monopoly-inquiry.html | Consumers' Viewpoint Is Presented By Housewives in Monopoly Inquiry; Two Women Testify Buying for Quality Is Difficult--Real Test of 'System of Free Enterprise' Seen by AAA Aide | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/canadian-loan-taken-quickly.html | Canadian Loan Taken Quickly | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/galento-picks-training-site.html | Galento Picks Training Site | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/surprise-in-west-new-york.html | Surprise in West New York | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/new-bridge-fought-by-board-of-trade-added-facilities-for-brooklyn.html | NEW BRIDGE FOUGHT BY BOARD OF TRADE; Added Facilities for Brooklyn Span Proposed Instead | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/virginia-griggs-will-be-married-june-8-at-orange-tennis-club-to.html | Virginia Griggs Will Be Married June 8 At Orange Tennis Club to Hugh Barrett Jr. | True | Ira L. HillSpecial to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/gun-kills-mrs-lascelles-sisterinlaw-of-earl-of-harewood-shot-on-her.html | GUN KILLS MRS. LASCELLES; Sister-in-Law of Earl of Harewood Shot on Her Estate | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/liner-damaged-on-trip-volendam-returning-here-after-striking.html | LINER DAMAGED ON TRIP; Volendam Returning Here After Striking Submerged Object | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/to-hold-mothers-day-service.html | To Hold Mother's Day Service | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/new-reo-board-approved-court-decides-against-claim-of.html | NEW REO BOARD APPROVED; Court Decides Against Claim of 'Misrepresentation of Fact' | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/dr-buchman-urges-spiritual-action-some-movement-must-get-under-way.html | DR. BUCHMAN URGES SPIRITUAL ACTION; Some Movement Must Get Under Way Quickly Here, He Warns Artist Group | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/new-development-planned-in-queens-20lot-parcel-in-flushing-is.html | NEW DEVELOPMENT PLANNED IN QUEENS; 20-Lot Parcel in Flushing Is Bought as Site for Group of Small Dwellings SALE IN JACKSON HEIGHTS Residence at 80 Northern Blvd. in New Hands--Other Deals Reported on Long Island | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mrs-alice-harrison-fiancee-of-painter-engaged-to-leon-soderston-son.html | MRS. ALICE HARRISON FIANCEE OF PAINTER; Engaged to Leon Soderston, Son of Swedish Portraitist | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mrs-roy-hubbell-is-wed-she-is-married-to-edmund-gause-mayor-of.html | MRS. ROY HUBBELL IS WED; She Is Married to Edmund Gause, Mayor of Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/yale-turns-back-brown-records-82-triumph-as-wood-excels-on-the.html | YALE TURNS BACK BROWN; Records 8-2 Triumph as Wood Excels on the Mound | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/hughes-buys-into-twa-flier-is-largest-stockholder-in-airline-with.html | HUGHES BUYS INTO T.W.A.; Flier Is Largest Stockholder in Airline, With 12% | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/honored-by-kindergarten-group.html | Honored by Kindergarten Group | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/banker-held-in-auto-death.html | Banker Held in Auto Death | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/34-miners-resentenced-illinois-men-in-193235-bombings-get-prison.html | 34 MINERS RESENTENCED; Illinois Men in 1932-35 Bombings Get Prison Terms | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/farmers-regain-some-loan-cotton-market-turns-reactionary-after.html | FARMERS REGAIN SOME LOAN COTTON; Market Turns Reactionary, After Advancing 8 Sessions, on Increase in Supplies LOSSES ARE 3 TO 13 POINTS Mills Reduce Obligations in the May on Its Drop Below 8.80c a Pound JAPAN TAKES LESS COTTON Decrease of 32% in Imports in 1938 Reported | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/midway-men-appeased-row-with-fair-management-dwindling-to-memory.html | MIDWAY MEN APPEASED; Row With Fair Management Dwindling to Memory | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/coast-fair-boosts-sales-of-walkingtype-shoes.html | Coast Fair Boosts Sales Of Walking-Type Shoes | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/oil-case-in-high-court-review-is-sought-of-judgment-by-lower.html | OIL CASE IN HIGH COURT; Review Is Sought of Judgment by Lower Tribunal | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/call-for-resignation-of-geoghan-discussed-by-brooklyn-leaders.html | Call for Resignation of Geoghan Discussed by Brooklyn Leaders; Sources Close to Kelly Insist, However, That No Pressure Is Being Used--Baldwin Relieved of Duties at His Request LEADERS DISCUSS ACTION ON GEOGHAN He Refuses Comment | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/gaelic-teams-due-tomorrow.html | Gaelic Teams Due Tomorrow | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/topics-of-the-times-familiar-madrid-sight.html | Topics of The Times; Familiar Madrid Sight | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/french-president-begins-2d-term-premier-to-inform-parliament-today.html | FRENCH PRESIDENT BEGINS 2D TERM; Premier to Inform Parliament Today of Country's Readiness to Resist Nazi Threats DANZIG DEAL IS DOUBTED France and Britain Are Said to Have Promised Poland Not to Force League Settlement | True | By P.j. Philip Wireless To the New York Times. | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/kiepura-at-fair-sunday-tenor-will-be-heard-in-operatic-arias-at.html | KIEPURA AT FAIR SUNDAY; Tenor Will Be Heard in Operatic Arias at Hall of Music | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mayor-calls-foes-idle-politicians-dedicating-health-center-he.html | MAYOR CALLS FOES 'IDLE POLITICIANS; Dedicating Health Center, He Points to Children as Reason for His Program Likened to "Messenger Boys" Procession Moves Fast | True | | CIB 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/angloturk-pact-waiting-on-soviet-observers-foresee-delay-in.html | ANGLO-TURK PACT WAITING ON SOVIET; Observers Foresee Delay in Announcing the Result Until London and Moscow Agree ANGORA CAUTIOUS ON TIES But Little Doubt Is Seen as to Side It Will Be On in the Event of a Showdown | True | By J.w. Kernick Wireless To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/curb-austrian-churches-nazis-strip-protestant-council-of-official.html | CURB AUSTRIAN CHURCHES; Nazis Strip Protestant Council of Official Status | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/unpaid-insurance-sought-for-state-bill-backed-by-assembly-rules.html | UNPAID INSURANCE SOUGHT FOR STATE; Bill Backed by Assembly Rules Group Aims to Get Unclaimed Life Policy Funds ALSO UP IN THE SENATE Yield Up to $5,000,000 Is Expected Next Year--LapsedPolicies Are Covered | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/restaurant-to-expand-takes-two-more-buildings-in-east-fortysixth.html | RESTAURANT TO EXPAND; Takes Two More Buildings in East Forty-sixth Street | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/pius-xii-is-hailed-as-hope-of-peace-bishop-donahue-tells-alumni-of.html | PIUS XII IS HAILED AS HOPE OF PEACE; Bishop Donahue Tells Alumni of College in Rome He Is Only Visible Symbol MGR. DONOHUE IS ELECTED Davenport Priest Is Chosen Head of Clergy Group in Place of Father Murphy | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/columbia-triumphs-on-track.html | Columbia Triumphs on Track | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fairstone-newmarket-victor.html | Fairstone Newmarket Victor | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/manhattan-beats-brooklyn-college-triumphs-14-to-6-on-14-hits-and-13.html | MANHATTAN BEATS BROOKLYN COLLEGE; Triumphs, 14 to 6, on 14 Hits and 13 Passes--Losers Use Five Pitchers | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/daughter-to-harold-habers-jr.html | Daughter to Harold Habers Jr. | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/president-praises-us-art-freedom-message-to-modern-museum-on.html | PRESIDENT PRAISES U.S ART FREEDOM; Message to Modern Museum on Opening of New Home Points to Lack of 'Stereotypes' NOTABLES AT EVENT HERE Nelson Rockefeller Outlines the Group's Purposes--Edsel Ford Looks to Future | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/seek-rail-directorships-co-officials-ask-permission-of-icc-to-serve.html | SEEK RAIL DIRECTORSHIPS; C.&O. Officials Ask Permission of I.C.C. to Serve Other Roads | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/philadelphians-void-political-libel-suits-actions-that-arose-from.html | PHILADELPHIANS VOID POLITICAL LIBEL SUITS; Actions That Arose From 1938 Election Drive Are Dropped | True | Special to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/tennessee-lakes-called-wpa-waste-technician-in-statement-says-they.html | TENNESSEE LAKES CALLED WPA WASTE; Technician in Statement Says They Were Built Near Lands Owned by State Officials COOPER AND BERRY NAMED Governor Denies Any Profits --Committee Investigator Charges Losses on Project Says Dam Violated Law Charge of Commercialism Charges High Supervising Costs Cooper "Never Visited" Lake | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/house-move-adds-to-army-bill-fund-50000000-for-flood-control-and.html | HOUSE MOVE ADDS TO ARMY BILL FUND; $50,000,000 for Flood Control and Rivers and Harbors Is Tacked on Measure ECONOMY GROUP IS ANGRY Administration Leaders Also Are Opposed to Action of Urban-Rural Coalition | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ticonderoga-cited-as-peace-example-capture-of-fort-that-ended.html | TICONDEROGA CITED AS PEACE EXAMPLE; Capture of Fort That Ended Conflicts With Canada Is Recalled at Fair Site 3 NATIONS JOIN PROGRAM British, French and American Speakers Heard at Luncheon in Perylon Hall Charter Hailed as Ideal Strong Navy Advocated | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/beck-and-potemkin-study-cooperation-polish-and-soviet-statesmen.html | BECK AND POTEMKIN STUDY COOPERATION; Polish and Soviet Statesmen Confer on European Topics for Two Hours in Warsaw RUSSIAN ACCORD POSSIBLE Warsaw Cabinet Member, in a Washington Speech, Sees No War This Summer Poles Dropped Objections POLE SEES NO EUROPE WAR Roman Tells Press Club Nation Will Defend Itself | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/henry-l-thornell-retired-banker-was-secretary-of-us-trust-company.html | HENRY L. THORNELL; Retired Banker Was Secretary of U.S. Trust Company | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/gov-james-picks-commerce-aide.html | Gov. James Picks Commerce Aide | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/killed-by-trains-lurch-woman-passenger-on-new-haven-hurled-through.html | KILLED BY TRAIN'S LURCH; Woman Passenger on New Haven Hurled Through Open Door | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/new-mayor-for-passaic.html | New Mayor for Passaic | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/brazil-expels-german-finds-pastor-a-violator-of-laws-and.html | BRAZIL EXPELS GERMAN; Finds Pastor a Violator of Laws and Detrimental to Nation | True | Special Cable to NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/divorces-norman-dike.html | Divorces Norman Dike | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bill-bars-negro-voters-florida-legislature-adopts-measure-applying.html | BILL BARS NEGRO VOTERS; Florida Legislature Adopts Measure Applying to Miami | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/events-today.html | EVENTS TODAY | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/belgium-to-regain-the-red-star-line-company-to-pass-into-hands-of.html | BELGIUM TO REGAIN THE RED STAR LINE; Company to Pass Into Hands of Group in Which Americans Are Also Included NO REICH MONEY INVOLVED U.S. Director on Way to Europe to Confer on Forming of the New Company | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bridges-halts-senators-pitches-51-victory-and-tigers-escape-from.html | BRIDGES HALTS SENATORS; Pitches 5-1 Victory and Tigers Escape From League Cellar | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/art-treasures-return-to-spain.html | Art Treasures Return to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/road-plans-purchase-of-rail.html | Road Plans Purchase of Rail | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/three-get-medals-in-social-sciences-nc-osborn-miss-berry-and-pepper.html | THREE GET MEDALS IN SOCIAL SCIENCES; N.C. Osborn, Miss Berry and Pepper Receive Medals of National Institute WORKS OF EACH EXTOLLED Hoover Presents the Award to Lawyer in Recognition of His Achievements Changed Attitude Seen Hoover Presents Medal | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/takes-former-curb-post-fred-c-moffatt-again-heads-clearing.html | TAKES FORMER CURB POST; Fred C. Moffatt Again Heads Clearing Corporation | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/usc-enters-26-in-meet.html | U.S.C. Enters 26 in Meet | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/britain-to-recruit-pigeons-as-messengers-of-planes.html | Britain to Recruit Pigeons As Messengers of Planes | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/2-swindlers-sentenced-men-guilty-of-defrauding-two-elderly-women-of.html | 2 SWINDLERS SENTENCED; Men Guilty of Defrauding Two Elderly Women of $7,300 | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/corporative-voting-is-set-for-rumania-elections-under-new-law-are.html | CORPORATIVE VOTING IS SET FOR RUMANIA; Elections Under New Law Are Decreed for Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/britains-position-weak-nazis-insist-chamberlain-statement-held.html | BRITAIN'S POSITION WEAK, NAZIS INSIST; Chamberlain Statement Held Proof of Fact, Even if He and Russia Come to Terms ANTI-POLISH DRIVE PUSHED Mobs Accused of Destroying German Property--Influx of Silesian Refugees Seen | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/in-the-nation-the-presidents-power-to-man-the-mines.html | In The Nation; The President's Power to Man the Mines | True | By Arthur Krock | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/nyu-downs-columbia-takes-three-doubles-matches-to-prevail-at-tennis.html | N.Y.U. DOWNS COLUMBIA; Takes Three Doubles Matches to Prevail at Tennis, 5 to 4 | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/heads-student-engineer-group.html | Heads Student Engineer Group | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mr-maverick-comes-back.html | MR. MAVERICK COMES BACK | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/exclusion-of-mayor-hague.html | EXCLUSION OF MAYOR HAGUE | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/poles-ban-german-beer-two-countries-also-carry-on-a-border.html | POLES BAN GERMAN BEER; Two Countries Also Carry On a Border Propaganda War | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/studebaker-sales-up-sharply.html | Studebaker Sales Up Sharply | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/warns-india-congress-patel-says-ultimatum-to-british-would-be.html | WARNS INDIA CONGRESS; Patel Says Ultimatum to British Would Be 'Height of Unwisdom' | | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/albanians-ignore-italy-at-exercises-exchange-of-noninvitations-to.html | ALBANIANS IGNORE ITALY AT EXERCISES; Exchange of Non-Invitations to Pavilions Is Completed at Reception Given by Count | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/canadas-exports-gain-april-total-was-55811550-against-51248752-in.html | CANADA'S EXPORTS GAIN; April Total Was $55,811,550, Against $51,248,752 in 1938 | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/edith-slade-wed-here-greenwich-girl-is-married-to-william-backer.html | EDITH SLADE WED HERE; Greenwich Girl Is Married to William Backer, Banker | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/badminton-stars-ranked-sikes-placed-first-on-two-lists-association.html | BADMINTON STARS RANKED; Sikes Placed First on Two Lists --Association Heads Named | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/episcopal-church-hails-kings-visit-new-york-diocese-again-names.html | EPISCOPAL CHURCH HAILS KING'S VISIT; New York Diocese Again Names Roosevelt as Trustee of Cathedral of St. John | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/city-a-classroom-of-public-schools-learning-the-three-rs-in-the.html | CITY A CLASSROOM OF PUBLIC SCHOOLS; LEARNING THE THREE R'S IN THE CLASSROOMS OF THE CITY PUBLIC SCHOOLS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/john-r-quinton-retired-engineer-consultant-identified-with.html | JOHN R. QUINTON, RETIRED ENGINEER; Consultant Identified With Development of the West | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/hoboken-inquiry-sought.html | Hoboken Inquiry Sought | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/siegfried-offered-at-metropolitan-kirsten-flagstad-sings-role-of.html | 'SIEGFRIED' OFFERED AT METROPOLITAN; Kirsten Flagstad Sings Role of Bruennhilde in World's Fair Opera Season MELCHIOR IN TITLE PART Friedrich Schorr Appears as Wanderer, With Kerstin Thorborg as Erda | True | By Howard Taubman | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ship-board-renews-hiring-hall-curb-announcing-resumption-of-puget.html | SHIP BOARD RENEWS 'HIRING HALL' CURB; Announcing Resumption of Puget Sound-Orient Service, It Bars Union Demand DOUBTS LATTER IS LEGAL Land Says Discrimination on the Basis of Membership in Any Group Is Not Allowed | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/neutrality-snags-plague-congress-committees-at-first-closed.html | NEUTRALITY SNAGS PLAGUE CONGRESS; Committees at First Closed Sessions Fail to Move Any Nearer to a Decision WAR REFERENDUM PUSHED La Follette Argues for it as Hearings Open--Opposition Confident of Success Opponents Decline to Appear Points to Delay of Two Years Sees Case of "Passing the Buck" | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/excelsior-savings-bank-celebrates-70th-year.html | Excelsior Savings Bank Celebrates 70th Year | True | Marceau, 1939 | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/news-of-the-stage-actors-equity-and-wpa-at-oddsaccredited-ticket.html | NEWS OF THE STAGE; Actors Equity and WPA at Odds--Accredited Ticket Brokers to Answer League's Charges Tomorrow Paul Robeson Not for White Plains Information About the Scandals | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/hungarian-pavilion-presents-a-preview-press-visitors-inspect.html | HUNGARIAN PAVILION PRESENTS A PREVIEW; Press Visitors Inspect Exhibit to Be Opened Today | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/subsidy-defeated-on-export-cotton-senate-votes-down-effort-to.html | SUBSIDY DEFEATED ON EXPORT COTTON; Senate Votes Down Effort to Insert Such Policy in Huge Agricultural Fund Bill | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/royals-buy-shortstop-norris.html | Royals Buy Shortstop Norris | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/copper-active-at-an-advance.html | Copper Active at an Advance | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/venezuela-extends-pact-provisional-trade-treaty-with-this-country.html | VENEZUELA EXTENDS PACT; Provisional Trade Treaty With This Country Gets Another Year | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/german-experts-doubt-war-deaths-will-rise.html | German Experts Doubt War Deaths Will Rise | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ec-develde-moderator-orthodox-presbyterians-elect-a-cincinnati.html | E.C. DEVELDE MODERATOR; Orthodox Presbyterians Elect a Cincinnati Pastor | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/gorman-quits-office-textile-workers-pick-new-president-as-he.html | GORMAN QUITS OFFICE; Textile Workers Pick New President as He Resigns | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/financial-markets-stock-market-reacts-and-ends-irregularly-lower.html | FINANCIAL MARKETS; Stock Market Reacts and Ends Irregularly Lower; Treasury Bonds Continue Higher--Guilder Advances | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/tva-deal-before-fpc-tennessee-utilities-corp-asks-authority-to-sell.html | TVA DEAL BEFORE FPC; Tennessee Utilities Corp. Asks Authority to Sell Facilities | True | Special to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/manages-yarn-sales-for-the-celanese-corp.html | Manages Yarn Sales For the Celanese Corp. | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/harold-w-wright-educator-of-blind-assistant-principal-of-new-york.html | HAROLD W. WRIGHT, EDUCATOR OF BLIND; Assistant Principal of New York Institute Stricken at School | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/book-notes.html | BOOK NOTES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/feller-of-indians-tops-athletics-74-gains-fifth-victory-against-one.html | FELLER OF INDIANS TOPS ATHLETICS, 7-4; Gains Fifth Victory Against One Defeat Despite Rivals' Twelve Safeties | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/books-of-the-times-no-puns-on-curing-the-iliad-he-deplores-seven.html | BOOKS OF THE TIMES; No Puns on Curing the Iliad He Deplores Seven Meals a Day Some Experiences of Dr. Victor Heiser On Breaking the Rules and Surviving | True | By Charles Poore | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/wheat-crop-seen-below-average-winter-grain-forecast-based-on-may-1.html | WHEAT CROP SEEN BELOW AVERAGE; Winter Grain Forecast Based on May 1 Conditions--Some Adversities Since TOTAL UNDER 1938 RETURN Department of Agriculture's Estimate Is 543,928,000 Bushels for Country May Critical Month Spring Wheat Crop Production by States Estimates Compared WHEAT CROP SEEN BELOW AVERAGE WHEAT CARRYOVER DOUBLED Institute in Rome Reports on World Changes in Year | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/other-music-chamber-orchestra-plays.html | OTHER MUSIC; Chamber Orchestra Plays | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/policeman-fines-himself-for-overtime-parking.html | Policeman Fines Himself For Overtime Parking | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/dickey-selkirk-drive-home-runs-as-yankees-defeat-browns-7-to-1.html | Dickey, Selkirk Drive Home Runs As Yankees Defeat Browns, 7 to 1; Hadley Blanks St. Louis Till Ninth After He Replaces Ailing Gomez in First Inning-- Champions Start With Four Tallies | True | By James P. Dawbon Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/chile-expects-to-ask-us-for-2-cruisers-shift-in-treaty-limits-would.html | CHILE EXPECTS TO ASK U.S. FOR 2 CRUISERS; Shift in Treaty Limits Would Aid Deal, It Is Thought | True | Special Cable to NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/paris-trade-group-sails-economic-mission-will-seek-better-markets.html | PARIS TRADE GROUP SAILS; Economic Mission Will Seek Better Markets Here | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/br-cummings-gets-new-post.html | B.R. Cummings Gets New Post | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/four-advance-at-net-reid-alson-weisenfluh-prewitt-gain-school.html | FOUR ADVANCE AT NET; Reid, Alson, Weisenfluh, Prewitt Gain School Semi-Finals | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/us-seaman-found-dead-in-canal.html | U.S. Seaman Found Dead in Canal | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/benjamin-brenner-gets-court-post-mayors-court-choices.html | BENJAMIN BRENNER GETS COURT POST; MAYOR'S COURT CHOICES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/maury-maverick-returns-to-office-as-texas-mayor.html | Maury Maverick Returns To Office as Texas Mayor | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/army-rallies-halt-syracuse-nine-84-cadet-batsmen-pound-quinlan.html | ARMY RALLIES HALT SYRACUSE NINE, 8-4; Cadet Batsmen Pound Quinlan --Lacrosse, Net Squads Win | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/glee-club-gives-concert-down-town-group-offers-annual-event-at.html | GLEE CLUB GIVES CONCERT; Down Town Group Offers Annual Event at Carnegie Hall | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/study-beatification-of-american-indian-members-of-vatican-body-get.html | STUDY BEATIFICATION OF AMERICAN INDIAN; Members of Vatican Body Get Data on Catherine Tekakwitha | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/pays-fine-for-having-pistols.html | Pays Fine for Having Pistols | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/2175753-tax-claim-on-utility-dropped-associated-gas-freed-in-income.html | $2,175,753 TAX CLAIM ON UTILITY DROPPED; Associated Gas Freed in Income Case--Some Refunds Made | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/will-confer-on-revenue-bonds.html | Will Confer on Revenue Bonds | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/radvilas-is-star-as-columbia-downs-penn-in-league-game-columbia.html | Radvilas Is Star as Columbia Downs Penn in League Game; COLUMBIA VICTOR ON 12-HIT ATTACK Lions Pound Penn Hurlers to Triumph, 7 to 5, and Move Out of League Cellar RADVILAS BATS IN THREE Gets Timely Pair of Doubles --Winners Tally 3 Runs in First at Baker Field Lions Use Two Pitchers Three Hits Score Two Runs Drew 6, Wagner 1 | True | By Kingsley Childs | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/signs-of-reassurance.html | SIGNS OF REASSURANCE | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/screen-news-here-and-in-hollywood-sol-lesser-acquires-movie-rights.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sol Lesser Acquires Movie Rights to 'Our Town'--To Make It in Color BARTHELMESS COMES BACK After 3 Years' Absence He Is in 'Only Angels Have Wings' at Radio City Music Hall | True | By Douglas W. Churchill Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/simon-bergman-70-cup-firm-head-dies-chairman-of-the-lilytulip.html | SIMON BERGMAN, 70, CUP FIRM HEAD, DIES; Chairman of the Lily-Tulip Corporation Was President of Sydenham Hospital CONCILIATION COURT AIDE Introduced Low-Cost Plan to Help White Collar Workers Finance Illnesses | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/oumansky-named-soviet-envoy-here-present-charge-daffaires-37.html | OUMANSKY NAMED SOVIET ENVOY HERE; Present Charge d'Affaires, 37, Succeeds Troyanovsky, Who Left U.S. Last June A Tribute to Oumansky Speaks Several Languages Oumansky, 37, Named Soviet Envoy to U.S.; Diplomat Has Won Many Friends in Capital | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/lossleader-ban-goes-to-governor-senate-votes-measure-39-to-4.html | 'LOSS-LEADER' BAN GOES TO GOVERNOR; Senate Votes Measure, 39 to 4, Prohibiting Sales at Less Than 6% Mark-Up FOLLOWS SHARP DEBATE Bill Scored as 'Price-Fixing,' Unenforceable and Burden Upon the Consumer | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bridle-paths-being-oiled-treatment-to-reduce-dust-in-two-parks-is.html | BRIDLE PATHS BEING OILED; Treatment to Reduce Dust in Two Parks Is Begun | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/kerensky-iii-at-his-home-in-paris.html | Kerensky III at His Home in Paris | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/dividend-news-midwest-oil-ma-hanna-company.html | DIVIDEND NEWS; Midwest Oil M.A. Hanna Company | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mrs-page-easy-victor-misses-miley-kirby-also-gain-in-southern.html | MRS. PAGE EASY VICTOR; Misses Miley, Kirby Also Gain in Southern Championship | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/british-trade-talks-held-rs-hudson-discusses-topic-at-state.html | BRITISH TRADE TALKS HELD; R.S. Hudson Discusses Topic at State Department | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/advertisers-preview-copytesting-study-ana-members-see-uptrend-but.html | ADVERTISERS PREVIEW COPY-TESTING STUDY; A.N.A. Members See Uptrend, but Continue Cautions | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/peddie-blanks-trinity-40.html | Peddie Blanks Trinity, 4-0 | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/earles-son-applies-to-navy.html | Earle's Son Applies to Navy | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/refugee-problem-in-us-held-slight-ethical-culture-head-asserts-our.html | REFUGEE PROBLEM IN U.S. HELD SLIGHT; Ethical Culture Head Asserts Our Re-education Is Needed to Assimilate Exiles PROPAGANDA IS DECRIED Nation Built by Immigrants, Dr. John L. Elliott Tells Conference Here | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/tuesdays-oddlot-dealings.html | Tuesday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sidewalk-trees-added-owners-beautify-blockfront-in-west-23d-street.html | SIDEWALK TREES ADDED; Owners Beautify Blockfront in West 23d Street | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/annual-meetings-cerro-de-pasco-copper-great-western-sugar.html | ANNUAL MEETINGS; Cerro de Pasco Copper Great Western Sugar International Products | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fair-boat-schedule-set.html | Fair Boat Schedule Set | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sound-view-golfer-wins-at-glen-head-mrs-mcnaughton-cards-a-79-in-on.html | SOUND VIEW GOLFER WINS AT GLEN HEAD; Mrs. McNaughton Cards a 79 in One-Day Competition on North Shore Club Links MRS. LEICHNER IS NEXT Scores 84 as Mrs. Torgerson Places Third With an 86 -- Mrs. Mills Victor | True | By Maureen Orcutt Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fascisti-urged-to-cease-drinking-coffee-to-spite-countries-that.html | Fascisti Urged to Cease Drinking Coffee To 'Spite' Countries That Want Gold for It | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/addresses-long-island-board.html | Addresses Long Island Board | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bankruptcy-data-listed.html | Bankruptcy Data Listed | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/coast-guardsman-held-in-30000-theft-pay-clerk-accused-of-fleeing.html | COAST GUARDSMAN HELD IN $30,000 THEFT; Pay Clerk Accused of Fleeing With Money From Cutter | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mrs-fannie-c-snell-former-president-of-womens-lawyers-club-was-84.html | MRS. FANNIE C. SNELL; Former President of Women's Lawyers Club Was 84 | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/apartment-house-to-rise-in-2d-ave-builder-buys-property-at-106th-st.html | APARTMENT HOUSE TO RISE IN 2D AVE.; Builder Buys Property at 106th St., Including Site for New Structure DEAL AT HOUSING PROJECT Multi-Family Parcel at 417 Grand St. Sold--26 West 97th St. Transferred | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/would-curb-legislators-jersey-merchant-wants-law-to-require-pledges.html | WOULD CURB LEGISLATORS; Jersey Merchant Wants Law to Require Pledges Be Kept | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/somoza-due-here-today-mayor-will-welcome-president-of-nicaragua-to.html | SOMOZA DUE HERE TODAY; Mayor Will Welcome President of Nicaragua to the City | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/new-york-central-had-cut-in-revenue-passenger-traffic-decreased-57.html | NEW YORK CENTRAL HAD CUT IN REVENUE; Passenger Traffic Decreased 5.7% in Year and Freight Movements 25 TOOK OUT $25,000,000 LOAN One-fifth, Guaranteed by RFC, Was Used to Repair Road and Buy Rolling Stock | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/henry-ittleson-invests-in-real-estate-buys-tall-apartments-from.html | Henry Ittleson Invests in Real Estate; Buys Tall Apartments From Simon Bros. | True | By Lee E. Cooper | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/rush-on-at-albany-to-quit-next-week-sale-tax-up-today-republicans.html | RUSH ON AT ALBANY TO QUIT NEXT WEEK; SALE TAX UP TODAY; Republicans of Both Branches Called to Parley on This Issue, With Results in, Doubt BUDGET CHANGES PUSHED Housing Bill Goes In, With New Taxes Asked as Cities' Share Regarded as Small Loss-Leader Bill Approved Both Branches Get Housing Bill RUSH ON AT ALBANY TO QUIT NEXT WEEK Doubt Over Sales-Tax Votes Budgetary Changes Approved | True | By Warren Moscow Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/commodity-club-to-dine-representative-crawford-will-speak-on.html | COMMODITY CLUB TO DINE; Representative Crawford Will Speak on Nation-Wide Radio | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/lutherans-graduated-hartwick-seminary-holds-its-141st-commencement.html | LUTHERANS GRADUATED; Hartwick Seminary Holds Its 141st Commencement | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/voronoff-to-speak-here-monkeygland-specialist-sails-from-france-for.html | VORONOFF TO SPEAK HERE; Monkey-Gland Specialist Sails From France for Lectures | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/roosevelts-message-to-the-art-museum-individuality-and-art-can.html | Roosevelt's Message to the Art Museum; Individuality and Art Can Provide Broader View Wider Understanding Needed | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/schools-under-the-camera.html | SCHOOLS UNDER THE CAMERA | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/suites-in-brooklyn-in-new-ownership-building-at-8302-sixth-avenue.html | SUITES IN BROOKLYN IN NEW OWNERSHIP; Building at 8,302 Sixth Avenue Listed Among Borough Sales | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fare-is-kept-out-of-transit-hearing-first-public-discussion-on-the.html | FARE IS KEPT OUT OF TRANSIT HEARING; First Public Discussion on the B.M.T. Purchase Harmonious | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/wheat-millers-told-to-spur-promotion-jf-bell-says-consumers-turn-to.html | WHEAT MILLERS TOLD TO SPUR PROMOTION; J.F. Bell Says Consumers Turn to Other Types of Cereal | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/three-roads-paid-60000-to-brooke-co-contributed-38070-the-nickel.html | THREE ROADS PAID $60,000 TO BROOKE; C.&O. Contributed $38,070; the Nickel Plate, $12,750; Pere Marquette, $9,180 LIST FILED WITH THE SEC Large Disbursements Noted in Report--Chesapeake Corp. Holds Most C.&O. Stock Ayres, Economic Adviser World's Fair Exhibit | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/issues-shares-in-employe-plan.html | Issues Shares in Employe Plan | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/germans-crash-in-france-2-in-crew-of-military-plane-are-killedplane.html | GERMANS CRASH IN FRANCE; 2 in Crew of Military Plane Are Killed--Plane Burns | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/wins-essay-prize-at-hunter.html | Wins Essay Prize at Hunter | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/short-sales-on-the-cure-continuance-of-decline-shown-in-figures-for.html | SHORT SALES ON THE CURE; Continuance of Decline Shown in Figures for April | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/la-guardia-annoyed-by-lack-of-school-childrens-attendance-at-the.html | La Guardia Annoyed by Lack of School Children's Attendance at the Fair; MAYOR SPURS VISITS OF PUPILS TO FAIR Angered by Failure of Schools to Take Children on Tours-- 8,000 Daily Goal Now GALA SHOW SATURDAY Amusement Zone Finally Will Come Into Its Own--Sunny Day Attracts Throng Long Talk With Marshall General Attendance Good | True | By Russell B. Porter | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/hotel-force-doubly-insured.html | Hotel Force Doubly Insured | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/held-in-job-insurance-fraud.html | Held in Job Insurance Fraud | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/california-sales-rise-department-stores-increased-business-in.html | CALIFORNIA SALES RISE; Department Stores Increased Business in Quarter | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/farndale-wins-national-hunt-cup-by-half-length-at-berwyn-course.html | Farndale Wins National Hunt Cup By Half Length at Berwyn Course; Little Cottage 11 Next in Brush Race, Neck Ahead of Court Time--Warspite First In His Debut as Steeplechaser | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/lehigh-defeats-rutgers-triumphs-by-109-on-single-by-griffith-in.html | LEHIGH DEFEATS RUTGERS; Triumphs by 10-9 on Single by Griffith in Ninth | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/republican-chief-indicted-in-jersey-enoch-l-johnson-atlantic-leader.html | REPUBLICAN CHIEF INDICTED IN JERSEY; Enoch L. Johnson, Atlantic Leader, Accused With 3 of U.S. Income Tax Fraud Company's Tax Involved Indictment Is Vague REPUBLICAN CHIEF INDICTED IN JERSEY Ten Witnesses Are Called JOHNSON LAVISH SPENDER He Has Been County Treasurer Since 1914 at $6,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/giants-bow-and-drop-to-tie-for-last-place-yankees-and-dodgers-win.html | Giants Bow and Drop to Tie for Last Place; Yankees and Dodgers Win Easily; SEWELL OF PIRATES BLANKS GIANTS, 5-0 Rookie Yields Six Blaws and Drives Homer--Year's First Shut-Out for New York GUMBERT'S SUPPORT FAILS Terrymen Sink to Their Lowest Position at This Stage of Campaign Since 1932 First Setback for Gumbert Two Mistakes on Play | True | By John Drebinger | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/paintings-to-show-french-tradition-exhibition-at-the-wildenstein.html | PAINTINGS TO SHOW FRENCH TRADITION; Exhibition at the Wildenstein Galleries Will Offer Art of 15th and 19th Centuries ART CLUB JUNIOR DISPLAY Thirty-five Artists Will Put Work on View Today in the Gramercy Park Clubhouse Federation to Convene Hungarian to Exhibit | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/allegheny-woman-wins-quilt-contest-power-in-patchwork-design-is.html | ALLEGHENY WOMAN WINS QUILT CONTEST; 'Power' in Patchwork Design Is Chosen From 250 Entries | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/stow-away-business-is-brisk-in-france-ships-crews-said-to-help.html | STOW AWAY BUSINESS IS BRISK IN FRANCE; Ships Crews Said to Help Smuggle Aboard Passengers for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/new-ark-garden-club-holds-may-day-mart-mrs-et-carrington-chairman.html | NEW ARK GARDEN CLUB HOLDS MAY DAY MART; Mrs. E.T. Carrington Chairman of Event--Debutantes Aid | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/russia-is-assured-she-need-not-fight-until-britain-does-chamberlain.html | RUSSIA IS ASSURED SHE NEED NOT FIGHT UNTIL BRITAIN DOES; Chamberlain Says French and the British Would Act First in War Covered by Pact STILL SHUNS AN ALLIANCE But Public Demand for Soviet Accord Is More Insistent-- Closure Voted by Commons | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/post-office-murals-done-family-letter-is-theme-of-two-in-new.html | POST OFFICE MURALS DONE; 'Family Letter' Is Theme of Two in New Building in Capital | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers' and Parents' Group Lists Many Presentations Programs for Younger Children | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/jackson-conquers-far-rockaway-65-gains-fourth-psal-victory-in.html | JACKSON CONQUERS FAR ROCKAWAY, 6-5; Gains Fourth P.S.A.L. Victory in Row--Other Results | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/president-rejects-treasury-tax-aim-congress-to-fight-he-puts.html | PRESIDENT REJECTS TREASURY TAX AIM; CONGRESS TO FIGHT; He Puts Virtual Ban on the Presentation of Proposals as Coming From Administration WHITE HOUSE CONFERENCE Capitol Cool to Extending Present Corporation Levies by Simple Resolution Approved Advisory Council Plan PRESIDENT REJECTS TREASURY TAX PLAN Hopkins Attitude Noted President Insists on Profits Levy Other Conferences Expected Situation Is Now Changed TEXT OF COUNCIL REPORT Says We Have Strayed Far Afield Would Let Profits Tax Expire | True | By Turner Catledge Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/j-randolph-whitfield-served-prudential-54-years-longest-employe.html | J. RANDOLPH WHITFIELD; Served Prudential 54 Years, Longest Employe Record | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/amateur-bouts-at-hempstead.html | Amateur Bouts at Hempstead | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/martin-hissem-94-ohio-river-captain-commanded-steamboats-for-50.html | MARTIN HISSEM, 94, OHIO RIVER CAPTAIN; Commanded Steamboats for 50 Years Before Retiring | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/news-of-markets-in-european-cities-giltedge-stocks-lead-as-all.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Lead as All Sections Rise in London for Third Consecutive Day PRICES ADVANCE IN PARIS Amsterdam Bourse Improves but Trading Is Soft--List Closes Mixed in Berlin Stocks Recover in Paris Amsterdam List Again Rises Berlin Boerse Still Soft | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/warns-producers-to-simplify-shoes-mrs-chase-says-openback-type-may.html | WARNS PRODUCERS TO SIMPLIFY SHOES; Mrs. Chase Says Open-Back Type May Well Lead to Vogue for Going Shoeless TREND TO QUALITY SEEN Mrs Snow Finds Simple Styles Help Tendency--Buying of Fall Lines Good | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/record-low-rates-continue-on-loans-new-hampshires-2000000-1-18.html | RECORD LOW RATES CONTINUE ON LOANS; New Hampshire's $2,000,000 1 1/8% Bonds Awarded at Net Interest Cost of 0.9528% $2,000,000 FOR LOUISIANA Banking Syndicate Will Offer $500,000 City of St. Louis 2% Securities Today State of Louisiana St. Louis, Mo. Brockton, Mass. Auburn, N.Y. Elmira, N.Y. State of Delaware Mount Vernon, N.Y. Somerville, Mass. Blount County, Tenn. Kaukauna, Wis. Scarsdale, N.Y. | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/politics-costs-11-wpa-jobs.html | Politics Costs 11 WPA Jobs | True | Special to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/city-college-has-anniversary.html | City College Has Anniversary | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/woman-honored-as-oldest-tenant-for-70year-thames-st-residence-guest.html | Woman Honored as Oldest Tenant For 70-Year Thames St. Residence; Guest, 72, One of 700 Veteran Manhattanites at Fair Luncheon--Isaacs Predicts Great Benefits for Borough | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/cm-tappen-gets-bank-post.html | C.M. Tappen Gets Bank Post | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/politician-pays-traffic-fine.html | Politician Pays Traffic Fine | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/vast-caves-found-in-new-mexic0-head-of-carlsbad-caverns-there.html | VAST CAVES FOUND IN NEW MEXICO; Head of Carlsbad Caverns There Reveals His Discoveries to Visiting Astronomers CALLED 'PLUTO'S PALACE' Blackness of the New Realm Is Described as So Thick One Can Almost Touch It | True | By William L. Laurence Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/jersey-city-in-front-65-sweeps-series-with-toronto-on-tally-by.html | JERSEY CITY IN FRONT, 6-5; Sweeps Series With Toronto on Tally by Watkins in Sixth | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/lawrenceville-on-top-32.html | Lawrenceville on Top, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/president-stays-in-study-nose-cold-keeps-him-from-the-executive.html | PRESIDENT STAYS IN STUDY; Nose Cold Keeps Him From the Executive Offices | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/babe-ruths-double-victory-helps-long-island-capture-golf-trophy-new.html | Babe Ruth's Double Victory Helps Long Island Capture Golf Trophy; NEW JERSEY SQUAD LOSES LINKS TITLE Long Island, With 28 Points, Wins Triangular Tourney --Westchester Third RUTH FILLS STAR'S ROLE Rallies to Turn Back Issler, Bud Gillespie--Sweeny and Strafaci Also Triumph Potter Helps Winners Ruth in Uphill Fight | True | By William D. Richardson Special To the New York Times. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/krieger-ana-conn-complete-training-middleweight-stars-ready-for.html | KRIEGER ANA CONN COMPLETE TRAINING; Middleweight Stars Ready for Boat in Garden | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/manhattan-class-holds-exercises-1000-attend-movingup-day-programfx.html | MANHATTAN CLASS HOLDS EXERCISES; 1,000 Attend Moving-Up Day Program--F.X. Clair Named Head of Student Council 15 INDUCTED BY SOCIETY Ceremony Is Held by Pen and Sword--Keys Presented to Extracurricular Groups | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/large-scrap-steel-order-placed-here-by-british.html | Large Scrap Steel Order Placed Here by British | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/thomas-hardys-study-shown-in-english-museum.html | Thomas Hardy's Study Shown in English Museum | True | Special Cable to NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/alands-on-council-agenda.html | Alands on Council Agenda | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/acosta-released-from-jail.html | Acosta Released From Jail | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/service-proclaims-united-methodism-delegates-and-bishops-chant.html | SERVICE PROCLAIMS UNITED METHODISM; Delegates and Bishops Chant Declaration Bringing Three Churches Together END KANSAS CITY SESSIONS Peace Resolution and Status of Ordained Women Are Decided On in Conference | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bank-sells-39-houses-emigrant-industrial-conveys-homes-in-brooklyn.html | BANK SELLS 39 HOUSES; Emigrant Industrial Conveys Homes in Brooklyn to G. Perkus | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/hudson-motor-co-marks-30th-year-ae-barit-head-of-company-at-meeting.html | HUDSON MOTOR CO. MARKS 30TH YEAR; A.E. Barit, Head of Company, at Meeting Here, Says Business Is Forging OnOTHER CITIES HEAR TALKWith Balance of $7,500,000on Hand, Wide AdvertisingCampaign Is Mapped | True | A. Edward Barit | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/steel-output-cut-to-conserve-fuel-smaller-demand-also-factor-in-the.html | STEEL OUTPUT CUT TO CONSERVE FUEL; Smaller Demand Also Factor in the Decline, Says Iron Age in Weekly Review AUTO SHUTDOWNS ARE DUE Favorable Underlying Influence Is the Absence of Large Inventories by Users Volume Steadily Declining Analysis of Inventories U.S. STEEL'S SHIPMENTS Last Month Had a Total of 701,459 Tons, Against March's 767,910 | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/utility-board-acts-in-coal-shortage-consolidated-edison-company-and.html | UTILITY BOARD ACTS IN COAL SHORTAGE; Consolidated Edison Company and Staten Island Concern Are Ordered to Report USE OF OIL IS PROPOSED This, However, Would Meet Only Half of Demands on Plants, Carlisle Says | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/daughter-born-to-fp-brennans.html | Daughter Born to F.P. Brennans | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/news-and-notes-of-the-advertising-field-force-drive-starts-on.html | News and Notes of the Advertising Field; Force Drive Starts on Monday | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/capt-bedebentley-british-inventor-defeated-in-1500000-action.html | CAPT. BEDEBENTLEY, BRITISH INVENTOR; Defeated in $1,500,000 Action Against Crown on Claim He Developed Land CREDIT GIVEN TWO OTHERS Officer Declared That He Had Submitted Plan for War Machine to Kitchener | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/seamens-bank-marks-its-110th-anniversary-14000-deposits-in-1830.html | Seamen's Bank Marks Its 110th Anniversary; $14,000 Deposits in 1830; $145,000,000 Now | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/finds-sulfanilamide-aids-smallpox-prevents-scars.html | Finds Sulfanilamide Aids Smallpox, Prevents Scars | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/april-store-sales-down-1-in-nation-but-with-allowance-for-1-day.html | APRIL STORE SALES DOWN 1% IN NATION; But With Allowance for 1 Day Less and Earlier Easter, Trade Was Up 6%' CHAIN VOLUME ROSE 6.7% Gain Smaller Than in March, but 2 Mail-Order Concerns Set Records in Month CHAINS' GAIN REDUCED 31 Companies Had Sales 6.7% Ahead, Led by Mail-Order | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/parimutuels-win-in-state-senate-party-lines-ignored-in-vote-on.html | PARI-MUTUELS WIN IN STATE SENATE; Party Lines Ignored in Vote on Resolution--Adoption in Assembly Expected | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/rail-capital-cuts-advocated-by-icc-agency-says-postponement-plan.html | RAIL CAPITAL CUTS ADVOCATED BY I.C.C.; Agency Says Postponement Plan 'Might Make Evil Day Worse When It Arrives' | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/soviet-newspaper-dies-journal-de-moscou-foreign-office-organ-ends.html | SOVIET NEWSPAPER DIES; Journal de Moscou, Foreign Office Organ, Ends Publication | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/football-giants-guilty-on-tickets-corporation-and-two-employes.html | FOOTBALL GIANTS GUILTY ON TICKETS; Corporation and Two Employes Convicted of Overcharging | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/12-are-convicted-in-alcohol-plot-two-exfederal-agents-and-two.html | 12 ARE CONVICTED IN ALCOHOL PLOT; Two Ex-Federal Agents and Two Former Officials of Dutchess County Included | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/exhibit-dedicated-on-social-hygiene-display-shows-how-venereal.html | EXHIBIT DEDICATED ON SOCIAL HYGIENE; Display Shows How Venereal Diseases Are Combated and Sex Knowledge Is Spread PARENTS GET PAMPHLETS They Stress Curiosity Is Normal in Child--Hearing Tested at Phone Building | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/putnam-county-estate-sold.html | Putnam County Estate Sold | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sir-damion-takes-dixie-handicap-at-pimlico-belmont-racing-starts-to.html | Sir Damion Takes Dixie Handicap at Pimlico; Belmont Racing Starts Today; $28,025 HANDICAP GOES TO SIR DAMION Meade's Mount Makes All the Pace in 2 - Length Victory, Paying $19.50 for $2 TATTERDEMALION IS NEXT Jacola Captures Show Before 20,000 Baltimore Fans-- Favored Heelfly Trails Victory Worth $22,025 Preakness Eligibles Work | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/diet-kitchen-to-gain-by-luncheon-today-elizabeth-squier-chairman.html | DIET KITCHEN TO GAIN BY LUNCHEON TODAY; Elizabeth Squier Chairman-- Fashion Show Planned | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/evaline-igleheart-to-be-wed-june-15-marriage-to-wesley-hamilton-to.html | EVALINE IGLEHEART TO BE WED JUNE 15; Marriage to Wesley Hamilton to Take Place in Church in Greenwich, Conn. SIX ATTENDANTS LISTED Mrs. Beach Conger and Martha Richardt to Be Matron and Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/6story-apartment-is-planned-in-bronx-morris-ave-properties-bought.html | 6-STORY APARTMENT IS PLANNED IN BRONX; Morris Ave. Properties Bought as Site for Building | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/us-warship-saves-66-crew-and-passengers-of-sinking-vessel-picked-up.html | U.S. WARSHIP SAVES 66; Crew and Passengers of Sinking Vessel Picked Up in Sulu Sea | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/100-yachtsmen-at-dinner.html | 100 Yachtsmen at Dinner | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/japan-backs-bonds-of-power-concern-new-company-takes-over-six.html | JAPAN BACKS BONDS OF POWER CONCERN; New Company Takes Over Six Private Corporation Issues With Tokyo Guarantee | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ruth-young-heads-debutante-committee-for-opportunity-shop-benefit.html | Ruth Young Heads Debutante Committee For Opportunity Shop Benefit Tonight | True | Delar | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ccny-netmen-on-top-triumph-over-manhattans-team-by-score-of-7-to-2.html | C.C.N.Y. NETMEN ON TOP; Triumph Over Manhattan's Team by Score of 7 to 2 | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/maritime-group-in-rate-case.html | Maritime Group in Rate Case | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/steagall-advocates-currency-expansion-legislator-would-extend-use.html | STEAGALL ADVOCATES CURRENCY EXPANSION; Legislator Would Extend Use of Country's Gold Hoard | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/st-peters-marks-washington-anniversary-catholics-role-in-the.html | St. Peter's Marks Washington Anniversary; Catholics' Role in the Revolution Praised | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/cards-stop-phils-and-tie-for-lead-record-43-victory-as-brown-and.html | CARDS STOP PHILS AND TIE FOR LEAD; Record 4-3 Victory as Brown and Medwick Pace Attack With 3 Hits Apiece WARNEKE WINS ON MOUND Gains Third Triumph of the Season Although Rescued by Bowman in Ninth | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/delisting-sought-for-2-stock-issues-exchanges-board-of-governors.html | DELISTING SOUGHT FOR 2 STOCK ISSUES; Exchange's Board of Governors Acts on Shares of Standard Oil of Kansas. DEALINGS IN 1938 SMALL Application Also Is Made to SEC on the Standard Commercial Tobacco Co. Data on Dealings Purchases "Off the Market" SECURITIES ARE LISTED Exchange Acts on Two Stock and Two Bond Issues DELISTING SOUGHT FOR 2 STOCK ISSUES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/puppet-opera-has-debut-rigoletto-given-at-gas-exhibits-building-at.html | PUPPET OPERA HAS DEBUT; 'Rigoletto' Given at Gas Exhibits Building at Fair | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/book-taught-german-troops-czech-phrases-for-where-is-money-and-you.html | Book Taught German Troops Czech Phrases For 'Where Is Money' and 'You Will Be Shot' | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/j-warner-allen-officer-of-anaconda-copper-co-subsidiary-firms.html | J. WARNER ALLEN; Officer of Anaconda Copper Co. Subsidiary Firms | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/mrs-jc-edwards-is-wed-in-boston-she-is-married-in-brothers-home-to.html | MRS. J.C. EDWARDS IS WED IN BOSTON; She Is Married in Brother's Home to Karl Wickerhauser | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/30132000-in-gold-is-received-here-most-of-metal-for-account-of.html | $30,132,000 IN GOLD IS RECEIVED HERE; Most of Metal for Account of Foreign Central Banks and Stabilization Fund | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/gold-cup-drivers-in-race-on-hudson-horn-and-simmons-will-pilot.html | GOLD CUP DRIVERS IN RACE ON HUDSON; Horn and Simmons Will Pilot Inboards in Albany to New York Marathon Sunday 101 ENTER 130-MILE GRIND Jacoby and Bishop Will Seek to Repeat Former Triumphs in Outboard Classic | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/danish-senate-ends-life-passes-bill-for-reforms-subject-to.html | DANISH SENATE ENDS LIFE; Passes Bill for Reforms Subject to Plebiscite May 23 | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/the-runaway-budget.html | THE RUNAWAY BUDGET | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/kings-gunners-hit-cloud-mark-at-sea-he-watches-from-liners-stern-as.html | KING'S GUNNERS HIT CLOUD MARK AT SEA; He Watches From Liner's Stern as Anti-Aircraft Volleys From Convoy Pepper Target HE RECEIVES THE CREW 'Vantage Points' Business Brisk in Canada--Dominion House Plans Brief Adjournment Queen Compliments Chef Big Business in "Vantage Points" TRAIN'S STAFF ISOLATED Canada Takes Precautions to Guard King's Health | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/nazis-seek-spains-trade-wohlthat-will-go-there-to-try-to-make.html | NAZIS SEEK SPAIN'S TRADE; Wohlthat Will Go There to Try to Make Arrangements | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/child-to-miller-longbothams.html | Child to Miller Longbothams | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/allied-kid-has-rise-in-sales.html | Allied Kid Has Rise in Sales | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/sports-today.html | Sports Today | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/contacts-sought-by-curb-rea-asks-governors-to-report-on.html | CONTACTS SOUGHT BY CURB; Rea Asks Governors to Report on Underwriting Links | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/chides-cliches-in-ads-forester-says-copywriter-might-follow.html | CHIDES CLICHES IN ADS; Forester Says Copywriter Might Follow Theatre's Methods | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/broadway-to-get-oddities-museum-rl-ripley-leases-3-floors-in.html | BROADWAY TO GET ODDITIES MUSEUM; R.L. Ripley Leases 3 Floors in Building Formerly Housing the Hollywood Deck RENTALS PUT AT $300,000 New Outlet for Candy Store Chain at 503 Fifth Ave.-- Other Deals Reported | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/roverettes-triumph-31-defeat-toronto-softball-rivals-before-7000-in.html | ROVERETTES TRIUMPH, 3-1; Defeat Toronto Softball Rivals Before 7,000 in Garden | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/says-he-slew-son-at-gods-command-greenfield-testifies-voices.html | SAYS HE SLEW SON AT GOD'S COMMAND; Greenfield Testifies 'Voices' Ordered Him to Stop Young Imbecile's Suffering TELLS OF LOVE FOR YOUTH Killing Violated Man's Law but Not God's, He Declares-- Both Sides Rest at Trial | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/czechs-moderate-legislation-on-jews-also-act-fo-obtain-property.html | CZECHS MODERATE LEGISLATION ON JEWS; Also Act to Obtain Property Before Germans Do | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/frances-robinson-wed-she-becomes-the-bride-of-the-rev-alexander.html | FRANCES ROBINSON WED; She Becomes the Bride of the Rev. Alexander Chandler | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/conservative-wins-on-issue-of-draft-british-government-holds-the.html | CONSERVATIVE WINS ON ISSUE OF DRAFT; British Government Holds the Hallam Division in Election | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/teacher-killed-in-fall-drops-five-stories-from-her-school-in.html | TEACHER KILLED IN FALL; Drops Five Stories From Her School in Richmond Hill | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ca-sulzbachers-jr-have-child.html | C.A. Sulzbachers Jr. Have Child | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/girl-scout-leaders-meet.html | Girl Scout Leaders Meet | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/embargo-on-mercy.html | EMBARGO ON MERCY | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/london-wool-sales.html | London Wool Sales | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/lost-china-throne-is-found-on-pier-2000000-golden-relic-of-days-of.html | LOST CHINA THRONE IS FOUND ON PIER; $2,000,000 Golden Relic of Days of the Emperors Located After Frantic Search MIXED WITH OTHER FREIGHT, Dragon Chair, by Mistake, Had Been Consigned From Abroad to a Californian | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/hobert-green-berry-former-assistant-principal-of-lynbrook-li-high.html | HOBERT GREEN BERRY; Former Assistant Principal of Lynbrook (L.I.) High School | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/two-germans-beheaded-both-convicted-of-espionage-france-jails-two.html | TWO GERMANS BEHEADED; Both Convicted of Espionage-- France Jails Two as Spies | True | Wireless to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ccny-to-give-awards-348-insignia-to-be-presented-at-campus.html | C.C.N.Y. TO GIVE AWARDS; 348 Insignia to Be Presented at Campus Exercises Today | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/fpc-ruling-halts-aide-counsel-tried-to-link-morgan-co-with-power-co.html | FPC RULING HALTS AIDE; Counsel Tried to Link Morgan & Co. With Power Company | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/oilprice-investigation-companies-on-pacific-coast-in-federal.html | OIL-PRICE INVESTIGATION; Companies on Pacific Coast in Federal Inquiry | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/grandmother-85-takes-a-stroll.html | Grandmother, 85, Takes a Stroll | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By James R. Murphy | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/city-plans-to-add-3-closed-markets-proposal-for-2-in-manhattan-and.html | CITY PLANS TO ADD 3 CLOSED MARKETS; Proposal for 2 in Manhattan and 1 in Brooklyn Placed Before Tugwell Board HEARING SET FOR MAY 24 Moses Aide Asks Approval to Acquire Land at Soundview Park in the Bronx | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/ocean-flight-stamp-to-be-sold-tuesday-30cent-transatlantic-design.html | OCEAN FLIGHT STAMP TO BE SOLD TUESDAY; 30-Cent Transatlantic Design Will Be Offered First Here | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/english-jockey-suspended.html | English Jockey Suspended | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/deals-in-new-jersey-store-properties-planned-in-the-center-of.html | DEALS IN NEW JERSEY; Store Properties Planned in the Center of Linden | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/control-of-cab-systems-given.html | Control of Cab Systems Given | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/haslin-suspended-in-walkout.html | Haslin Suspended in Walkout | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/british-want-cash-in-sales-to-italy-adopt-the-policy-of-exporters.html | BRITISH WANT CASH IN SALES TO ITALY; Adopt the Policy of Exporters Here, Fearing the Seizure of Balances in War | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/new-alignment-made-in-us-fleet-three-divisions-of-4-cruisers-each.html | NEW ALIGNMENT MADE IN U.S. FLEET; Three Divisions of 4 Cruisers Each Are Announced for Our Battle Force MARSHALL OFF TO BRAZIL New Chief of Staff and Aides Sail on Nashville--Ships Draw More Crowds | True | By Hanson W. Baldwin | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/nyu-captures-relay-team-caught-in-322-for-mile-at-bronx-cyo-games.html | N.Y.U. CAPTURES RELAY; Team Caught in 3:22 for Mile at Bronx C.Y.O. Games | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/bayonne-results-big-blow-to-hague-final-returns-indicate-worst.html | BAYONNE RESULTS BIG BLOW TO HAGUE; Final Returns Indicate Worst Rebuke Democratic Chief Has Received in Hudson UPSET IN WEST NEW YORK Failure of Stilz to Elect Full Slate Is Surprise--Inquiry in Hoboken Demanded | True | Special to THE NEW YORK TIMES. | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/changes-in-curb-realty-unit.html | Changes in Curb Realty Unit | True | | C1B 414570 |
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 414570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-11 | 1939-05-11 | https://www.nytimes.com/1939/05/11/archives/harriman-visions-hope-for-the-rails-chairman-of-union-pacific-tells.html | HARRIMAN VISIONS HOPE FOR THE RAILS; Chairman of Union Pacific Tells Savings Bankers Mergers Will Bring Sound Systems COMMITTEE OF 6 PRAISED 'Corporate Individualism' and Pleas for Higher Rates Are Criticized by Speakers President's Committee Praised Voluntary Mergers Seen Speaks for Bondholders HARRIMAN VISIONS HOPE FOR THE RAILS Future of Utilities Secure | True | | C1B 414570 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/farewell-to-italians.html | Farewell to Italians | True | By William P. Carney Wireless To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/princeton-downs-rutgers-nine-103-profits-by-6-scarlet-misplays.html | PRINCETON DOWNS RUTGERS NINE, 10-3; Profits by 6 Scarlet Misplays, --Carmichael of Tigers Routed in Eighth | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cost-basis-urged-in-leather-pricing-no-real-reason-for-losses-in.html | COST BASIS URGED IN LEATHER PRICING; No Real Reason for Losses in the Field, Connett Tells Tanners Council FINDS INDUSTRY 'SQUEEZED' Glass Sees It Caught Between Fluctuations in Hides and Fixed Retail Level | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/elliott-roosevelt-warns-of-censors-presidents-son-says-curb-by.html | ELLIOTT ROOSEVELT WARNS OF CENSORS; President's Son Says Curb by Government on Radio Will Lead to Muzzling Press | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/colgate-to-redeem-part-of-its-preferred-stock.html | Colgate to Redeem Part Of Its Preferred Stock | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fire-in-argentine-pavilion.html | Fire in Argentine Pavilion | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/president-to-ask-for-action-on-rails-confers-with-senator-wheeler.html | PRESIDENT TO ASK FOR ACTION ON RAILS; Confers With Senator Wheeler and Representative Lea on Pending Measures | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/utility-authorized-to-borrow-from-us-new-york-state-electric-to-use.html | UTILITY AUTHORIZED TO BORROW FROM U.S.; New York State Electric to Use $300,000 for Extensions | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cio-wins-at-carpet-plant.html | C.I.O. Wins at Carpet Plant | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/muriel-lockwood-wed-to-jj-mendel-married-yesterday.html | MURIEL LOCKWOOD WED TO J.J. MENDEL; MARRIED YESTERDAY | True | Jay Te Winburn | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/jerome-rice-glove-manufacturer-is-stricken-in-his-apartment-here-at.html | JEROME RICE; Glove Manufacturer Is Stricken in His Apartment Here at 58 | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/heads-brooklyn-junior-chamber.html | Heads Brooklyn Junior Chamber | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/suspend-trading-on-saturdays.html | Suspend Trading on Saturdays | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/silk-and-lace-set-fair-theme-again-nicaragua-president-received.html | SILK AND LACE SET FAIR THEME AGAIN; Nicaragua President Received With Frills and a Flourish-- Dark Skies Cut Crowd BRITISH ENVOY DUE TODAY Belgian Commission to Fete Hoover--Electric Eel to 'Light Up' Amusement Zone | True | By Russell B. Porter | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/lady-decies-honored-large-reception-given-for-her-by-mrs-george-w.html | LADY DECIES HONORED; Large Reception Given for Her by Mrs. George W. Kavanaugh | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/new-autos-for-kings-party.html | New Autos for King's Party | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/american-iron-and-steel-institute-names-honorary-vice-presidents.html | American Iron and Steel Institute Names Honorary Vice Presidents; New Posts Voted for Retiring Directors, William A. Irvin of United States Steel and L. E. Block of Inland Steel | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/science-on-display-in-health-museum-new-exhibits-opened-daily-in.html | SCIENCE ON DISPLAY IN HEALTH MUSEUM; New Exhibits, Opened Daily in Hall of Man at Fair, Stress Wonders of Life CHILDBIRTH STORY IS TOLD Progress of Human Embryo Is Presented 'to Remove Prudish Attitudes' | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/great-northern-road-creates-a-new-post-frank-j-gavin-to-be.html | GREAT NORTHERN ROAD CREATES A NEW POST; Frank J. Gavin to Be Executive Vice President of Carrier | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/canadian-grain-rates-cut.html | Canadian Grain Rates Cut | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/van-raalte-to-split-ad-costs.html | Van Raalte to Split Ad Costs | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/frost-wins-fellowship-under-new-harvard-fund.html | Frost Wins Fellowship Under New Harvard Fund | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/entracte-wallup-triumphs-at-5-to-1-finish-of-the-toboggan-handicap.html | ENTRACTE, WALLUP, TRIUMPHS AT 5 TO 1; FINISH OF THE TOBOGGAN HANDICAP AND VIEW DURING STEPLECHASE AT BELMONT | True | By Bryan Field | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/in-the-nation-a-denial-a-day-keeps-the-truth-away.html | In The Nation; A Denial a Day Keeps the Truth Away | True | By Arthur Krock | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/ralph-pulitzer-in-hospital.html | Ralph Pulitzer in Hospital | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/dentists-of-state-name-montgomery-buffalo-man-is-designated-as.html | DENTISTS OF STATE NAME MONTGOMERY; Buffalo Man Is Designated as President-Elect of Society-- Dr. Jones Present Head NO ACTION ON TENCH PLAN Proposal for a 'Sub' Class in Profession Is Criticized by Many at Convention | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/somoza-relaxes-on-tour-of-sights-follows-no-set-schedule-at-fair.html | SOMOZA RELAXES ON TOUR OF SIGHTS; Follows No Set Schedule at Fair After 2-Hour Luncheon --No Speeches All Day HE ARRIVES ON DESTROYER La Guardia Greets Him at the Pier After Cruise in Bay-- Parade to City Hall | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/shanghai-to-take-30000-jews.html | Shanghai to Take 30,000 Jews | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/editorial-on-soviets-stand-military-pact-assailed.html | Editorial on Soviet's Stand; Military Pact Assailed | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/book-notes.html | BOOK NOTES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reich-justice-minister-in-rome.html | Reich Justice Minister in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/megton-shackles-pirate-bats-4-to-1-hurls-fourhit-game-to-win-behind.html | MEGTON SHACKLES PIRATE BATS, 4 TO 1; Hurls Four-Hit Game to Win Behind the Giants' Four-Run Attack in First Inning BOWMAN POUNDED QUICKLY Terry Reverts to His Original Line-Up--Myatt at Third, Ott in Right Field | True | By John Drebinger | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/us-fleet-in-visit-has-drawn-413000-atlantic-squadron-has-proved.html | U.S. FLEET IN VISIT HAS DRAWN 413,000; Atlantic Squadron Has Proved Powerful Rival of Fair Since April 29 PLANE CARRIER POPULAR Dinner and Dance in Honor of Admiral Johnson and Aides Set for Tomorrow | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/canadas-wheat-bill-advances.html | Canada's Wheat Bill Advances | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/luncheon-is-given-by-mrs-clayburgh-mrs-james-roosevelt-and-mrs.html | LUNCHEON IS GIVEN BY MRS. CLAYBURGH; Mrs. James Roosevelt and Mrs. Andre Maurois Her Guests at Large Party Here MRS. J.N. SLEE HOSTESS Mrs. Tuckerman Draper Fetes Mrs. Benjamin Rogers-- Dinners Held at Fair | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/april-traffic-on-canals-fell.html | April Traffic on Canals Fell | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/munich-expecting-return-of-danzig-disinclined-to-fight-for-free.html | MUNICH EXPECTING RETURN OF DANZIG; Disinclined to Fight for Free City but Approves Peaceful Victories of Nazi Diplomacy WAR IS CALLED UNLIKELY People Do Not Like the Idea of Regarding U.S. and Britain as Germany's Enemies | True | By Harold Callender Wireless To the New York Times. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/baseball-pitcher-is-assessed-8000-derringer-of-cincinnati-reds.html | BASEBALL PITCHER IS ASSESSED $8,000; Derringer of Cincinnati Reds Loses Assault Suit Filed by R.E. Condon, Engineer RESULT OF ROW IN HOTEL Head of Mayor's Committee to Get Legion Convention Charged He Was Struck | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/hearing-demanded-on-school-fund-cut-spokesmen-for-20-civic-and.html | HEARING DEMANDED ON SCHOOL FUND CUT; Spokesmen for 20 Civic and Parents' Groups Vote to Ask Mayor to Call It MARSHALL AT CONFERENCE His Statement That Reductions Will Cripple System IsChallenged by Taxpayer | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/defends-racist-policies-italian-official-denies-they-have-hurt.html | DEFENDS RACIST POLICIES; Italian Official Denies They Have Hurt Relations With the Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/blue-peter-72-choice-woodwards-hypnotist-now-is-19-to-2-for-epsom.html | BLUE PETER 7-2 CHOICE; Woodward's Hypnotist Now Is 19 to 2 for Epsom Derby | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/yale-scholar-quits-bavarian-academy-dr-franklin-edgerton-protests.html | YALE SCHOLAR QUITS BAVARIAN ACADEMY; Dr. Franklin Edgerton Protests Expulsion of 'Non-Aryans' From Scientific Groups HITS NAZI UNIVERSITIES He Asserts Hitler Regime Has Made Them 'Shadows' by Ousting Faculty Leaders | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/chamberlain-describes-the-lady-who-is-his-wife.html | Chamberlain Describes The Lady Who Is His Wife | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/goebbelss-paper-chides-president-on-coal-tieup.html | Goebbels's Paper Chides President on Coal Tie-Up | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/ends-truck-bill-hearing-senate-subcommittee-to-report-later-on.html | ENDS TRUCK BILL HEARING; Senate Subcommittee to Report Later on Barbour Measure | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/barter-in-bolivia.html | BARTER IN BOLIVIA | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/tarleton-outpoints-kelly.html | Tarleton Outpoints Kelly | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/olav-bars-privacy-to-join-tour.html | Olav Bars Privacy to Join Tour | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/playland-to-open-tomorrow.html | Playland to Open Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/botany-marks-50th-year.html | Botany Marks 50th Year | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cut-in-health-funds-opposed-by-dr-rice-he-urges-council-to-grant.html | CUT IN HEALTH FUNDS OPPOSED BY DR. RICE; He Urges Council to Grant All of Budget Allotment | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/backs-big-drydock-near-yard-here-admiral-moreell-testifies-at-house.html | BACKS BIG DRYDOCK NEAR YARD HERE; Admiral Moreell Testifies at House Group Hearing Navy Needs Facilities FOR SERVICING NEW SHIPS Of Estimated $6,500,000 Cost, He Says, Department Would Contribute $3,500,000 | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/deals-in-new-jersey-insurance-company-disposes-of-union-city.html | DEALS IN NEW JERSEY; Insurance Company Disposes of Union City Apartment | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/crutchfield-gains-final-beats-cunningham-and-gilkeson-in-naval.html | CRUTCHFIELD GAINS FINAL; Beats Cunningham and Gilkeson in Naval Officers Golf | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/chungking-to-stay-as-chinas-capital-population-to-be-thinned-out-be.html | CHUNGKING TO STAY AS CHINA'S CAPITAL; Population to Be Thinned Out Because of Air Raids and Offices Will Be Spread WARNING BY MME. CHIANG Spokesman Says Japanese Are Losing Enthusiasm--Claim of Encirclement Revised | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/palestine-exhibit-seen-at-a-preview-halface-structure-depicts.html | PALESTINE EXHIBIT SEEN AT A PREVIEW; Half-Acre Structure Depicts Rebuilding of the Area by Jewish Settlers | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/advertising-news.html | Advertising News | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/institute-graduates-59-disabled-persons-afflicted-young-who-have.html | INSTITUTE GRADUATES 59 DISABLED PERSONS; Afflicted Young Who Have Made Own Living Get Honors | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/new-commissar-named-it-peresipkin-succeeds-berman-as-head-of-postal.html | NEW COMMISSAR NAMED; I.T. Peresipkin Succeeds Berman as Head of Postal Department | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/2-american-bankers-sentenced-in-france-bertrand-and-aubrey.html | 2 AMERICAN BANKERS SENTENCED IN FRANCE; Bertrand and Aubrey Neidecker Get 5 Years in Absentia | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/john-mcann-banker-and-manufacturer-began-as-telegrapher-flashed.html | JOHN M'CANN, BANKER AND MANUFACTURER; Began as Telegrapher, Flashed News of Johnstown Flood | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/pipe-line-deliveries-increase.html | Pipe Line Deliveries Increase | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/chamberlain-warns-nazis-force-in-danzig-means-war-soviet-still.html | CHAMBERLAIN WARNS NAZIS FORCE IN DANZIG MEANS WAR; SOVIET STILL WANTS PACT; BRITISH STAND FIRM A 'Deadly Mistake' to Doubt Their Sincerity, Says Prime Minister CONSCRIPTION HELD REPLY Growing Strength of Britain Cited to End Doubts of Her Determination to Resist | True | By Robert P. Post Special Cable To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/kansas-city-southern-salaries-and-large-stockholders-reported-to.html | KANSAS CITY SOUTHERN; Salaries and Large Stockholders Reported to SEC | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/giannini-writ-permanent-former-sec-aides-employment-inconsistent.html | GIANNINI WRIT PERMANENT; Former SEC Aide's Employment 'Inconsistent,' Defense Admitted | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/coffee-ad-data-on-bags.html | Coffee Ad Data on Bags | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/notes.html | Notes | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/12page-divorce-bill-accuses-barrymore-many-shortcomings-alleged.html | 12-PAGE DIVORCE BILL ACCUSES BARRYMORE; Many Shortcomings Alleged-- Check Charge 'All Mistake' | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/boat-is-chartered-for-olympic-trip-us-squad-of-350-will-go-to.html | BOAT IS CHARTERED FOR OLYMPIC TRIP; U.S. Squad of 350 Will Go to Finland Next Year Aboard the M.S. Pilsudski JULY 3 IS SAILING DATE Return Voyage to Start Aug. 7 --16 Colleges Now Listed for I.C.A.A.A.A. Meet | True | By Joseph M. Sheehan | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/retail-prices-unchanged-fairchild-index-holds-below-1938-for-third.html | RETAIL PRICES UNCHANGED; Fairchild Index Holds, Below 1938, for Third Month | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wears-100000-gems-miss-manhattan-poses-at-the-fairs-house-of-jewels.html | WEARS $100,000 GEMS; Miss Manhattan Poses at the Fair's House of Jewels | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/grain-prices-soar-as-elevators-burn-destruction-of-4000000-bu-of.html | GRAIN PRICES SOAR AS ELEVATORS BURN; Destruction of 4,000,000 Bu. of Cereal in Chicago Area Brings General Buying MOST OF THE RISE IS LOST Open Interest in May Wheat Reduced--Close on Major Staple 5/8c Up to c Down | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/more-subway-escalators.html | More Subway Escalators | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/jack-windheims-have-a-son.html | Jack Windheims Have a Son | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/paris-traders-optimistic.html | Paris Traders Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/architects-named-for-art-gallery-three-new-yorkers-are-among-ten.html | ARCHITECTS NAMED FOR ART GALLERY; Three New Yorkers Are Among Ten Selected for Plans for Smithsonian $4,000,000 TO BE SPENT First Structure Will Cost $2,000,000, Delano, Uncle of President, Says | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/slovaks-and-germans-clash-in-bratislava-police-intervene-to-protect.html | SLOVAKS AND GERMANS CLASH IN BRATISLAVA; Police Intervene to Protect Jews in Disturbance | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/warm-air-heating-increased-in-1938-winter-airconditioning-type-had.html | WARM AIR HEATING INCREASED IN 1938; Winter Air-Conditioning Type Had 61.3% Higher Sales Than in Year Before MARKET IS TERMED WIDE L.R. Taylor Holds Millions of Homes Require Better Furnace Equipment | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/first-certificates-for-coaltar-colors-under-drug-act-issued-to-3.html | First Certificates for Coal-Tar Colors Under Drug Act Issued to 3 Concerns Here | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/miss-du-pont-wins-in-hunter-classes-she-rides-kingvulture-to-two.html | MISS DU PONT WINS IN HUNTER CLASSES; She Rides Kingvulture to Two Triumphs and Is Fourth in Another Contest LARGE FIELDS TAKE PART Entry Tops 1,200, Record for Show--Sanamore Sets Pace in Open Jumping Test | True | By Henry R. Ilsley Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/diamond-setter-ill-ends-life.html | Diamond Setter, Ill, Ends Life | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/public-seen-split-on-farm-program-institute-of-public-opinion.html | PUBLIC SEEN SPLIT ON FARM PROGRAM; Institute of Public Opinion Survey Indicates Sentiment Almost Evenly Divided APPROVAL GIVEN BY 48% Wallace Personally Popular With Majority of Voters, Dr. Gallup Reports | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/annuls-de-koven-award-french-supreme-court-rejects-appeals-in.html | ANNULS DE KOVEN AWARD; French Supreme Court Rejects Appeals in Murder Case | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/russia-clears-air-wants-a-full-mutualaid-anglofrench-tie-to-work.html | RUSSIA CLEARS AIR; Wants a Full Mutual-Aid Anglo-French Tie to Work Reciprocally AIM TO LINK LEAGUE SEEN Moscow Brings About Delay of Session at Geneva to Let Potemkin Go and Preside | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/quick-end-visioned-for-tuberculosis-charities-aid-secretary-says-10.html | QUICK END VISIONED FOR TUBERCULOSIS; Charities Aid Secretary Says 10 Years Would Be Enough if Forces Would Unite | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/sweeping-changes-urged-on-highways-dr-mcclintock-asks-rules-to.html | SWEEPING CHANGES URGED ON HIGHWAYS; Dr. McClintock Asks Rules to Prevent 'Friction' and to Cut Down Accidents AID OF PRESS IS SOUGHT Speakers at Raleigh Propose 'Balanced Program' in Drive Against Mishaps | True | By Reginald M. Cleveland Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/close-family-ties-mothers-day-plea-mother-of-president-hailed-as.html | CLOSE FAMILY TIES, MOTHER'S DAY PLEA; Mother of President Hailed as 'Typical' at Hadassah Tea Held in Her Honor | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reorganization-needed.html | REORGANIZATION NEEDED | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/gas-defense-in-bermuda-course-is-being-given-to-naval-dockyard.html | GAS DEFENSE IN BERMUDA; Course Is Being Given to Naval Dockyard Personnel | True | Special Cable to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/jamaica-high-nine-ties-far-rockaway-game-ends-22-in-ninth-inning.html | JAMAICA HIGH NINE TIES FAR ROCKAWAY; Game Ends, 2-2, in Ninth Inning --Other School Results | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/news-of-the-commodity-markets-pressure-to-sell-drops-cotton-here.html | NEWS OF THE COMMODITY MARKETS; PRESSURE TO SELL DROPS COTTON HERE Legislative Uncertainties Are Factor in 2-to-6-Point Decline -- Liverpool Is Strong PRICE-FIXING RALLIES MAY Differences Between Local and English Markets Undergo a Sharp Change | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bond-club-exchange-offers-shares-today-priced-of-10-in-ratio-of-one.html | BOND CLUB EXCHANGE OFFERS SHARES TODAY; Priced of $10 in Ratio of One to Each Member, For Field Day | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wesleyan-triumphs-73-aaronsons-2-home-run-drives-help-vanquish.html | WESLEYAN TRIUMPHS, 7-3; Aaronson's 2 Home Run Drives Help Vanquish Williams | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/letters-to-the-times-in-defense-of-a-treaty-letter-cited-to-show.html | Letters to The Times; In Defense of a Treaty Letter Cited to Show What Might Have Happened at Versailles | True | M.H.W. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/diamond-theft-reported-jeweler-says-pickpocket-took-20000-gems-in.html | DIAMOND THEFT REPORTED; Jeweler Says Pickpocket Took $20,000 Gems in Subway | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/mrs-alvoni-allen-patroness-of-art-widow-of-partner-in-firm-of-w-j.html | MRS. ALVONI ALLEN, PATRONESS OF ART; Widow of Partner in Firm of W. & J. Sloane Is Dead in Jersey City HELPED TO FOUND MUSEUM Established Penny Fund for Acquiring for Clubs Works of American Artists | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/camilli-blow-puts-dodgers-on-top-43-homer-off-walters-in-fifth.html | CAMILLI BLOW PUTS DODGERS ON TOP, 4-3; Homer Off Walters in Fifth Brings Tying and Winning Runs Against Reds LOMBARDI DELIVERS ONE But Mungo Recovers to Win in in Box With Aid of Evans-- McCormick Bats in Two | True | By Roscoe McGowen | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/third-term-is-urged-in-browder-address-leader-tells-young.html | THIRD TERM IS URGED IN BROWDER ADDRESS; Leader Tells Young Communists Roosevelt Must Keep Post | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/curb-on-aliens-urged-cotillo-suggests-strict-inquiry-before.html | CURB ON ALIENS URGED; Cotillo Suggests Strict Inquiry Before Naturalization | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/mays-beats-auto-record-exceeds-131-mph-for-lap-of-2-miles-at.html | MAYS BEATS AUTO RECORD; Exceeds 131 m.p.h. for Lap of 2 Miles at Indianapolis | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/browns-send-grace-to-toledo.html | Browns Send Grace to Toledo | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/autarchic-drinks-urged-for-italians-order-fo-curb-use-of-coffee-is.html | 'AUTARCHIC DRINKS' URGED FOR ITALIANS; Order to Curb Use of Coffee Is Being Pushed by fhe Press | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/shows-model-of-brain-woman-doctor-fugitive-from-vienna-duplicates.html | SHOWS MODEL OF BRAIN; Woman Doctor, Fugitive From Vienna, Duplicates Impulses | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/parties-feature-belmont-opening-turf-and-field-club-scene-of.html | PARTIES FEATURE BELMONT OPENING; Turf and Field Club Scene of Luncheons--Henry Bull, President, Entertains CHARLES THIERIOTS HOSTS Mrs. C.V. Whitney, Summer Ballard and Mrs. Preston Davie Have Guests | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/harvesters-sales-drop-decline-of-173-in-half-year-reported-by.html | HARVESTER'S SALES DROP; Decline of 17.3% in Half Year Reported by McAllister | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bond-prices-ease-in-slower-session-recent-advance-is-checked-as.html | BOND PRICES EASE IN SLOWER SESSION; Recent Advance Is Checked as Turnover Drops to $4,679,100 | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wreckers-at-corlears-hook.html | WRECKERS AT CORLEARS HOOK | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/elizabeth-parcel-sold-albender-building-taken-over-by-railroad.html | ELIZABETH PARCEL SOLD; Albender Building Taken Over by Railroad Holding Company | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/up-to-congress.html | UP TO CONGRESS | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/claud-gatch-retired-banker-helped-found-federal-reserve-system.html | CLAUD GATCH; Retired Banker Helped Found Federal Reserve System | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/votes-tenure-plan-for-citys-colleges-senate-passes-bill-on-teachers.html | VOTES TENURE PLAN FOR CITY'S COLLEGES; Senate Passes Bill on Teachers Under Higher Education Board | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/daladier-warns-of-more-arming-says-france-plans-action-if-neighbors.html | DALADIER WARNS OF MORE ARMING; Says France Plans Action if Neighbors Keep Massing-- Asserts She Will 'Hold On' | True | By P.j. Philip Wireless To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reich-glove-sales-to-us-cut.html | Reich Glove Sales to U.S. Cut | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/security-changes-surveyed-by-sec-study-of-holdings-in-193337-shows.html | SECURITY CHANGES SURVEYED BY SEC; Study of Holdings in 1933-37 Shows $15,000,000 Rise in Total Outstanding MOST GOVERNMENT ISSUES Net Flow of Funds in Five-Year Period to Corporations Put at About $900,000,000 | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/18-departments-gain-store-sections-had-advertising-gains-over-38-in.html | 18 DEPARTMENTS GAIN; Store Sections Had Advertising Gains Over '38 in April | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/earl-of-plymouth-quits-resigns-as-parliamentary-foreign-aide.html | EARL OF PLYMOUTH QUITS; Resigns as Parliamentary Foreign Aide Because of Health | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/jersey-city-halts-montreal-by-4-to-3-two-unearned-runs-in-ninth.html | JERSEY CITY HALTS MONTREAL BY 4 TO 3; Two Unearned Runs in Ninth Decide Hurling Duel With Duke in Harris's Favor JONES HITS FOR CIRCUIT Scores Behind Dickshot in First--Parks, Van Robays Connect for Royals | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/plan-golf-tournament-foreign-exchange-brokers-will-compete-on-may.html | PLAN GOLF TOURNAMENT; Foreign Exchange Brokers Will Compete on May 29 | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/new-cigarette-on-market.html | New Cigarette on Market | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/elizabeth-eastman-engaged-to-marry-she-will-be-wed-in-cincinnati-in.html | ELIZABETH EASTMAN ENGAGED TO MARRY; She Will Be Wed in Cincinnati in June to W.C. Clay Jr. | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/institute-buys-brackman-art.html | Institute Buys Brackman Art | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/louis-paul-is-advanced.html | Louis Paul Is Advanced | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/filipinos-pay-honor-to-mnutt-sailing-quezon-among-those-who-say.html | FILIPINOS PAY HONOR TO M'NUTT, SAILING; Quezon Among Those Who Say Farewell to High Commissioner | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reserve-ratio-off-in-bank-of-england-197-compared-with-201-last.html | RESERVE RATIO OFF IN BANK OF ENGLAND; 19.7%, Compared With 20.1 Last Week, Is the Lowest of Year to Date RISE IN NOTE CIRCULATION Total Up 437,000--Public Deposits Higher, Others Drop -- Security Holdings Gain | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/coal-deadlock-is-broken-126000-go-back-to-mines-full-accord-likely.html | COAL DEADLOCK IS BROKEN; 126,000 GO BACK TO MINES; FULL ACCORD LIKELY TODAY; 'UNION SHOP' IS SEEN Lewis Orders Return of Workers Outside the Appalachian Field SOME OPERATORS PROTEST Charge Death Blow to Their Organizatiion by U.S.--Fuel Famine Now Averted | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/dr-francis-j-mcaffrey-chief-veterinarian-of-bideawee-home-for.html | DR. FRANCIS J. M'CAFFREY; Chief Veterinarian of Bide-a-Wee Home for Animals | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/son-is-born-to-martin-fentons.html | Son Is Born to Martin Fentons | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/life-insurance-in-1938-paid-3030006234.html | Life Insurance in 1938 Paid $3,030,006,234 | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/sj-rosensohn-59-attorney-is-dead-mayor-mitchel-appointed-him-an.html | S.J. ROSENSOHN, 59, ATTORNEY, IS DEAD; Mayor Mitchel Appointed Him an Assistant Corporation Counsel 26 Years Ago PALESTINE FUND OFFICIAL Helped Prepare the Defense of Scopes--Was Frankfurter's Roommate at Harvard | True | Blackstone | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/tulip-fete-previewed-dancers-in-netherlands-costumes-take-part-in.html | TULIP FETE PREVIEWED; Dancers in Netherlands Costumes Take Part in Folk Pageant | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/sec-establishes-a-mining-unit-to-examine-technical-data-in.html | SEC Establishes a Mining Unit to Examine Technical Data in Registration Statements | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/3unit-parcel-auctioned-insurance-company-takes-over-park-ave-and.html | 3-UNIT PARCEL AUCTIONED; Insurance Company Takes Over Park Ave. and 82d St. Corner | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cio-afl-back-new-health-bill-pressman-at-senate-group-hearing.html | C.I.O., A.F.L. BACK NEW HEALTH BILL; Pressman, at Senate Group Hearing, Assails Plan's Foes as Reactionaries WOLL URGES MEDICAL AID He Demands Care for $1,500Income Group--Doctor Hits Wagner Proposal | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cubs-take-fordham-meet.html | Cubs Take Fordham Meet | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/10room-apartment-leased-in-fifth-ave-lm-van-dolen-contracts-for.html | 10-ROOM APARTMENT LEASED IN FIFTH AVE.; L.M. Van Dolen Contracts for Quarters in No. 1,067 | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/12315-for-chinese-objects.html | $12,315 for Chinese Objects | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/japanus-chemical-trade-off.html | Japan-U.S. Chemical Trade Off | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/only-5-likely-to-face-johnstown-in-preakness-stakes-tomorrow-gilded.html | Only 5 Likely to Face Johnstown In Preakness Stakes Tomorrow; Gilded Knight, Challedon, Volitant, Ciencia And Impound Probable Starters--Field Looms as Smallest Since 1918 | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/459202-earned-by-united-carbon-quarters-profit-equals-115-a-share-a.html | $459,202 EARNED BY UNITED CARBON; Quarter's Profit Equals $1.15 a Share as Against $1.10 in First Quarter of 1938 ASSETS RISE TO $4,031,811 Cash Is Up to $1,701,467, While Current Liabilities and Inventories Are Lower | True | Bachrach | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/state-senate-bars-race-exclusion-passes-bill-to-deny-benefits-of.html | STATE SENATE BARS RACE EXCLUSION; Passes Bill to Deny Benefits of Labor Act to Unions Guilty of Discrimination C.I.O. PROTESTS IN VAIN Spokesman Says Employers May Use Law to 'Hamstring' Unions Through Agents | True | Special to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/shanghai-will-bar-political-activity-strict-ban-on-all-agencies-is.html | SHANGHAI WILL BAR POLITICAL ACTIVITY; Strict Ban on All Agencies Is Held a Victory for Tokyo and Blow to Chungking BANISHMENT IS PENALTY Foreigners Fear That Embargo Against Japan Would End Third-Power Interests | True | By Hallett Abend Wireless To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/baby-unhurt-in-onestory-fall.html | Baby Unhurt in One-Story Fall | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/a-harbinger.html | A HARBINGER | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/rotc-reviewed-in-nyu-field-day-annual-awards-made-as-3000-see-20th.html | R.O.T.C. REVIEWED IN N.Y.U. FIELD DAY; Annual Awards Made as 3,000 See 20th Military Display at University Heights | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/some-steel-prices-show-4-reduction-unofficial-cuts-below-posted.html | SOME STEEL PRICES SHOW $4 REDUCTION; Unofficial Cuts Below Posted Lists Made Known as Ford Places Trial Order SEVERAL REASONS OFFERED Some Sources Blame HandRolling Mills; Others, Eagerness for Business | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bronx-man-jailed-for-arson.html | Bronx Man Jailed for Arson | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/democratic-art.html | DEMOCRATIC ART | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/mrs-william-wilson-was-active-in-philanthropic-and-civic-work-in.html | MRS. WILLIAM WILSON; Was Active in Philanthropic and Civic Work in Brooklyn | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/new-osteopath-bill-is-offered.html | New Osteopath Bill Is Offered | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fakler-with-millers-group.html | Fakler With Millers' Group | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/our-whisky-wanted-abroad.html | Our Whisky Wanted Abroad | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/university-women-elect-mrs-tg-evans-of-brooklyn-heads-new-york.html | UNIVERSITY WOMEN ELECT; Mrs. T.G. Evans of Brooklyn Heads New York Branch | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/waterfront-work-halted-at-portland-ore-new-labor-law-bars-pickets.html | Waterfront Work Halted at Portland, Ore.; New Labor Law Bars Pickets at Freighter | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/8-missing-in-blast-and-fire-in-chicago-flames-sweeping-grain.html | 8 MISSING IN BLAST AND FIRE IN CHICAGO; FLAMES SWEEPING GRAIN ELEVATORS IN CHICAGO YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/longterm-loans-on-homes-favored-fahey-of-home-loan-bank-cites.html | LONG-TERM LOANS ON HOMES FAVORED; Fahey of Home Loan Bank Cites Experiences of HOLC to Savings Bankers NEW OFFICERS ARE NAMED F.F. Lawrence of Portland, Me., Succeeds H.R. Kinsey of New York as President | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/albany-critics-hesitate-fear-fight-on-housing-bill-may-balk-all.html | ALBANY CRITICS HESITATE; Fear Fight on Housing Bill May Balk All Legislation | True | Special to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/new-loan-for-treasury-morgenthau-seeks-tenders-on-100000000-91day.html | NEW LOAN FOR TREASURY; Morgenthau Seeks Tenders on $100,000,000 91-Day Bills | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/business-paper-editors-elect.html | Business Paper Editors Elect | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/ch-blohm-ends-life-in-jersey-city-office-lawyer-was-a-jersey.html | C.H. BLOHM ENDS LIFE IN JERSEY CITY OFFICE; Lawyer Was a Jersey Assemblyman Before Rise of Hague | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/refugees-crowd-liner-gerolsteins-181-passengers-set-record-for-the.html | REFUGEES CROWD LINER; Gerolstein's 181 Passengers Set Record for the Ship | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fire-groups-confer-on-new-pension-plan-spokesmen-for-department.html | FIRE GROUPS CONFER ON NEW PENSION PLAN; Spokesmen for Department Organizations Meet With Mayor | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/belgrade-begins-church-edifice-will-be-second-only-to-santa-sophia.html | BELGRADE BEGINS CHURCH; Edifice Will Be Second Only to Santa Sophia in Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/says-trust-rules-niagara-power-co-counsel-for-fpc-declares-350.html | SAYS TRUST RULES NIAGARA POWER CO.; Counsel for FPC Declares 350 Concerns Are Parties to Alleged Monopoly 16 LAW FIRMS ACCUSED Some of Country's Largest Industrial Corporations Named at Hearing | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fordham-athlete-wins-school-honor-wallace-track-record-holder-heads.html | FORDHAM ATHLETE WINS SCHOOL HONOR; Wallace, Track Record Holder Heads Student Council by Unprecedented Vote | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/politicians-to-get-no-tax-trial-delay-murphy-announces-speediest.html | POLITICIANS TO GET NO TAX TRIAL DELAY; Murphy Announces Speediest Prosecution of Johnson and Pendergast ANNENBERG PLEAS BARRED Grand Jury investigation Will Proceed Despite Possibility of Requested Audit | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/new-plants-for-jersey-37-plans-approved-in-april-show-firm-building.html | NEW PLANTS FOR JERSEY; 37 Plans Approved in April Show Firm Building Trend | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/indians-with-milnar-blank-athletics-70-weatherly-and-keltner-excel.html | INDIANS, WITH MILNAR, BLANK ATHLETICS, 7-0; Weatherly and Keltner Excel at Bat for Victors | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/keep-spontaneity-ad-men-are-told-collins-scores-overemphasis-on.html | KEEP SPONTANEITY, AD MEN ARE TOLD; Collins Scores Overemphasis on Formulas and 'Nostrums' Before Chicago Club REAL ENTHUSIASM IS NEED Pre-Testing Only an Approach, He Says--Borton Chosen President of Group | True | Special to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/1600-schoolgirls-dance-around-maypoles-in-annual-seasonal-event-in.html | 1,600 Schoolgirls Dance Around Maypoles In Annual Seasonal Event in Central Park | True | Times Wide World | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/lyons-white-sox-tops-red-sox-32-rich-boston-rookie-handed-first.html | LYONS, WHITE SOX, TOPS RED SOX, 3-2; Rich, Boston Rookie, Handed First Setback--Foxx Gets Fifth Home Run | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/lufthansa-permit-under-study-here-only-economic-factors-delay.html | LUFTHANSA PERMIT UNDER STUDY HERE; Only Economic Factors Delay Approval of Air Service, Washington Insists CHARGE OF POLITICS DENIED Government Agencies Consider Mail Subsidies, Passenger Volume and Other Issues | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/lamberts-homer-stops-manhattan-circuit-blow-in-sixth-inning.html | LAMBERT'S HOMER STOPS MANHATTAN; Circuit Blow in Sixth Inning Provides Tally That Wins for Columbia, 4 to 3 LINDGREN PITCHES WELL Fans Connors in Ninth When Jaspers Threaten to Tie Score at Baker Field | True | By Lincoln A. Werden | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/orders-erickson-inquiry-queens-prosecutor-calls-grand-jury-to-hear.html | ORDERS ERICKSON INQUIRY; Queens Prosecutor Calls Grand Jury to Hear Perjury Charge | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/14-held-by-courts-on-poison-charges-five-women-and-two-men-are.html | 14 HELD BY COURTS ON POISON CHARGES; Five Women and Two Men Are Accused of Murder in Philadelphia Inquiry | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/hungary-opens-pavilion-at-fair-dedicating-the-hungarian-pavilion-at.html | HUNGARY OPENS PAVILION AT FAIR; DEDICATING THE HUNGARIAN PAVILION AT THE WORLD'S FAIR | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/trustee-reports-profit-for-rk0-court-is-told-results-in-1938.html | TRUSTEE REPORTS PROFIT FOR R.-K.-0.; Court is Told Results in 1938 Yielded $18,604 Net After Ordinary Charges GAIN IN FIRST QUARTER $388,823 Cleared in 13-Week Period to April 1, Against $53,205 Loss Year Before | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/paintings-bring-15680-corot-landscape-sells-for-1700-at-collections.html | PAINTINGS BRING $15,680; Corot Landscape Sells for $1,700 at Collections Auction | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/books-of-the-times-a-new-book-by-maurice-hindus.html | BOOKS OF THE TIMES; A New Book by Maurice Hindus | True | By Charles Poore | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/honors-bestowed-on-yales-tap-day-six-senior-societies-elect-90.html | HONORS BESTOWED ON YALE'S TAP DAY; Six Senior Societies Elect 90 Juniors to Membership | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/resign-gimbel-posts.html | Resign Gimbel Posts | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/indians-want-none-of-manhattan-now-offer-symbolically-made-to-a.html | INDIANS WANT NONE OF MANHATTAN NOW; Offer, Symbolically Made to a Western Chief, Is Rejected Quickly and Firmly | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/rumanian-cafe-opens-crowds-fill-2-dining-rooms-at-nations-fair.html | RUMANIAN CAFE OPENS; Crowds Fill 2 Dining Rooms at Nation's Fair Exhibit | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bees-stars-not-badly-hurt.html | Bees' Stars Not Badly Hurt | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reynolds-denies-pronazi-charges-fourhour-speech-in-the-senate.html | REYNOLDS DENIES 'PRO-NAZI' CHARGES; Four-Hour Speech in the Senate Denounces All Critics ofHis Stand on NeutralityUPHOLDS ISOLATION VIEWS Gillette Introduces 'Trade-atYour-Own-Risk' Bill to Apply in Event of War | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/hits-liquor-authority-third-resolution-of-session-filed-for.html | HITS LIQUOR AUTHORITY; Third Resolution of Session Filed for Legislative Investigation | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/distillers-delay-on-new-contracts-liquor-interests-are-confused-on.html | DISTILLERS DELAY ON NEW CONTRACTS; Liquor Interests Are Confused on Specific Provisions of New Tax Increase RETAILERS PLAN ACTION They Talk of a Mass Protest if New Schedules Are Not Mailed Quickly | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/demand-for-shops-shown-in-leasing-contracts-for-business-space.html | DEMAND FOR SHOPS SHOWN IN LEASING; Contracts for Business Space Reach Active Level With Midtown in the Lead BIG SIGN FOR 6TH AVE. ROOF Outdoor Advertising Firm Will Put Up Display Following Razing of Elevated Line | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/panzer-14-pace-2.html | Panzer 14, Pace 2 | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/other-music-nyu-gives-annual-concert.html | OTHER MUSIC; N.Y.U. Gives Annual Concert | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/city-held-culture-focus-dr-butler-asserts-manhattan-is-drawing.html | CITY HELD CULTURE FOCUS; Dr. Butler Asserts Manhattan Is Drawing Forces Together | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/billingsley-heads-ad-agency-group-named-chairman-of-the-board-of.html | BILLINGSLEY HEADS AD AGENCY GROUP; Named Chairman of the Board of A.A.A.A.--W. Reydel New Vice President | True | Continental by R.m.g., Inc., 1939 | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/price-index-unchanged-wholesale-figure-is-steady-for-second-week-at.html | PRICE INDEX UNCHANGED; Wholesale Figure Is Steady for Second Week at 76.1 | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fall-paris-styles-to-stress-gayety-couturiers-designs-reflect-lack.html | FALL PARIS STYLES TO STRESS GAYETY; Couturiers' Designs Reflect Lack of Jitters There, Rentner Declares SEEK MODEL-RENTING BAN Group to Start Plan Involving Weaving Buyer's Name in Garment, Later Check | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cuban-named-to-us-commission.html | Cuban Named to U.S. Commission | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/opposes-truck-bill-goodman-of-jersey-city-fights-broadening-of.html | OPPOSES TRUCK BILL; Goodman of Jersey City Fights Broadening of Exemptions | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/green-asks-cio-union-to-return-home-calls-pennsylvanians-to-be.html | Green Asks C.I.O. Union to Return 'Home'; Calls Pennsylvanians to Be Loyal to A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/nicaraguans-are-pleased.html | Nicaraguans Are Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/worker-dangling-8-floors-up-saved-another-bricklayer-is-killed-and.html | WORKER DANGLING 8 FLOORS UP SAVED; Another Bricklayer Is Killed and 2 Are Hurt as Scaffold on Building Collapses CROWD WATCHES RESCUE 200-Pound Man Is Hoisted to Roof as He Clings to Scant Mooring on the Wall | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bruce-to-be-opposed-for-tammany-post-only-negro-on-the-executive.html | BRUCE TO BE OPPOSED FOR TAMMANY POST; Only Negro on the Executive Committee Faces Fight | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/import-record-in-april-606027427-gold-total-reported-by-commerce.html | IMPORT RECORD IN APRIL; $606,027,427 Gold Total Reported by Commerce Department | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/seek-to-join-nickel-plate-board.html | Seek to Join Nickel Plate Board | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/mens-wear-output-sold-many-mills-in-good-position-as-demand.html | MEN'S WEAR OUTPUT SOLD; Many Mills in Good Position as Demand Increases | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/financial-markets-stocks-move-in-narrow-range-and-close-steady-and.html | FINANCIAL MARKETS; Stocks Move in Narrow Range and Close Steady and Mixed--Bonds Irregular | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/netherlands-to-use-labor-book.html | Netherlands to Use Labor Book | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/miss-minniegrode-becomes-engaged-prospective-bride.html | MISS MINNIEGRODE BECOMES ENGAGED; PROSPECTIVE BRIDE | True | Arnold Genthe | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/finds-women-balk-propaganda.html | Finds Women Balk Propaganda | True | Special to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/liu-club-meets-tonight.html | L.I.U. Club Meets Tonight | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/washington-site-marked-tablet-presented-to-identify-place-of.html | WASHINGTON SITE MARKED; Tablet Presented to Identify Place of Broadway Home | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/colorado-dust-storm-visits-massachusetts.html | Colorado Dust Storm Visits Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reprisal-threat-laid-to-alliance-wpa-inquiry-hears-congress-member.html | REPRISAL THREAT LAID TO ALLIANCE; WPA Inquiry Hears Congress Member Faces Picketing at Reading Postoffice Rites HE CONFIRMS AFFIDAVITS Moser Tells of Vain Efforts to Stop Beatings of Foremen on Pennsylvania Projects | True | By Henry N. Dorris Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/hearing-on-postal-postponed.html | Hearing on Postal Postponed | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/another-safety-seminar.html | ANOTHER SAFETY SEMINAR | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/16-nurses-graduated-diplomas-presented-at-ceremony-at-lebanon.html | 16 NURSES GRADUATED; Diplomas Presented at Ceremony at Lebanon Hospital | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/womens-clubs-push-work-on-two-fronts-widen-health-program-and-map.html | WOMEN'S CLUBS PUSH WORK ON TWO FRONTS; Widen Health Program and Map Inter-America Ties | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/brooklyn-pastor-accepts-a-new-call-rev-jw-stitt-to-fill-pulpit-of.html | BROOKLYN PASTOR ACCEPTS A NEW CALL; Rev. J.W. Stitt to Fill Pulpit of Manhattan Church | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/site-for-dwellings-bought-in-flushing-onefamly-homes-to-rise-at.html | SITE FOR DWELLINGS BOUGHT IN FLUSHING; One-Famly Homes to Rise at Union St. and 33d Ave. | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/british-trade-pact-signed-by-rumania-bucharest-welcomes-accord-in.html | BRITISH TRADE PACT SIGNED BY RUMANIA; Bucharest Welcomes Accord in General, but It Fails to Come Up to Expectations 5,000,000 CREDIT GIVEN London to Buy 200,000 Tons of Wheat From Next Harvest if Available at World Price | True | By Eugen Kovacs Wireless To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/the-european-situation.html | The European Situation | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/excess-reserves-of-the-member-banks-increase-110000000-in-week-to.html | Excess Reserves of the Member Banks Increase $110,000,000 in Week to May 10 | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/held-as-a-blackmailer-youth-seized-in-an-attempt-to-get-money-from.html | HELD AS A BLACKMAILER; Youth Seized in an Attempt to Get Money From Suicide's Wife | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/brooklyn-trading-led-by-investors-small-multifamily-homes-in.html | BROOKLYN TRADING LED BY INVESTORS; Small, Multi-Family Homes in Flatbush, Williamsburgh and Other Sections Sold 30-SUITE HOUSE ACQUIRED Property at 497 Linden Blvd. in New Hands--Building at 3,409 14th Ave. Deeded | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/exhibition-to-open-in-morgan-library-one-of-most-comprehensive-of.html | EXHIBITION TO OPEN IN MORGAN LIBRARY; One of Most Comprehensive of Its Shows Will Be Placed on View Tuesday PRINT DISPLAY IS CURRENT Work of Society of Painters, Sculptors and Gravers to Be Seen on Monday | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/lumber-output-rises-more-than-seasonally-shipments-and-orders-lower.html | Lumber Output Rises More Than Seasonally; Shipments and Orders Lower During Week | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/morgenthau-says-tax-plan-remains-open-to-congress-in-face-of.html | MORGENTHAU SAYS TAX PLAN REMAINS OPEN TO CONGRESS; In Face of President's Reputed Disapproval, He Has Revision to Aid Business Ready DENIES BAR BY ROOSEVELT But Barkley in Senate Seeks to Keep Corporate Levies and Defer Revenue Act Shift | True | By Turner Catledge Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/irish-teams-here-today-gaelic-football-players-will-be-presented-to.html | IRISH TEAMS HERE TODAY; Gaelic Football Players Will Be Presented to La Guardia | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/chances-of-the-wheat-crop.html | CHANCES OF THE WHEAT CROP | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/news-of-markets-in-european-cities-advance-arrested-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Advance Arrested on London Exchange as Profit-Taking Occurs Late in Session GAINS REGISTERED IN PARIS General Recession Sets In on Amsterdam Bourse--List Again Soft in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/hunger-striker-to-go-on-trial.html | Hunger Striker to Go on Trial | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/her-lands-defiant-at-relief-inquiry-council-committee-counsel-says.html | HER LANDS DEFIANT AT RELIEF INQUIRY; Council Committee Counsel Says Commissioner Would Not Answer Questions SEES HAND OF THE MAYOR Asserts Persistence in Stand Will Mean Another Fight in the Courts | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/swiss-music-given-at-carnegie-hall-first-such-program-heard-in-this.html | SWISS MUSIC GIVEN AT CARNEGIE HALL; First Such Program Heard in This Country Conducted by Schelling and Ganz PART OF SEASON FOR FAIR Ziegler and Aubert, Pianists, and Piastro, Violinist, Are Soloists for Event | True | By Olin Downes | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/miss-miley-wins-match-beats-miss-kirby-on-last-green-in-southern.html | MISS MILEY WINS MATCH; Beats Miss Kirby on Last Green in Southern Golf Tourney | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/loft-inc-cited-on-fees-delaware-court-issues-show-cause-order-in.html | LOFT, INC., CITED ON FEES; Delaware Court Issues Show Cause Order in Case | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/turf-bill-is-approved-state-senate-passes-measure-to-provide-funds.html | TURF BILL IS APPROVED; State Senate Passes Measure to Provide Funds for Drug Tests | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/kentucky-to-sell-3125000-of-bonds-offer-of-bridge-revenue-issue.html | KENTUCKY TO SELL $3,125,000 OF BONDS; Offer of Bridge Revenue Issue Will Be Made on May 31-- Rate Not to Exceed 2 % DELAWARE SEEKS FUNDS State Will Consider Bids for $1,250,000 Highway Loan June 9--Other Offerings | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/gets-insurance-account.html | Gets Insurance Account | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/medical-leaders-at-lambert-rites-physician-narcotics-expert-also.html | MEDICAL LEADERS AT LAMBERT RITES; Physician, Narcotics Expert, Also Honored by Military and Patriotic Groups SPECIAL PRAYER IS READ Cot. Roosevelt and Simpson Among 400 at Services-- Nephews Pallbearers | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/oddlot-deals-for-week-sec-summary-shows-buying-orders-in-lead.html | ODD-LOT DEALS FOR WEEK; SEC Summary Shows Buying Orders in Lead | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/rabbis-union-names-presidium.html | Rabbis' Union Names Presidium | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bears-triumph-13-to-4-overwhelm-toronto-as-chartak-sets-pace-in.html | BEARS TRIUMPH, 13 TO 4; Overwhelm Toronto as Chartak Sets Pace in Batting | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/to-report-on-bridge-plan-col-wilby-will-submit-battery-span-study.html | TO REPORT ON BRIDGE PLAN; Col. Wilby Will Submit Battery Span Study Next Week | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/archbold-expedition-leaves-new-guinea-party-on-way-to-sydney-to-lay.html | ARCHBOLD EXPEDITION LEAVES NEW GUINEA; Party on Way to Sydney to Lay Plans for Indian Ocean Hop | True | By Richard Archbold North American Newspaper Alliance, Inc. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/henri-correvon-84-an-alpine-botanist-specialist-on-mountain-plants.html | HENRI CORREVON, 84, AN ALPINE BOTANIST; Specialist on Mountain Plants Founded Famous Gardens | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/screen-news-here-and-in-hollywood-metro-assigns-lew-ayres-to-it.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Assigns Lew Ayres to it Can't Happen Here'-- 'Number Men' at Columbia 3 FOREIGN FILMS TODAY Two of German Origin and One of Spanish Will Have Their Openings | True | By Douglas W. Churchill Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/columbia-grants-insignia-to-teams-varsity-and-freshman-squads-named.html | COLUMBIA GRANTS INSIGNIA TO TEAMS; Varsity and Freshman Squads Named for 110 Awards in Four Winter Sports 34 GET MAJOR LETTERS Ten Go to Swimmers, Nine to Basketball Players and Three to Fencers | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/police-department.html | Police Department | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/dr-wilbur-corkran-a-minister-63-years-methodist-who-had-retired.html | DR. WILBUR CORKRAN, A MINISTER 63 YEARS; Methodist Who Had Retired This Year Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/british-service-delayed.html | British Service Delayed | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reich-may-forego-meet-germany-defers-acceptance-with-skiing-off.html | REICH MAY FOREGO MEET; Germany Defers Acceptance With Skiing Off Olympic Program | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/pittsburgh-business-up-index-advances-fractionally-despite-coal.html | PITTSBURGH BUSINESS UP; Index Advances Fractionally Despite Coal Stoppage | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/finds-mrs-lascelles-a-suicide.html | Finds Mrs. Lascelles a Suicide | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/says-capital-bars-risks-benson-in-kansas-talk-calls-this-our.html | SAYS CAPITAL BARS RISKS; Benson, in Kansas Talk, Calls This Our Greatest 'Deficiency' | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/housing-bid-recommended.html | Housing Bid Recommended | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/30000000-in-russia-still-held-religious-soviet-antigod-leader.html | 30,000,000 IN RUSSIA STILL HELD RELIGIOUS; Soviet Anti-God Leader Reports 400,000 Believers in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/davis-cup-series-even-england-and-new-zealand-divide-opening.html | DAVIS CUP SERIES EVEN; England and New Zealand Divide Opening Singles Matches | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/friends-intercede-in-reichs-dispute-tokyo-hears-japan-and-italy.html | FRIENDS INTERCEDE IN REICH'S DISPUTE; Tokyo Hears Japan and Italy Seek to Mediate Between Germany and Poland NO CONCRETE PROPOSALS But Newspaper Asahi Declares Demarches Have Been Made in Berlin and Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/spain-seeks-loan-from-a-bank-group-netherland-french-and-swiss.html | SPAIN SEEKS LOAN FROM A BANK GROUP; Netherland, French and Swiss Consortium Asked to Grant 20,000,000 for Rebuilding POLITICAL TIES IGNORED Need Overshadows All Other Factors--Logrono Bids Good-bye to Italians | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/mit-instructor-shot-he-hall-found-dead-with-riflehad-been-depressed.html | M.I.T. INSTRUCTOR SHOT; H.E. Hall Found Dead With Rifle--Had Been Depressed | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/browns-set-back-by-yankees-108-losers-call-on-five-pitchers-pyle.html | BROWNS SET BACK BY YANKEES, 10-8; Losers Call on Five Pitchers-- Pyle Knocked Out in First --Van Atta Battered PEARSON FAILS TO LAST Murphy Succeeds Him in Box --Champions Head East at Top of League Standing | True | By James P. Dawson Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/james-g-clarke-vice-president-of-advertising-typographers-of.html | JAMES G. CLARKE; Vice President of Advertising Typographers of America | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/p-g-soap-drive-planned.html | P. & G. Soap Drive Planned | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wood-field-and-stream-ice-leaving-lakes-and-ponds.html | Wood, Field and Stream; Ice Leaving Lakes and Ponds | True | By Raymond R. Camp | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/roosevelt-asks-for-living-laws-statutes-must-be-constantly-revised.html | ROOSEVELT ASKS FOR LIVING LAWS; Statutes Must Be Constantly Revised to Meet Needs of New Days, He Says HUGHES UNABLE TO APPEAR But Justices Butler, Speaking to Law Institute for Him, Says Chief Justice Is Strong | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/allots-air-photography-aaa-awards-contracts-for-the-survey-of.html | ALLOTS AIR PHOTOGRAPHY; AAA Awards Contracts for the Survey of 215,192 Square Miles | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/auburn-gives-its-final-degrees.html | Auburn Gives Its Final Degrees | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/shipping-damage-rises-improper-packing-and-stowing-blamed-for.html | SHIPPING DAMAGE RISES; Improper Packing and Stowing Blamed for Losses | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/pennsylvania-officials-coming.html | Pennsylvania Officials Coming | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/prices-recede-in-amsterdam.html | Prices Recede In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fight-on-arthritis-by-nation-is-urged-drive-to-found-special.html | FIGHT ON ARTHRITIS BY NATION IS URGED; Drive to Found Special Clinics and Hospitals Advocated Before Medical Group LACK OF FUNDS DEPLORED 'Oldest and Most Prevalent of Ailments' Gets Scant Study, Physicians Hear | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/french-line-head-resigns-olivier-to-devote-all-his-time-to-work-at.html | FRENCH LINE HEAD RESIGNS; Olivier to Devote All His Time to Work at World's Fair | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/noted-soviet-aviatrix-and-officer-are-killed.html | Noted Soviet Aviatrix And Officer Are Killed | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/celebrate-tenth-anniversary.html | Celebrate Tenth Anniversary | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/captain-mark-berry-civil-war-veteran-saw-battle-of-monitor-and.html | CAPTAIN MARK BERRY; Civil War Veteran Saw Battle of Monitor and Merrimac | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wisconsin-employment-rises.html | Wisconsin Employment Rises | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/charter-day-held-at-city-college-92d-anniversary-of-founding-is.html | CHARTER DAY HELD AT CITY COLLEGE; 92d Anniversary of Founding Is Marked by Exercises in the Great Hall 50-YEAR CLASS ON HAND Ordway Tead Welcomes Change in System to Keep Pace With the Times | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bronx-apartment-financed.html | Bronx Apartment Financed | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reid-and-weisenfluh-reach-tennis-final-riverdale-and-poly-teams.html | REID AND WEISENFLUH REACH TENNIS FINAL; Riverdale and Poly Teams Gain in Private Schools Doubles | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/countess-ciano-sails-for-brazil.html | Countess Ciano Sails for Brazil | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/catherine-fanshawe-affianced-to-banker-judges-granddaughter-engaged.html | CATHERINE FANSHAWE AFFIANCED TO BANKER; Judge's Granddaughter Engaged to Gordon S. Saunders | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/guy-myerss-contract-expires.html | Guy Myers's Contract Expires | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/court-aid-asked-in-tracing-missing-statue-of-lincoln-once-placed-at.html | Court Aid Asked in Tracing Missing Statue Of Lincoln, Once Placed at World's Fair | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/38-missing-at-sea-in-crash-in-fog-two-fishing-vessels-sink-115.html | 38 MISSING AT SEA IN CRASH IN FOG; Two Fishing Vessels Sink 115 Miles Off Boston--Nine Found in One Dory | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cut-in-loss-shown-by-jersey-central-net-deficit-in-april-is-put-at.html | CUT IN LOSS SHOWN BY JERSEY CENTRAL; Net Deficit in April Is Put at $266,000, Against $380,299 a Year Before READING'S INCOME $28,772 Result Contrasts With Loss of $80,458 in April, 1938--Bond Plan Shaped | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/conn-is-favored-to-beat-krieger-in-encounter-at-garden-tonight.html | Conn Is Favored to Beat Krieger In Encounter at Garden Tonight; Pittsburgh Star, Now a Light-Heavyweight, Will Seek Second Victory Over Veteran --Crowd of 15,000 Is Expected | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/circulation-rises-at-bank-of-france-weeks-increase-687000000-francs.html | CIRCULATION RISES AT BANK OF FRANCE; Week's Increase 687,000,000 Francs to New Record | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/restoring-of-transit-awaits-coal-peace-service-is-likely-to-remain.html | RESTORING OF TRANSIT AWAITS COAL PEACE; Service Is Likely to Remain Cut Until Final Settlement | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/committee-upholds-advertising-role-monopoly-aspect-of-medium-is.html | COMMITTEE UPHOLDS ADVERTISING ROLE; 'Monopoly' Aspect of Medium Is Denied at Hearing of the Economic Inquiry CONSUMER EXPERT HEARD Dr. Ruth Ayres Urges Grading of Products-- Favors Study of Installment Sale Abuses | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/theodore-jerome-goe-advertising-man-was-writing-book-religion-in.html | THEODORE JEROME GOE; Advertising Man Was Writing Book, 'Religion in Business' | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/carroll-glenn-wins-town-hall-award-violinist-chosen-for-leading.html | CARROLL GLENN WINS TOWN HALL AWARD; Violinist Chosen for Leading Performance of 1939 | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/topics-in-wall-street-glass-house.html | TOPICS IN WALL STREET; Glass House | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/thug-who-gave-up-to-priest-sentenced-receives-20-years-term-and-his.html | THUG WHO GAVE UP TO PRIEST SENTENCED; Receives 20 Years' Term and His Companion 15 Years | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/trade-commission-cases-supplemental-complaint-served-on-charles-of.html | TRADE COMMISSION CASES; Supplemental Complaint Served on Charles of the Ritz | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/poland-and-soviet-better-relations-potemkins-talk-with-beck.html | POLAND AND SOVIET BETTER RELATIONS; Potemkin's Talk With Beck Reassures Russia--Extent of Reich Threat Noted DANZIG NOT LEAGUE ISSUE Trade Pact With Moscow to Be Extended and Arrangement With Germany Reduced | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/clearings-drop-26-under-1938-weeks-total-of-4755463000-is.html | CLEARINGS DROP 2.6% UNDER 1938; Week's Total of $4,755,463,000 Is $1,321,559,000 Below Preceding WeekINCREASE OUTSIDE CITYDecline Hers Was 7.9%, While All but Three Other Centers Showed Increases | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/subsidiaries-sold-by-national-power-president-sawyer-reports-on.html | SUBSIDIARIES SOLD BY NATIONAL POWER; President Sawyer Reports on Disposal of Four Systems in Tennessee to TVA $28,355,468 CASH RECEIVED Income of Company for Year Is Equal to $1.27 a Share as Against $1.36 in 1937 | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bees-waste-hits-in-bowing-to-cubs-page-gives-13-in-62-triumph.html | BEES WASTE HITS IN BOWING TO CUBS; Page Gives 13 in 6-2 Triumph -- Herman Gets Triple With Bases Full in Ninth | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/senators-3-in-ninth-vanquish-tigers-42-four-singles-and-two-errors.html | SENATORS' 3 IN NINTH VANQUISH TIGERS, 4-2; Four Singles and Two Errors Decisive--Haynes Excels | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/museum-opens-to-public-1000-visit-2000000-building-of-modern-art.html | MUSEUM OPENS TO PUBLIC; 1,000 Visit $2,000,000 Building of Modern Art Society | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/new-stock-offering-pacific-lighting-corporation.html | NEW STOCK OFFERING; Pacific Lighting Corporation | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/engineering-awards-off-24-for-week-first-drop-under-1938-figure.html | ENGINEERING AWARDS OFF 24% FOR WEEK; First Drop Under 1938 Figure Noted in 9-Week Stretch | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/irving-n-valentine-retired-ossining-police-judge-held-post-for-35.html | IRVING N. VALENTINE; Retired Ossining Police Judge Held Post for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/find-west-is-still-wild.html | Find West Is Still Wild | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/excess-funds-rise-99000000-in-city-resumption-of-upward-trend-puts.html | EXCESS FUNDS RISE $99,000,000 IN CITY; Resumption of Upward Trend Puts Total at New Record in Member Banks Here | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/film-show-at-manhattan-engineering-students-and-alumni-to-see-the.html | FILM SHOW AT MANHATTAN; Engineering Students and Alumni to See 'The River' Tonight | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/dr-brodie-expert-in-serum-research-laboratory-head-for-detroit.html | DR. BRODIE, EXPERT IN SERUM RESEARCH; Laboratory Head for Detroit Hospital, Noted, for Infantile Paralysis Work, Dies | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reorganization-plan-for-apartment-bonds-recalls-ambitious-financing.html | Reorganization Plan for Apartment Bonds Recalls Ambitious Financing of Boom Era | True | By Lee E. Cooper | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/events-today.html | EVENTS TODAY | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/shirley-osborn-wed-in-garrison-actress-daughter-of-officer-of.html | SHIRLEY OSBORN WED IN GARRISON; Actress, Daughter of Officer of Zoological Society, Is Bride of Lemuel Ayers RECEPTION GIVEN AT HOME Sisters and Cousin Serve as Attendants at Ceremony in St. Philip's Church | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/excerpts-from-chamberlain-speech-beginning-of-suspicion.html | Excerpts From Chamberlain Speech; Beginning of Suspicion | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/welfare-group-leader-ek-warren-will-direct-the-distribution-of-fund.html | WELFARE GROUP LEADER; E.K. Warren Will Direct the Distribution of Fund | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/audrey-paige-bride-of-ww-reidemeister-reception-held-at-theodore.html | Audrey Paige Bride of W.W. Reidemeister; Reception Held at Theodore Steinway Home | True | Pach Bros. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/ccny-crushes-kingsmen-224-boston-college-tops-the-liu-nine-beavers.html | C.C.N.Y. Crushes Kingsmen, 22-4; Boston College Tops the L.I.U. Nine; Beavers Rout Brooklyn College With Drives in Second, Seventh and Eighth--Eagles Score Thrice in 9th to Win, 5-4 | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fall-kills-nyu-student-youth-topples-from-roof-of-sixstory.html | FALL KILLS N.Y.U. STUDENT; Youth Topples From Roof of Six-Story Structure | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/vatican-foresees-no-immediate-war-papal-nuncios-report-gives.html | VATICAN FORESEES NO IMMEDIATE WAR; Papal Nuncio's Report Gives Reassurances of Peace for the Next Few Weeks POPE TO CONTINUE EFFORT Gradual Solution of Issues Not Ruled Out, but Talk of Encyclical Discounted | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/12092000-gold-here-from-europe-6730000-from-belgium-5362000-from.html | $12,092,000 GOLD HERE FROM EUROPE; $6,730,000 From Belgium, $5,362,000 From England Arrive in Day $1,400,000 MORE ENGAGED $132,554,000 Received in City in Week--Guilder Off, Other Currencies Firm | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/pennsylvania-financing-100000000-of-taxanticipation-notes-to-be.html | PENNSYLVANIA FINANCING; $100,000,000 of Tax-Anticipation Notes to Be Sold in June | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/foreign-trade-a-topic-credit-men-to-discuss-problems-at-grand.html | FOREIGN TRADE A TOPIC; Credit Men to Discuss Problems at Grand Rapids in June | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/senate-set-to-rush-farm-bill-through-barkley-predicts-its-passage.html | SENATE SET TO RUSH FARM BILL THROUGH; Barkley Predicts Its Passage With Added Appropriations Early in Today's Session 'ECONOMY GROUP' SILENT Majority Leader Ready to Offer Florida Canal Measure, Which Faces a Fight | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/boatman-slain-on-polish-border.html | Boatman Slain on Polish Border | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/halaiko-defeats-martin.html | Halaiko Defeats Martin | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/mrs-robbins-leads-record-field-in-westchesterfairfield-tourney.html | Mrs. Robbins Leads Record Field In Westchester-Fairfield Tourney; Carols 82 to Beat 116 Rivals in Association's Opening 1-Day Golf Test--Mrs. Holman Returns an 83 for Second Place | True | By Maureen Orcutt Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/father-acquitted-in-mercy-killing-jury-frees-greenfield-slayer-of.html | FATHER ACQUITTED IN MERCY KILLING; Jury Frees Greenfield, Slayer of Imbecile Son, After Four Hours of Deliberation | True | | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/universal-pictures-force-insured.html | Universal Pictures Force Insured | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/the-screen-in-review-howard-hawkss-only-angels-have-wings-reaches.html | THE SCREEN IN REVIEW; Howard Hawks's 'Only Angels Have Wings' Reaches Music Hall--Capitol Shows 'Calling Dr. Kildare'--Ex-Champ' at Palace, 'New Horizons' at Cameo | True | By Frank S. Nugent | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/football-outlook-given-fordham-is-rated-best-in-east-in-touchdown.html | FOOTBALL OUTLOOK GIVEN; Fordham Is Rated Best in East in Touchdown Club Talk | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/security-numbers-rise-5700000-applications-in-year-lift-total-to.html | SECURITY NUMBERS RISE; 5,700,000 Applications in Year Lift Total to 41,900,000 | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bolivian-dictator-exiles-leaders-of-opposition.html | Bolivian Dictator Exiles Leaders of Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/boy-killed-in-5story-fall.html | Boy Killed in 5-Story Fall | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/herbert-porter-49-atlanta-publisher-advertising-expert-in-south-for.html | HERBERT PORTER, 49, ATLANTA PUBLISHER; Advertising Expert in South for Many Years Dies | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/union-agent-jailed-in-rackets-inquiry-herring-men-accuse-teamsters.html | UNION AGENT JAILED IN RACKETS INQUIRY; Herring Men Accuse Teamsters' Aide of Extortion Threats | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/personnel.html | Personnel | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wins-the-dollar-award-for-foreign-trade-aid.html | Wins the Dollar Award For Foreign Trade Aid | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/berlin-boerse-still-soft.html | Berlin Boerse Still Soft | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/a-f-l-and-labor-board-abandon-parleys-on-wagner-act-changes.html | A. F. L. and Labor Board Abandon Parleys on Wagner Act Changes; Federation Announces It Will Press 'Full Steam Ahead' for Amendments as Board Is Reported Set Against Program A. F. L., BOARD DROP LABOR ACT HEARING | True | By Louis Stark Special To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/books-published-today.html | Books Published Today | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/soviet-asks-reciprocity-reciprocity-pact-sought-by-soviet.html | Soviet Asks 'Reciprocity'; RECIPROCITY PACT SOUGHT BY SOVIET | True | By Harold Denny Wireless To the New York Times. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/98-to-take-new-bonds-of-holc.html | 98% to Take New Bonds of HOLC | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/12-hurt-in-baltimore-pier-fire.html | 12 Hurt in Baltimore Pier Fire | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reich-drops-brinkmann-financial-leader-who-collapsed-is-relieved-of.html | REICH DROPS BRINKMANN; Financial Leader Who Collapsed Is Relieved of Bank Post | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/kings-ship-sails-on-after-halt-in-fog-liner-delayed-day-350-miles.html | KING'S SHIP SAILS ON AFTER HALT IN FOG; Liner Delayed Day 350 Miles Off Cape Race, but Is Due at Quebec on Time Monday ROYAL COUPLE GIVES PARTY Shows Film's for Those Aboard as Sirens Shriek--Mist Hides the Convoy Craft | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/railway-signs-with-cio-trolley-lines-here-grant-pay-rises-and-other.html | RAILWAY SIGNS WITH C.I.O.; Trolley Lines Here Grant Pay Rises and Other Benefits | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/kern-to-aid-coaching-school.html | Kern to Aid Coaching School | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/article-1-no-title-mixing-golf-and-baseball.html | Article 1 -- No Title; Mixing Golf and Baseball | True | By John Kieran | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/widows-past-30-attract-bulk-of-younger-mates.html | Widows Past 30 Attract Bulk of Younger Mates | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/takes-issue-with-coach-committee-aide-holds-standards-do-not.html | TAKES ISSUE WITH COACH; Committee Aide Holds Standards Do Not Violate Olympic Ideal | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bronx-transactions-16family-apartment-house-in-tiebout-ave-sold.html | BRONX TRANSACTIONS; 16-Family Apartment House in Tiebout Ave. Sold | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/sports-today.html | Sports Today | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/miss-leontovich-is-returning-here-she-will-be-on-broadway-in-fall.html | MISS LEONTOVICH IS RETURNING HERE; She Will Be on Broadway in Fall in 'We Are Living,' From Ayn Rand Novel HONOR MARGARET SMITH Equity Members Unveil Bronze Plaque to the Memory of WPA Theatre Leader | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/exwife-of-crater-heard-in-will-case-testifies-she-is-convinced-of.html | EX-WIFE OF CRATER HEARD IN WILL CASE; Testifies She Is Convinced of Death of Former Justice, Who Vanished in 1930 RECALLS FINDING OF NOTE Also Discovered $6,000 Cash in Fifth Avenue Apartment --Probate Is Sought | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/syndicate-obtains-604-west-115th-st-7story-apartment-house-in.html | SYNDICATE OBTAINS 604 WEST 115TH ST.; 7-Story Apartment House in Columbia University Area Passes to New Owners 152 WEST 75TH ST. SOLD Manhattan Deals Also Include Transfers of Tenement and Downtown Loft Building | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/named-by-underwriters-b-alk-is-nominated-for-head-of-life.html | NAMED BY UNDERWRITERS; B. Alk Is Nominated for Head of Life Association in City | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/wh-burchfield-wins-post.html | W.H. Burchfield Wins Post | True | Special to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/virginia-roosevelt-plans-her-marriage-lists-8-affendants-for.html | VIRGINIA ROOSEVELT PLANS HER MARRIAGE; Lists 8 Affendants for Wedding to James Armentrout Jr. | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/reich-marks-time-watching-parleys-awaits-outcome-of-the.html | REICH MARKS TIME, WATCHING PARLEYS; Awaits Outcome of the BritishSoviet Talks, Which thePress Seeks to ImpedeANTI-POLISH ATTACK EASEDBut Lengthy Articles ExtolItalian Military Prowess--Spanish-French Rift Seen | True | Wireless to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/rutgers-downs-nyu-gains-63-decision-in-net-match-milberg-wins-for.html | RUTGERS DOWNS N.Y.U.; Gains 6-3 Decision in Net Match --Milberg Wins for Violet | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/food-news-of-the-week-markets-official-defends-standardization-of.html | Food News of the Week; Markets Official Defends Standardization of Bread--Vegetables Backward | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/ocean-air-travel-rises.html | Ocean Air Travel Rises | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/5th-ave-deed-recorded-builders-convey-title-to-tall-apartments-at.html | 5TH AVE. DEED RECORDED; Builders Convey Title to Tall Apartments at No. 965 | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/piano-shipments-gain-four-months-total-is-28-over-1938-figure.html | PIANO SHIPMENTS GAIN; Four Months' Total Is 28% Over 1938 Figure | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/25000-fire-in-bayonne.html | $25,000 Fire in Bayonne | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/trade-held-vital-for-totalitarians-ww-aldrich-warns-that-the.html | TRADE HELD VITAL FOR TOTALITARIANS; W.W. Aldrich Warns That the Regimented Economies Add to Danger of War BRITISH LEADERS HONORED Banker Speaks at Dinner Preceding Opening Today of Pavilion at Fair | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/advertisers-urged-to-keep-press-free-fultcon-oursler-tells-session.html | ADVERTISERS URGED TO KEEP PRESS FREE; Fultcon Oursler Tells Session to Fight Encroachments | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/republicans-vote-sales-tax-doom-at-albany-parley-majority-of-party.html | REPUBLICANS VOTE SALES TAX DOOM AT ALBANY PARLEY; Majority of Party Members in Both Houses Recorded Against the Proposal INTERFERENCES REBUKED Action Reflects Resentment at Marvin and Broderick-- Albany Inquiry Fades | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/peddie-routs-newman-wins-130-behind-nohit-hurling-of-latcham-and.html | PEDDIE ROUTS NEWMAN; Wins, 13-0, Behind No-Hit Hurling of Latcham and Sweiger | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/the-texas-sails-to-join-fleet.html | The Texas Sails to Join Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bishop-kearney-honored-feted-at-luncheon-by-alumni-of-american.html | BISHOP KEARNEY HONORED; Feted at Luncheon by Alumni of American College at Rome | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/carloadings-off-2-in-week-up-6-in-year-miscellaneous-index-higher.html | Carloadings Off 2% in Week, Up 6% in Year; Miscellaneous Index Higher; 'Others' Down | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/business-world-woolen-sampling-well-ahead.html | Business World; Woolen Sampling Well Ahead | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/london-to-store-blood-will-set-up-4-plants-for-use-in-transfusions.html | LONDON TO STORE BLOOD; Will Set Up 4 Plants for Use in Transfusions in Raids | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/plans-made-for-air-escort.html | Plans Made for Air Escort | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/aldrich-to-address-bond-club.html | Aldrich to Address Bond Club | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/rodney-pantages-asks-divorce.html | Rodney Pantages Asks Divorce | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/dinners-and-suppers-aid-opportunity-shop-jeremiah-d-maguires.html | DINNERS AND SUPPERS AID OPPORTUNITY SHOP; Jeremiah D. Maguires Entertain Maharajah of Rajpipla | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fire-department.html | Fire Department | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/fordham-cubs-win-104-homer-by-sartori-marks-rout-of-manhattan.html | FORDHAM CUBS WIN, 10-4; Homer by Sartori Marks Rout of Manhattan Yearlings | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/76053170-profit-for-standard-oil-new-jersey-companys-income-for.html | $76,053,170 PROFIT FOR STANDARD OIL; New Jersey Company's Income for 1938 Is About Half the Previous Year's Total HIGHER COSTS STRESSED Taxes Totaled $93,063,000-- Sales Taxes Collected Were $102,765,000 | True | Times Studio | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/bank-of-canada-reports-reserve-ratio-climbs-to-59-up-125-in-week.html | BANK OF CANADA REPORTS; Reserve Ratio Climbs to 59%, Up 1.25% in Week | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/london-wool-sales.html | London Wool Sales | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/manton-case-postponed-judge-chesnuts-arrival-delayed-motions-up.html | MANTON CASE POSTPONED; Judge Chesnut's Arrival Delayed -- Motions Up Wednesday | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Robert Fishel | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/112-legislators-here-representatives-to-visit-the-fair-and-review.html | 112 LEGISLATORS HERE; Representatives to Visit the Fair and Review Fleet | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/cement-concern-refiles-data.html | Cement Concern Refiles Data | True | Special to THE NEW YORK TIMES. | C1B 414593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/realty-men-assail-state-housing-bill-new-york-board-and-2-housing.html | REALTY MEN ASSAIL STATE HOUSING BILL; New York Board and 2 Housing Groups Warn Againstthe Republican PlanHELP TO POOR SCOUTEDMeasure Would Make the LowRent Program a PoliticalFootball, They Charge | True | | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/marks-mrs-polettis-birthday.html | Marks Mrs. Poletti's Birthday | True | Special to THE NEW YORK TIMES. | C1B 414593 |
| 1939-05-12 | 1939-05-12 | https://www.nytimes.com/1939/05/12/archives/efrem-kurtz-will-direct-stadium-series-first-concert-is-to-be-held.html | Efrem Kurtz Will Direct Stadium Series; First Concert Is to Be Held on July 5 | True | | C1B 414593 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/20118000-in-gold-comes-here-in-day-most-for-foreign-central-banks.html | $20,118,000 IN GOLD COMES HERE IN DAY; Most for Foreign Central Banks --Currencies Are Firm | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-path-opened-in-cancer-battle-scientists-hail-discovery-of.html | NEW PATH OPENED IN CANCER BATTLE; Scientists Hail Discovery of Anti-Hormone as Offering a Clue to Diagnosis FOUND IN YALE RESEARCH Dr. Thompson Reports Work to Experts on Glands of Internal Secretions | True | By William L. Laurence Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/named-to-library-post-bronson-winthrop-elected-a-vice-president-by.html | NAMED TO LIBRARY POST; Bronson Winthrop Elected a Vice President by Trustees | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hamlin-routed-in-the-first-inning-as-dodgers-are-set-back-by-75.html | Hamlin Routed in the First Inning As Dodgers Are Set Back by 7-5; Bees Open With Four-Run Attack and Go On to Win Behind Posedel--Victors Tie for Second With Brooklyn and Reds | True | By Roscoe McGowen Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/crushed-cottonseed-off-total-in-9-months-put-at-4101418-tons.html | CRUSHED COTTONSEED OFF; Total in 9 Months Put at 4,101,418 Tons, Against 5,836,753 | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/special-art-show-opens-tomorrow-display-at-american-academy-to-last.html | SPECIAL ART SHOW OPENS TOMORROW; Display at American Academy to Last Through Summer as Fair Attraction WORK BY HASSAM ON VIEW Edwin Abbey Is Represented Also by One-Man Exhibition at Galleries Here | True | By Edward Alden Jewell | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-pastor-to-be-guest-at-welcoming-reception.html | New Pastor to Be Guest At Welcoming Reception | True | Times Studio, 1939 | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/gold-imports-decline-for-the-first-week-in-six-they-are-under.html | GOLD IMPORTS DECLINE; For the First Week in Six They Are Under $100,000,000 | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/council-of-league-will-meet-on-may-22-britishrussian-talks-expected.html | COUNCIL OF LEAGUE WILL MEET ON MAY 22; British-Russian Talks Expected to Progress in Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/boell-and-auer-hurl-nyu-to-first-victory-in-series-with-boston.html | Boell and Auer Hurl N.Y.U. to First Victory in Series With Boston College; N.Y.U. ON TOP, 13-3, SCORING 6 IN SIXTH Four-Bagger by Mangaiello Marks Big Inning in Rout of Boston College Nine FOTTRELL TRIPLE NETS 2 Knocks Out McGrath in Fifth -- Eagles Get Two Hits Off Boell and Pair Off Auer | True | By Kingsley Childs | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/nationwide-drive-on-syphilis-urged-dr-godfrey-state-health-head.html | NATION-WIDE DRIVE ON SYPHILIS URGED; Dr. Godfrey, State Health Head, Asserts More Federal Aid Is Essential to Success LOCAL AREAS HELPLESS Unable to Check the Disease Without Cooperation--State Bureau Asked by Winslow | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/loan-for-chicago-utility-commonwealth-edison-asks-authority-for.html | LOAN FOR CHICAGO UTILITY; Commonwealth Edison Asks Authority for $114,500,000 Bonds | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mayor-praises-hospitals-says-municipal-institutions-vie-with.html | MAYOR PRAISES HOSPITALS; Says Municipal Institutions Vie With Volunteers in Service | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/meola-of-toronto-tops-newark-104-yields-four-hits-including-homer.html | MEOLA OF TORONTO TOPS NEWARK, 10-4; Yields Four Hits, Including Homer by Judnich--Leafs Profit by 13 Passes | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/protection-held-next-hospital-job-pyle-says-institutions-will.html | PROTECTION HELD NEXT HOSPITAL JOB; Pyle Says Institutions Will Advance From Curative Service to Preventive HE EXTOLS GROUP EFFORTS 800 Volunteers of Women's Committees of the United Hospital Fund Meet | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mamaroneok-plant-leased.html | Mamaroneok Plant Leased | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/boy-5-killed-by-auto.html | Boy, 5, Killed by Auto | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mayors-way-fails-him-girl-5-bursts-into-tears-and-refuses-to-give.html | MAYOR'S 'WAY' FAILS HIM; Girl, 5, Bursts Into Tears and Refuses to Give Him a Poppy | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/variety-store-sales-up-volume-for-april-increased-15-over-last-year.html | VARIETY STORE SALES UP; Volume for April Increased 1.5% Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/salaries-reduced-of-erie-officials-ce-denney-cut-to-30000-from.html | SALARIES REDUCED OF ERIE OFFICIALS; C.E. Denney Cut to $30,000 From $57,500 Last Year, Report to SEC Shows DISTRIBUTIONS ARE LISTED $66,499 Paid to Association of Railroads-- First National Bank, Large Stockholder | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/daughter-to-wb-claflins-jr.html | Daughter to W.B. Claflins Jr. | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/british-pageantry-marks-day-at-fair-lindsay-opens-pavilions-amid.html | BRITISH PAGEANTRY MARKS DAY AT FAIR; Lindsay Opens Pavilions Amid Colorful Scenes- Hoover at Belgian Dinner | True | By Russell B. Porter | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/margery-knott-engaged-to-wed-daughter-of-former-sheriff-of-new-york.html | MARGERY KNOTT ENGAGED TO WED; Daughter of Former Sheriff of New York Betrothed to Bennett C. O'Boyle | True | Phyfe | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/priest-shifted-to-manhasset.html | Priest Shifted to Manhasset | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/soccer-stars-to-play-picked-team-to-face-americans-today-to-prepare.html | SOCCER STARS TO PLAY; Picked Team to Face Americans Today to Prepare for Scots | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/music-high-school-here-to-give-its-first-allamerican-concert.html | Music High School Here to Give Its First All-American Concert; Program by Native Composers Selected in Contest to Be Presented Tonight by 100-Piece Student Orchestra | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/puerto-rico-to-honor-president.html | Puerto Rico to Honor President | True | Special Cable to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hunter-reunion-today-alumnae-will-be-hostesses-at-their-annual.html | HUNTER REUNION TODAY; Alumnae Will Be Hostesses at Their Annual Spring Tea | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/member-trading-at-23-stock-exchange-figures-for-week-to-april-22.html | MEMBER TRADING AT 23%; Stock Exchange Figures for Week to April 22 Give Ratio to Total | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/promotion-methods-to-aid-health-urged-idea-stressed-at-meeting-of.html | PROMOTION METHODS TO AID HEALTH URGED; Idea Stressed at Meeting of Dental Hygiene Group | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/takes-title-to-jersey-plant.html | Takes Title to Jersey Plant | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/named-for-postmasters-in-state.html | Named for Postmasters in State | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/senators-inquiry-finds-pretty-women-get-jobs.html | Senator's Inquiry Finds Pretty Women Get Jobs | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/california-sells-to-bankamerica-state-awards-2577489-of-2-warrants.html | CALIFORNIA SELLS TO BANKAMERICA; State Awards $2,577,489 of 2% Warrants to Company at $8,945 Premium PENNSYLVANIA BOND DEAL Stroud & Co. and Walter Stokes & Co. Get $215,000 Issue of Dauphin County | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/two-stake-events-at-belmont-today-entracte-heads-3yearolds-in-the.html | TWO STAKE EVENTS AT BELMONT TODAY; Entracte Heads 3-Year-Olds in the Swift--Perida Tops List in Juvenile Test AMERICAN DAISY VICTOR Wall Triumphs With 7-1 Shot --Red Eye, 1-2, Defeated by Sassy Lady in Sprint | True | By Fred van Ness | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/attacks-on-france-renewed-in-italy-press-charges-new-infamy-in.html | ATTACKS ON FRANCE RENEWED IN ITALY; Press Charges 'New Infamy' in Tunisia--Daladier's Talk Is Called 'Intransigent' IL DUCE'S SPEECH AWAITED Premier Expected to Wave Big Stick in Direction of Paris-- Pope Receives Prince Paul | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/galway-and-kerry-players-in-drill-on-ship.html | GALWAY AND KERRY PLAYERS IN DRILL ON SHIP | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mrs-kennedy-plans-trip-home.html | Mrs. Kennedy Plans Trip Home | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/events-today.html | EVENTS TODAY | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/transactions-on-outoftown-exchanges.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/canada-in-davis-cup-play.html | Canada in Davis Cup Play | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/pennsylvanians-see-fair.html | Pennsylvanians See Fair | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/offerings-next-week-drop-to-11605607-total-compares-with-average-of.html | OFFERINGS NEXT WEEK DROP TO $11,605,607; Total Compares With Average of $20,507,240 This Year | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/congress-party-busy-with-round-of-fetes-sightseers-from-capital.html | CONGRESS PARTY BUSY WITH ROUND OF FETES; Sight-Seers From Capital Spend Another Day at Fair | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/priscilla-l-young-bride-in-peekskill-married-to-thomas-niblo-creed.html | PRISCILLA L. YOUNG BRIDE IN PEEKSKILL; Married to Thomas Niblo Creed in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/ring-cycle-ends-at-metropolitan-goetterdaemmerung-is-given-as-part.html | 'RING' CYCLE ENDS AT METROPOLITAN; 'Goetterdaemmerung' Is Given as Part of Music Season of the World's Fair KIRSTEN FLAGSTAD SINGS Takes Part of Bruennhilde-- Melchior, List and Kerstin Thorborg Also in Cast | True | By Olin Downes | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/rumania-sees-gain-in-british-credit-stresses-possibilities-opened.html | RUMANIA SEES GAIN IN BRITISH CREDIT; Stresses Possibilities Opened for Development of Trade Despite Smallness of Sum DETAILS ARE DISCLOSED Germans Say Deal Shows They Did Not Seek a Monopoly --Italy Pushes Talks | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sports-of-the-times-never-a-white-horse.html | Sports of the Times; Never a White Horse | True | By John Kieran | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/fbi-ready-to-aid-poison-ring-inquiry-hoover-says-technical-aides-an.html | F.B.I. READY TO AID POISON RING INQUIRY; Hoover Says Technical Aides and Laboratories May Be Used for Analyses BROOKLYN 'FIXING' TRACED Amen Reveals an Investigation There--Woman Fugitive's Stepmother Tries to Die | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/penn-crew-choice-on-harlem-today-rows-columbia-and-princeton.html | PENN CREW CHOICE ON HARLEM TODAY; Rows Columbia and Princeton Varsity Eights in Childs Cup Renewal | True | By Robert F. Kelley | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/building-of-apartment-colony-is-begun-on-former-iselin-tract-in.html | Building of Apartment Colony Is Begun On Former Iselin Tract in Westchester | True | By Lee E. Cooper | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hull-denies-move-for-alliance-with-brazil-in-visits-of-marshall-and.html | Hull Denies Move for Alliance With Brazil In Visits of Marshall and Goes Monteiro | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/nazi-policy-guided-by-a-new-caution-strong-moves-by-democracies.html | NAZI POLICY GUIDED BY A NEW CAUTION; Strong Moves by Democracies Create Uncertainty in Press and in Official Quarters | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/girl-skijumper-injured-at-the-fair-norwegian-star-hurt-trying-to.html | GIRL SKI-JUMPER INJURED AT THE FAIR; Norwegian Star Hurt Trying to Avoid Crash Into Backstop | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/jean-marie-heads-french-line.html | Jean Marie Heads French Line | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/divorces-walter-brooks-jacqueline-wells-film-actress-gets-decree-in.html | DIVORCES WALTER BROOKS; Jacqueline Wells, Film Actress, Gets Decree in Los Angeles | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/churches-of-city-to-honor-mothers-catholic-youth-in-bronx-will.html | CHURCHES OF CITY TO HONOR MOTHERS; Catholic Youth in Bronx Will March to Fordham Campus for Service Tomorrow GOLDEN RULE 'REWRITTEN' Foundation Offers Version for Day-- 'Place of Jew in World Crisis' to Be Debated | True | By Rachel K. McDowell | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/trade-commission-cases-procter-gamble-agrees-to-stop-ad-claims-for.html | TRADE COMMISSION CASES; Procter & Gamble Agrees to Stop Ad Claims for Camay | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/business-notes-upheld-on-schenley-pricing.html | BUSINESS NOTES; Upheld on Schenley Pricing | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/frumkes-heads-coat-commission.html | Frumkes Heads Coat Commission | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/pitching-collapse-beats-giants-106-phils-batter-vandenberg-and.html | PITCHING COLLAPSE BEATS GIANTS, 10-6; Phils Batter Vandenberg and Three Others to Offset 13 Hits for Terrymen ARNOVICH DRIVES HOMER Bonura, Danning, Ott Connect in Vain--Losers, in Cellar, 3 Games From Top | True | By John Drebinger | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/swiss-will-go-to-berlin-negotiations-for-a-commercial-pact-to-be.html | SWISS WILL GO TO BERLIN; Negotiations for a Commercial Pact to Be Resumed Monday | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/indispensable-agency.html | INDISPENSABLE AGENCY | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/gives-localities-home-relief-rule-assembly-bill-offered-by-ives.html | GIVES LOCALITIES HOME RELIEF RULE; Assembly Bill Offered by Ives Would Return Complete Control of AdministrationCONTINUES 40% STATE AIDRepublican Majority LeaderSays Plan Would Cut Cost--Will Press Measure | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/advertising-news-and-notes-gets-ship-line-account.html | Advertising News and Notes; Gets Ship Line Account | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/state-banking-rulings-changes-of-offices-and-a-new-branch.html | STATE BANKING RULINGS; Changes of Offices and a New Branch Authorized | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hall-of-pharmacy-opens-but-drugstore-of-tomorrow-is-not-yet.html | HALL OF PHARMACY OPENS; But Drugstore of Tomorrow Is Not Yet Completed | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/guianas-interior-offered-for-jews-chamberlain-promises-every.html | GUIANA'S INTERIOR OFFERED FOR JEWS; Chamberlain Promises Every Facility for Establishment of Refugee Colonies URGES INDUSTRIAL SURVEY, Foresees Employment in Areas Other Than Those Allocated and Hints at Autonomy | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/post-for-imredy-is-seen-former-hungarian-premier-is-expected-to.html | POST FOR IMREDY IS SEEN; Former Hungarian Premier Is Expected to Return to Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/kramer-shuts-out-tigers-with-2-hits-browns-rookie-hurler-bats-in.html | KRAMER SHUTS OUT TIGERS WITH 2 HITS; Browns' Rookie Hurler Bats In Run in 1-0 Victory--Laabs's Single in 7th First Blow | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/president-insists-on-substitute-tax-if-deterrents-go-challenges.html | PRESIDENT INSISTS ON SUBSTITUTE TAX IF 'DETERRENTS GO'; Challenges Congress to Pick Alternative to Undistributed Profits Impost WON'T SPONSOR CHANGES He Calls Parley for Monday -- Compromise on Harrison Views Seen Possible | True | By Felix Belair Jr. Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/weeks-trade-rise-here-put-at-10-to-12-per-cent.html | Week's Trade Rise Here Put at 10 to 12 Per Cent | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/reich-music-goods-exports-off.html | Reich Music Goods Exports Off | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/weeks-financing-totals-12907000-offerings-all-in-taxexempt-field.html | WEEK'S FINANCING TOTALS $12,907,000; Offerings, All in Tax-Exempt Field, Fall to One-Third of the Previous Week $114,500,000 PRIVATE DEAL Insurance Companies Take Big Issue of Commonwealth Edison Co. of Chicago | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/the-coal-agreement.html | THE COAL AGREEMENT | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/whitneybuckley.html | Whitney--Buckley | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/loughlin-to-defend-title.html | Loughlin to Defend Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/buying-by-shorts-lifts-may-cotton-rush-to-complete-engagements-by.html | BUYING BY SHORTS LIFTS MAY COTTON; Rush to Complete Engagements by Trading in the Delivery Ceases on Tuesday DECEMBER MEETS SELLING Market Develops Nervous Tone, Due to Uncertainty Over Program for Subsidy | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/schuster-hurls-nohit-game.html | Schuster Hurls No-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/seniors-at-barnard-name-new-proctors-classes-of-40-41-and-42-also.html | SENIORS AT BARNARD NAME NEW PROCTORS; Classes of '40, '41 and '42 Also Complete Their Elections | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/volume-at-retail-advances-in-week-but-stores-continue-to-seek-small.html | VOLUME AT RETAIL ADVANCES IN WEEK; But Stores Continue to Seek Small, Frequent Deliveries | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/court-opens-test-of-nazi-boycott-action-by-band-instrument-concern.html | COURT OPENS TEST OF NAZI BOYCOTT; Action by Band Instrument Concern Seeks Picketing Ban Against Jewish Group | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sherwin-funeral-held-rites-for-retired-architect-at-church-of.html | SHERWIN FUNERAL HELD; Rites for Retired Architect at Church of Ascension | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/raeder-inspects-memel-forts.html | Raeder Inspects Memel Forts | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/books-published-today.html | Books Published Today | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bankers-bills-off-to-new-low-record-decline-of-7185100-in-april.html | BANKERS' BILLS OFF TO NEW LOW RECORD; Decline of $7,185,100 in April Left the Total at $237,831,575 | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/news-of-the-stage-mr-mcclintic-considers-a-revival-of-saturdays.html | NEWS OF THE STAGE; Mr. McClintic Considers a Revival of 'Saturday's Children'--'Brown Danube' to Open at Lyceum | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/temple-downs-fordham-triumphs-at-tennis-6-to-2-hogan-turns-back.html | TEMPLE DOWNS FORDHAM; Triumphs at Tennis, 6 to 2 --Hogan Turns Back Guida | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/ban-on-all-parking-in-midtown-area-is-urged-us-only-solution-to.html | Ban on All Parking in Midtown Area Is Urged us Only Solution to Problem | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/valentine-demotes-detective-crimmins-action-is-believed-the-first.html | VALENTINE DEMOTES DETECTIVE CRIMMINS; Action Is Believed the First in a Wide Shake-Up | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/lancastria-here-from-bahamas.html | Lancastria Here From Bahamas | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/plant-construction-eases-off-in-state-volume-for-april-500000-less.html | PLANT CONSTRUCTION EASES OFF IN STATE; Volume for April $500,000 Less Than 15-Year Average | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/turnerdumper.html | Turner--Dumper | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/j-mcn-sullivans-have-child.html | J. McN. Sullivans Have Child | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/urges-passage-of-pack-bill.html | Urges Passage of Pack Bill | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/oldaker-is-convicted-of-2ddegree-murder-insanity-plea-wins-mercy.html | OLDAKER IS CONVICTED OF 2D-DEGREE MURDER; Insanity Plea Wins Mercy for Slayer of Mineola Woman | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bonds-ape-stocks-in-a-slow-market-listless-trading-marks-day-with.html | BONDS APE STOCKS IN A SLOW MARKET; Listless Trading Marks Day, With Easier Tone Prevailing Throughout List TURNOVER IS $4,824,050 Reaction in Federal Loans Apparent in Declines After Record High Levels | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/3-properties-sold-by-emigrant-bank-5story-business-building-at.html | 3 PROPERTIES SOLD BY EMIGRANT BANK; 5-Story Business Building at Broadway and Howard St. Listed Among Deals TWO OTHERS RESIDENTIAL One Covers Entire Blockfront on Lower East Side--Home in E. 93d St. Deeded | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/the-screen-at-the-86th-st-garden-theatre.html | THE SCREEN; At the 86th St. Garden Theatre | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/century-team-is-runnerup-in-westchester-womens-play-wykagyl-wins-in.html | Century Team Is Runner-Up in Westchester Women's Play-- Wykagyl Wins in Class B; Century Sets Fast Pace | True | By Maureen Orcutt Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sir-louis-sterling-resigns-emi-post-americanborn-industrialist.html | SIR LOUIS STERLING RESIGNS 'E.M.I.' POST; American-Born Industrialist Quits British Leadership | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/loan-of-22000000-sought-by-utility-west-texas-concern-files-sec.html | LOAN OF $22,000,000 SOUGHT BY UTILITY; West Texas Concern Files SEC Data on $18,000,000 Bonds and $4,000,000 Debentures TO RETIRE PRESENT DEBT Oklahoma Power and Water Lists $2,000,000 Notes and $2,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/banker-rescued-from-fire.html | Banker Rescued From Fire | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/who-cares-about-the-budget.html | WHO CARES ABOUT THE BUDGET? | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/japanese-invade-a-concession-area-naval-force-seizes-kulangsu-on.html | JAPANESE INVADE A CONCESSION AREA; Naval Force Seizes Kulangsu on Island in Amoy Harbor--Chungking Bombed Again U.S. PROTESTS TO TOKYO British and French Envoys Also Condemn Air Raids at the Chinese Capital | True | By Hallett Abend Wireless To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/spellman-maps-a-simple-journey-new-archbishop-to-avoid-any-formal.html | SPELLMAN MAPS A SIMPLE JOURNEY; New Archbishop to Avoid Any Formal Ceremony on Leaving Boston NOW MAKING A RETREAT Consultors Will Be Convened May 22, When He Takes Over Madison Ave. Residence | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/chinese-art-nets-31070-jade-vase-brings-top-price-of-650sale-in-two.html | CHINESE ART NETS $31,070; Jade Vase Brings Top Price of $650--Sale in Two Sessions | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/screen-news-here-and-in-hollywood-joan-crawford-to-be-seen-in-park.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Crawford to Be Seen in 'Park Avenue Models'; Work Starts at Metro June 15 OLIVER HARDY IN NEW FILM Appears at Globe Today in 'Zenobia' With New Comedy Partner, Harry Langdon | True | By Douglas W. Churchill Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/greece-increases-tax-on-sugar.html | Greece Increases Tax on Sugar | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/french-buy-more-radio-sets.html | French Buy More Radio Sets | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/col-james-w-gilson-of-hartford-is-dead-former-postmaster-was-cited.html | COL. JAMES W. GILSON OF HARTFORD IS DEAD; Former Postmaster Was Cited by Pershing for War Service | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/buys-carolina-yarn-mill-stowe-group-acquires-the-plants-of.html | BUYS CAROLINA YARN MILL; Stowe Group Acquires the Plants of McAdenville Mills | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mrs-weddell-makes-gift.html | Mrs. Weddell Makes Gift | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bribetaker-bares-3000000-frauds-in-insurance-fund-workmens.html | BRIBE-TAKER BARES $3,000,000 FRAUDS IN INSURANCE FUND; Workmen's Compensation Aide Says Many of State's 80 Auditors Are Guilty FEES FROM $20 UP TO $700 Number of Employes Falsified --More Arrests Here Soon Promised by Dewey | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/schoolship-starts-cruise.html | Schoolship Starts Cruise | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/barton-convinced-gop-wins-in-1940-speaking-at-ad-agency-dinner-he.html | BARTON CONVINCED G.O.P. WINS IN 1940; Speaking at Ad Agency Dinner He Cites History as Portent of Democrats' Loss ADVERTISING IS DEFENDED Kinney Asserts the Consumer Pays Only 2 Cents in $1 for Promotion | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/rutgers-team-with-17-qualifiers-leads-in-middle-atlantic-games-derr.html | Rutgers Team, With 17 Qualifiers, Leads in Middle Atlantic Games; Derr, Haverford, Makes Grade in 100-Yard Dash, Broad Jump and Low Hurdles-- Lecrone, Darr and Baxter Star | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/book-notes.html | BOOK NOTES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/pilsudski-tribute-barred-by-danzig-attacks-on-poles-continue-in.html | PILSUDSKI TRIBUTE BARRED BY DANZIG; Attacks on Poles Continue in Free City and at Frontier Customs Posts NAZI SEES HITLER VICTORY Warsaw Newspaper Charges 30,000 Armed Germans Have Entered Disputed Area | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/to-present-poem-prizes-orson-welles-will-read-winning-verse-at-may.html | TO PRESENT POEM PRIZES; Orson Welles Will Read Winning Verse at May 22 Ceremony | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/floridas-useless-canal.html | FLORIDA'S USELESS CANAL | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/track-title-to-williams-purple-athletes-rout-amherst-by-8154-in.html | TRACK TITLE TO WILLIAMS; Purple Athletes Rout Amherst by 81-54 in Little Three Meet | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/activities-in-real-estate.html | ACTIVITIES IN REAL ESTATE | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/theatre-fee-code-upheld-as-a-boon-justice-hofstadter-approves.html | THEATRE FEE CODE UPHELD AS A BOON; Justice Hofstadter Approves Referee's Report Holding League's Action Legal | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/france-to-honor-mrs-jonas.html | France to Honor Mrs. Jonas | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mediation-report-not-confirmed.html | Mediation Report Not Confirmed | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/miss-irwin-victor-with-84-in-jersey-miss-glutting-has-same-score.html | MISS IRWIN VICTOR WITH 84 IN JERSEY; Miss Glutting Has Same Score but Loses on Match of Cards | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/crutchfield-wins-on-23d-beats-thomas-in-naval-officers-golf-final.html | CRUTCHFIELD WINS ON 23D; Beats Thomas in Naval Officers Golf Final at Ridgewood | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/miss-miley-gains-final-defeats-mrs-page-in-southern-golfmrs.html | MISS MILEY GAINS FINAL; Defeats Mrs. Page in Southern Golf--Mrs. Chandler Wins | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/erickson-faces-two-income-tax-inquiries-mayor-seeks-action-by-us.html | Erickson Faces Two Income Tax Inquiries; Mayor Seeks action by U.S. and State | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/pavilion-presents-glories-of-britan-1250000-building-houses.html | PAVILION PRESENTS GLORIES OF BRITAN; $1,250,000 Building Houses Exhibits That Cover Ten Centuries of History INDUSTRIES ARE STRESSED England's Part in Safeguarding Rights and Liberties ofMan Also Depicted | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/roosevelt-orders-argentine-beef-directs-navy-to-buy-foreign-canned.html | ROOSEVELT ORDERS ARGENTINE BEEF; Directs Navy to Buy Foreign Canned Product, Declaring It Far Superior to Ours AND COST LESS THAN HALF President Assails Navy Fund Bill Amendment to Compel Domestic Purchases | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/young-to-be-honored-nrdga-representative-will-be-guest-at-dinner.html | YOUNG TO BE HONORED; N.R.D.G.A. Representative Will Be Guest at Dinner June 14 | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hitchcocks-four-faces-test-today-smith-to-play-in-match-at-sands.html | HITCHCOCK'S FOUR FACES TEST TODAY; Smith to Play in Match at Sands Point--British Team Rides Tomorrow | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/foley-outboxes-gonzales.html | Foley Outboxes Gonzales | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hobart-stops-penn-state-lacrosse-team-wins126-ferris-tallying-six.html | HOBART STOPS PENN STATE; Lacrosse Team Wins,12-6, Ferris Tallying Six Goals | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hamilton-warns-old-guard-on-40-presidential-candidate-must-appeal.html | HAMILTON WARNS 'OLD GUARD' ON '40; Presidential Candidate Must Appeal to Party as a Whole, He Tells West Virginians WOULD CURB PARTISANSHIP Republican Platform Must Offer a Basis for Uniting AllAmericans, He Says | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/curb-to-list-canadian-colonial-airways-flights-to-montreal.html | Curb to List Canadian Colonial Airways; Flights to Montreal Increased Recently | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/fourth-division-men-to-meet.html | Fourth Division Men to Meet | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/buys-dwelling-in-larchmont.html | Buys Dwelling in Larchmont | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-mission-dedicated-bishop-donahue-officiates-at-holy-name-chapel.html | NEW MISSION DEDICATED; Bishop Donahue Officiates at Holy Name Chapel Service | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/northrop-aircraft-files-concern-registers-shares-and-warrants-with.html | NORTHROP AIRCRAFT FILES; Concern Registers Shares and Warrants With SEC | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/franco-forecasts-immense-air-force-says-present-strength-will-be.html | FRANCO FORECASTS IMMENSE AIR FORCE; Says Present Strength Will Be Multiplied and Ready to 'Lift Wings' for Empire 4,500 GERMANS IN PARADE 23 Foreign Officers Decorated for Services-- Reich Troops Make Showing With Rifles | True | By William P. Carney Wireless To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mother-80-to-get-homage-of-nation-mrs-otelia-compton-who-has-reared.html | MOTHER, 80, TO GET HOMAGE OF NATION; Mrs. Otelia Compton, Who Has Reared 4 Famous Children, Here for Mother's Day FOR 'OLD-FASHIONED WAY' Quiet, Modest Woman Lists 5 Essentials: Love, Faith, Hope, Good Cheer and Patience | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/white-sox-subdue-indians-43-clint-brown-saves-game-in-9th-chapman.html | White Sox Subdue Indians, 4-3; Clint Brown Saves Game in 9th; Chapman Ordered Off Field for Protesting Strike-Out by Relief Star, Who Goes In With Bases Full and Retires Two | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/milnar-to-hurl-night-game.html | Milnar to Hurl Night Game | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/miss-jean-frazier-wed-in-englewood-hall-school-alumna-is-married-in.html | MISS JEAN FRAZIER WED IN ENGLEWOOD; Hall School Alumna Is Married in Church to Allyn P. Evans | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hails-soviet-fliers-new-russian-envoy-says-their-type-assures.html | HAILS SOVIET FLIERS; New Russian Envoy Says Their Type Assures Nation's Safety | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/federal-witness-held-fails-at-syracuse-bootleg-trial-to-identify-a.html | FEDERAL WITNESS HELD; Fails at Syracuse Bootleg Trial to Identify a Defendant | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/boy-bandits-seized-after-a-wild-chase-police-race-85-mph-to-trap.html | BOY BANDITS SEIZED AFTER A WILD CHASE; Police Race 85 M.P.H. to Trap Four in Auto Theft, Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/miss-mary-mnamara-a-retired-principal-teacher-and-administrator-in.html | MISS MARY M'NAMARA, A RETIRED PRINCIPAL; Teacher and Administrator in Jersey City 52 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/cunningham-runs-third-fenske-takes-mile-in-4115-at-cotton-carnival.html | CUNNINGHAM RUNS THIRD; Fenske Takes Mile in 4:11.5 at Cotton Carnival Meet | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/daladier-policies-win-chamber-vote-division-375-to-230-caused-by.html | DALADIER POLICIES WIN CHAMBER VOTE; Division, 375 to 230, Caused by Lumping Fiscal and Foreign Measures in One Motion UNITY STRESSED BY BLUM Socialist Leader Sees Dangerin Idea That France andBritain Are Not Sincere | True | By P.j. Philip Wireless To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/news-of-markets-in-european-cities-london-stocks-strengthened-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Strengthened by Chamberlain's Turkish Pact Statement--Gold Up d PARIS TRADING IMPROVES Daladier Cheers Financial Circles-- Amsterdam Session Dull-- Berlin List Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/field-for-the-preakness.html | Field for the Preakness | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/whiteclad-nurses-set-the-stage-for-tribute-to-lady-with-lamp.html | White-Clad Nurses Set the Stage For Tribute to 'Lady With Lamp'; Hundreds Gather at Fair for Oak-Planting in Honor of Florence Nightingale at Hospital Day Ceremonies | True | By Kathleen Mclaughlin | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/emelyn-leonard-to-become-bride.html | EMELYN LEONARD TO BECOME BRIDE | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/19-forest-fires-in-jersey.html | 19 Forest Fires in Jersey | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/ruffing-will-oppose-athletics-for-yanks-teams-open-threegame-series.html | RUFFING WILL OPPOSE ATHLETICS FOR YANKS; Teams Open Three-Game Series Today in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/tailergibbs-post-a-68-top-field-in-bestball-golf-at-lido-country.html | TAILER-GIBBS POST A 68; Top Field in Best-Ball Golf at Lido Country Club | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-investigation-sought-in-newark-prosecutor-to-urge-action-by.html | NEW INVESTIGATION SOUGHT IN NEWARK; Prosecutor to Urge Action by Grand Jury Into Byrns's Charges of Crime Link | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/governor-starts-court-budget-test-lets-moffat-bill-become-law.html | GOVERNOR STARTS COURT BUDGET TEST; Lets Moffat Bill Become Law --Ballantine Made Counsel for Legislature in Fight | True | By Warren Moscow Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/a-spectacular-fireworks-display-at-the-worlds-fair-grounds.html | A SPECTACULAR FIREWORKS DISPLAY AT THE WORLD'S FAIR GROUNDS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/wall-st-banishes-customers-man-he-and-his-assistants-in-securities.html | WALL ST. BANISHES CUSTOMER'S MAN; He and His Assistants in Securities Trading Replaced by a Single Figure RULE EFFECTIVE ON JUNE 1 Exchange Decree Provides for 'Registered Representatives' With Manifold Duties | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/leasing-is-brisk-in-midtown-area-offices-manufacturing-units-and.html | LEASING IS BRISK IN MIDTOWN AREA; Offices, Manufacturing Units and Retail Locations Figure in Day's Contracts GARMENT FIRM GETS FLOOR Chicago Photo Supply Concern to Open New York Office in 315 Fourth Avenue | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/weighs-plea-on-kirkland-show.html | Weighs Plea on Kirkland Show | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/afl-loses-in-suit-on-brewery-union-transfer-of-wagon-drivers-to.html | A.F.L. LOSES IN SUIT ON BREWERY UNION; Transfer of Wagon Drivers to Teamsters in 1933 Is Ruled to Be Illegal PROPERTY RIGHTS CITED Charter, Convention Decisions Also Quoted-Appeal to Be Sought in 2-Year-Old Case | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/supply-contracts-of-6801609-let-twelve-federal-agencies-place-114.html | SUPPLY CONTRACTS OF $6,801,609 LET; Twelve Federal Agencies Place 114 Orders During Week, Labor Dept. Reports $2,593,269 TO NEW YORK New Jersey Gets $258,956, While $2,206,517 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/buys-danbury-property.html | Buys Danbury Property | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/free-ship-arson-suspect-french-expected-to-drop-or-ease-charges.html | FREE SHIP ARSON SUSPECT; French Expected to Drop or Ease Charges Against Watchman | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/ciro-plans-new-york-store.html | Ciro Plans New York Store | True | Special Correspondence. THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/eire-wont-fight-says-okelly-here-will-remain-neutral-in-event-of.html | EIRE WON'T FIGHT, SAYS O'KELLY, HERE; Will Remain Neutral in Event of War, Asserts De Valera Aide | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/british-coop-in-clothing-field.html | British Co-op. in Clothing Field | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bell-in-new-treasury-post.html | Bell in New Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hitler-presses-query-seeks-scandinavians-answer-to-nonaggression.html | HITLER PRESSES QUERY; Seeks Scandinavians' Answer to Non-Aggression Offer | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/style-shows-missing-in-hall-of-fashions-but-events-are-to-be-staged.html | STYLE SHOWS MISSING IN HALL OF FASHIONS; But Events Are to Be Staged in Chrysler Building | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/utility-for-puerto-rico-legislative-bill-approved-for-bonds-to-buy.html | UTILITY FOR PUERTO RICO; Legislative Bill Approved for Bonds to Buy Power Property | True | Special Cable to THE NEW YORK TIMES. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/dentists-protest-low-pay-by-city-state-society-to-name-group-to.html | DENTISTS PROTEST LOW PAY BY CITY; State Society to Name Group to Confer With Lehman on Subject of Proper Fees | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/topics-in-wall-street-transferred-listings.html | TOPICS IN WALL STREET; Transferred Listings | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/wife-sues-bert-wheeler.html | Wife Sues Bert Wheeler | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/princeton-golfers-win-georgetown-cornell-also-score-victories-in.html | PRINCETON GOLFERS WIN; Georgetown, Cornell Also Score Victories in League Play | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/honors-bestowed-on-yales-tap-day-six-senior-societies-elect-90.html | HONORS BESTOWED ON YALE'S TAP DAY; Six Senior Societies Elect 90 Juniors to Membership, 21 From New York City TEN 'REFUSALS' IN RITES Yale 'Lit' Man Rejects Scroll and Key, Skull and Bones, and Accepts Berzelius | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/dance-group-in-recital-elna-lillback-gives-premiere-of-our-heritage.html | DANCE GROUP IN RECITAL; Elna Lillback Gives Premiere of 'Our Heritage' | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/movements-of-naval-vessels.html | Movements of Naval 'Vessels | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/slovakia-arrests-jews-1000-taken-100-heldcloser-ties-with-hungary.html | SLOVAKIA ARRESTS JEWS; 1,000 Taken, 100 Held--Closer Ties With Hungary Sought | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/a-botched-housing-plan.html | A BOTCHED HOUSING PLAN | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/named-managers-aide-at-hotel-pennsylvania.html | Named Manager's Aide At Hotel Pennsylvania | True | Empire, 1939 | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/paper-in-rome-ridicules-us-sales-letter-to-negus.html | Paper in Rome Ridicules U.S. Sales Letter to Negus | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/business-world-to-report-on-retailing-costs.html | Business World; To Report on Retailing Costs | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/widens-student-power-dartmouth-approves-broad-responsibilities-for.html | WIDENS STUDENT POWER; Dartmouth Approves Broad Responsibilities for Senior Body | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/notes-on-art.html | NOTES ON ART | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mary-rhodes-a-bride-skidmore-alumna-wed-in-chapel-here-to-john-m.html | MARY RHODES A BRIDE; Skidmore Alumna Wed in Chapel, Here to John M. Goodwillie | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/whcho-cholea-a-clown-50-years-last-appearance-here-was-in-jumbodies.html | W.H.(CHO CHO)LEA, A CLOWN 50 YEARS; Last Appearance Here Was in 'Jumbo'--Dies in West at 72 | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/united-kingdoms-buildings-at-fair-opened-with-colorful-ceremony.html | United Kingdom's Buildings at Fair Opened With Colorful Ceremony; BRITISH PAVILION DEDICATED YESTERDAY AT WORLD' FAIR | True | Times Wide World | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/warden-murphy-quits-clinton-prison-post-retiring-official-had.html | WARDEN MURPHY QUITS CLINTON PRISON POST; Retiring Official Had Served 32 Years With Police Here | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/oconnell-sisters-star-mary-and-elizabeth-leaders-in-new-rochelle.html | O'CONNELL SISTERS STAR; Mary and Elizabeth Leaders in New Rochelle Horse Show | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/policeman-held-as-thug-accused-of-breaking-into-drug-store-he-is.html | POLICEMAN HELD AS THUG; Accused of Breaking Into Drug Store, He Is Suspended | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/goodwill-week-opens-50-at-luncheon-given-by-world-fellowship-of.html | GOOD-WILL WEEK OPENS; 50 at Luncheon Given by World Fellowship of Faiths | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hooked-rugs-made-for-flower-show-greenwich-residents-throng-annual.html | HOOKED RUGS' MADE FOR FLOWER SHOW; Greenwich Residents Throng Annual Exhibition of Green Fingers Club 12 CLASS PRIZES GIVEN Events at Indian Harbor Also Include Colorful Window Arrangements | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/je-hardy-crossed-niagra-on-a-wire-canadian-aerialist-performed.html | J.E. HARDY, CROSSED NIAGARA ON A WIRE; Canadian Aerialist Performed Feat Twice in 1896--Dies of Heart Attack at 64 3D TRY IN 1928 FORBIDDEN Also Traversed the Genesee Gorge and Montmorency Falls During Career | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mexican-ambassador-foresees-oil-accord-collaboration-sought-he-says.html | MEXICAN AMBASSADOR FORESEES OIL ACCORD; Collaboration Sought, He Says, on Seized Properties | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/win-flower-show-honors.html | Win Flower Show Honors | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sports-today.html | Sports Today | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mayor-halts-issuance-of-passports-to-kuhn-and-two-bund-aides-after.html | Mayor Halts Issuance of Passports to Kuhn And Two Bund Aides After One Slips Away | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/ci0-peace-move-is-waited-by-afl-but-green-holds-deserting-unions.html | C.I.0. PEACE MOVE IS WAITED BY A.F.L.; But Green Holds Deserting Unions Must Come Back Under Former Status PENNSYLVANIA UNIT ACTS State Federation Asks Rival Chiefs to Ignore Personal Feelings in Negotiating | True | By Louis Stark Special To the New York Times. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/cottonmill-output-seasonally-higher-cloth-trading-slow-business.html | Cotton-Mill Output Seasonally Higher; Cloth Trading Slow; Business Index Off; Business Index Lower | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/somoza-praises-roosevelt-policy-nacaraguas-president-says-good.html | SOMOZA PRAISES ROOSEVELT POLICY; Nacaragua's President Says 'Good Neighbor' Attitude Draws Nations Closer REVIEWS DEFENSE OFFER Visitor Speaks at Dinner of Pan American Society Given in His Honor | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/leading-citizens-of-two-nations-are-guests-at-the-belgian-pavilion.html | Leading Citizens of two Nations Are Guests at the Belgian Pavilion; BELGIAN OFFICIAL HOST AT A DINNER Hoover Is Among the Guests of Honor at Function in Pavilion at Fair HIS WAR WORK RECALLED Special Cocktails Invented for Event-—Menu Printed on 16th Century Presses | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/asks-law-to-name-aggressor-in-war-mrs-ketterer-tells-womens-clubs.html | ASKS LAW TO NAME AGGRESSOR IN WAR; Mrs. Ketterer Tells Women's Clubs Our Neutrality Act Imperils Peace | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/racing-driver-in-crash-householder-escapes-serious-injury-at.html | RACING DRIVER IN CRASH; Householder Escapes Serious Injury at Indianapolis | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/yates-has-29-for-9-holes-seven-under-par-in-practice-for-british.html | YATES HAS 29 FOR 9 HOLES; Seven Under Par in Practice for British Amateur Golf | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/johnson-arraignment-set.html | Johnson Arraignment Set | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sec-amends-utility-rule-higher-limit-set-in-transfer-of-assets.html | SEC AMENDS UTILITY RULE; Higher Limit Set in Transfer of Assets Without Approval | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/record-1218666572-farm-bill-passed-by-senate-by-61to14-vote-economy.html | Record $1,218,666,572 Farm Bill Passed by Senate by 61-to-14 Vote; Economy Forces Stampeded--With Budget Exceeded by $400,000,000, Russell Figures Real Increase at Only $67,000 | True | By Charles W. Hurd Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/reich-diesel-activity-spurts.html | Reich Diesel Activity Spurts | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/to-ship-wheat-via-erie-canal.html | To Ship Wheat Via Erie Canal | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/reich-lines-quit-cabin-rate-pact-minor-matter-says-director-hereno.html | REICH LINES QUIT CABIN RATE PACT; 'Minor Matter,' Says Director Here--No Tariff War Is Expected to Result OPENS DOOR FOR PRICE CUT North German Lloyd and the Hamburg-American Deny Plans for Reduction | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/realtors-to-aid-fight-on-slums-but-ostendorf-is-opposed-to-larger.html | REALTORS TO AID FIGHT ON SLUMS; But Ostendorf Is Opposed to Larger USHA Fund Pending Study of ProblemPRIVATE PROJECT'S URGEDLarge-Scale Rebuilding PlansAdvised by Leaders atRegional Conference | True | By Maurice Foley Special To The New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/finns-hail-trade-move-look-to-us-for-gain-in-commerce-in-view-of.html | FINNS HAIL TRADE MOVE; Look to U.S. for Gain in Commerce in View of Friendly Ties | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/reid-beats-weisenfluh-rallies-to-take-private-school-tennis.html | REID BEATS WEISENFLUH; Rallies to Take Private School Tennis Championship | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/officials-acclaim-palestine-exhibit-lehman-says-it-depicts-the.html | OFFICIALS ACCLAIM PALESTINE EXHIBIT; Lehman Says it Depicts the Possibilities of a Refuge for the Exiles SIGNIFICANT, MAYOR FINDS It Refutes Charge That Jews Are Urban People, He Adds --Smith Joins in Praise | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/5-seized-as-dealers-in-holdup-jewelry-accused-of-cutting-breyer.html | 5 SEIZED AS DEALERS IN HOLD-UP JEWELRY; Accused of Cutting Breyer Gems, Stolen in Philadelphia | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/would-raise-telephone-rates.html | Would Raise Telephone Rates | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/predicts-tranquil-labor-head-of-the-stereotypers-says-unrest-will.html | PREDICTS TRANQUIL LABOR; Head of the Stereotypers Says 'Unrest' Will Soon Pass | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mexican-flier-seeks-record-to-new-york-francisco-sarabia-plans-to.html | MEXICAN FLIER SEEKS RECORD TO NEW YORK; Francisco Sarabia Plans to Take Off Between May 15 and 20 | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/kerry-and-galway-arrive-for-series-gaelic-football-teams-will-play.html | KERRY AND GALWAY ARRIVE FOR SERIES; Gaelic Football Teams Will Play Their First Game at Stadium Tomorrow | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/north-chile-feels-earth-tremor.html | North Chile Feels Earth Tremor | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/stock-offering-oversubscribed.html | Stock Offering Oversubscribed | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/miss-em-rivinus-to-wed-philadelphia-girl-engaged-to-ensign-john.html | MISS E.M. RIVINUS TO WED; Philadelphia Girl Engaged to Ensign John Leydon | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/conn-is-impressive-in-taking-decision-boxes-masterfully-at-long.html | CONN IS IMPRESSIVE IN TAKING DECISION; Boxes Masterfully at Long Range to Beat Krieger in Non-Title Encounter LOSER RALLIES IN 11TH Defeat Second for Him by Foe --Cooper Victor Over Katz --10,087 See Garden Show | True | By Joseph C. Nichols | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/ayer-case-pressed-federal-jury-hears-evidence-as-agents-seize-mink.html | AYER CASE PRESSED; Federal Jury Hears Evidence as Agents Seize Mink Jacket | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/austrian-nazis-to-pass-on-catholic-clerics-ruling-gives-party.html | Austrian Nazis to Pass on Catholic Clerics; Ruling Gives Party Control Over Hierarchy | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/christine-henry-bride-married-in-garden-ceremony-to-robert-e.html | CHRISTINE HENRY BRIDE; Married in Garden Ceremony to Robert E. Daffron Jr. | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sec-investigates-salary-ben-grey-on-associated-gas-payroll-for.html | SEC INVESTIGATES SALARY; 'Ben Grey,' on Associated Gas Payroll for $55,000, Stirs Action | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/second-plan-voted-in-reorginization-byrnes-wins-rejection-by-senate.html | SECOND PLAN VOTED IN REORGANIZATION; Byrnes Wins Rejection by Senate of His Friendly Movefor DisapprovalTHUS ENDING VETO CHANCEWomen Investors Change Shiftof Farm Agency to State Department Is Dangerous | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/cornell-collects-15-hits-off-3-pitchers-to-rout-yale-in-eastern.html | Cornell Collects 15 Hits Off 3 Pitchers to Rout Yale in Eastern League Game, 13-2 | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/complete-victory-for-lewis-is-near-south-holding-out-three-of-four.html | COMPLETE VICTORY FOR LEWIS IS NEAR; SOUTH HOLDING OUT; Three of Four Members of the Coal Operators' Group Sign Report for 'Union Shop' 80,000 IN 'HOLD-OUT' MINES Others Expected to Return to Work Monday- Anthracite Parley Reports 'Progress' | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/leonora-brenauer-has-bridal.html | Leonora Brenauer Has Bridal | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/donations-mount-in-fund-campaign-companies-and-employes-join-in.html | DONATIONS MOUNT IN FUND CAMPAIGN; Companies and Employes Join in Effort, but More Is Needed, Warburg Warns MANY NEW NAMES LISTED Vice Chairman Addresses the Campaign Group--Edison Company Gives $150,000 | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/flier-crashes-into-danube.html | Flier Crashes Into Danube | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/to-investigate-dances.html | TO INVESTIGATE DANCES | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/auerbach-hurled-from-racing-boat-fractures-small-bone-in-leg-after.html | AUERBACH HURLED FROM RACING BOAT; Fractures Small Bone in Leg After Catapulting Out of Craft Going 93 M.P.H. | True | Fred Hess & Son | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bolivias-oil-deal-menaces-ustrade-barter-with-germany-is-tied-to.html | BOLIVIA'S OIL DEAL MENACES U.S.TRADE; Barter With Germany Is Tied to Treaty Structure That Will Cut Our Petroleum Sales CREDITS ARE ESTABLISHED Seized Standard Oil Wells Are Basis for Foreign Policy-- European Influence Seen | True | By John W. White Special Cable To the New York Times. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/2-boys-drowned-in-canal-third-lad-is-rescued-by-a-fisherman-at-west.html | 2 BOYS DROWNED IN CANAL; Third Lad Is Rescued by a Fisherman at West Sayville | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/swahili-triumphs-at-narragansett-registers-second-in-row-for-mrs.html | SWAHILI TRIUMPHS AT NARRAGANSETT; Registers Second in Row for Mrs. Denemark--Place Won by Holtuschickie | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/president-hopeful-of-aid-for-rails-says-at-press-conference-that.html | PRESIDENT HOPEFUL OF AID FOR RAILS; Says at Press Conference That Legislation Is Possible at the Present Session WHEELER BILL REPORTED Measure Would Establish a Bankruptcy Court of Original Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/carpenterrichardson.html | Carpenter--Richardson | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/buys-former-saks-home.html | Buys Former Saks Home | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/trade-talk-in-st-louis-newsom-named-in-rumor-of-deal-between-browns.html | TRADE TALK IN ST. LOUIS; Newsom Named in Rumor of Deal Between Browns and Tigers | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/trial-staged-at-yale-conway-cahill-and-amen-judge-law-school-moot.html | 'TRIAL' STAGED AT YALE; Conway, Cahill and Amen Judge Law School Moot Case | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/wedding-in-garden-for-sheila-potter-marriage-to-sheldon-prentice.html | WEDDING IN GARDEN FOR SHEILA POTTER; Marriage to Sheldon Prentice Takes Place at Estate of Parents in Roslyn SHE IS FOXCROFT ALUMNA Mrs. C. Frederic Neilson Jr. and Miss Frances D. Frick Are Honor Attendants | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/cards-3-homers-defeat-reds-87-pepper-martin-hits-one-and-mize-two.html | CARDS' 3 HOMERS DEFEAT REDS, 8-7; Pepper Martin Hits One and Mize Two, Both Players Driving In Seven Runs 14 BLOWS FOR ST. LOUIS Derringer, Routed in Fifth, Suffers First Setback-- 14 of Losers Stranded | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/former-sec-agent-held-promoter-alleged-to-have-given-bribe-also.html | FORMER SEC AGENT HELD; Promoter Alleged to Have Given Bribe Also Arrested | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/senator-thomas-to-speak.html | Senator Thomas to Speak | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/redskins-sign-new-guard.html | Redskins Sign New Guard | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/will-show-foreign-art-st-gaudens-in-london-engages-paintings-for.html | WILL SHOW FOREIGN ART; St. Gaudens in London Engages Paintings for Pittsburgh | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/kingvulture-wins-rich-hunter-stake-miss-du-ponts-star-defeats-lord.html | KINGVULTURE WINS RICH HUNTER STAKE; Miss Du Pont's Star Defeats Lord Britain, With Third Going to Holystone CHATTER CHAT TRIUMPHS Takes Gibraltar Platter for Second Time-- Bartender Heads Open Jumpers | True | By Henry R. Ilsley Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/werber-appointed-store-manager.html | Werber Appointed Store Manager | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/22-in-french-postoffice-seized-on-theft-charge.html | 22 in French Postoffice Seized on Theft Charge | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/cotton-goods-price.html | COTTON GOODS PRICE | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/1000000000-a-month-held-spent-on-armaments.html | $1,000,000,000 a Month Held Spent on Armaments | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mrs-ew-rogers-wed-married-to-stafford-smith-in-pelham-home-ceremony.html | MRS. E.W. ROGERS WED; Married to Stafford Smith in Pelham Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/he-marshall-77-greenwich-leader-estimate-and-taxation-board.html | H.E. MARSHALL, 77, GREENWICH LEADER; Estimate and Taxation Board Chairman 16 Years Retired in 1933--Dies at Home JOINED CIVIC BODY IN 1901 Ex-Purchasing Agent Served Port Chester Bolt Company More Than Half Century | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/american-airlines-data-salaries-and-security-holdings-reported-to.html | AMERICAN AIRLINES DATA; Salaries and Security Holdings Reported to SEC | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/katz-named-chicago-law-dean.html | Katz Named Chicago Law Dean | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/better-buying-in-wool-movement-to-market-increases-mill-outlook.html | BETTER BUYING IN WOOL; Movement to Market Increases; Mill Outlook Improved | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/catholic-choirs-heard.html | Catholic Choirs Heard | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/links-honors-go-to-green-meadow.html | LINKS HONORS GO TO GREEN MEADOW | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/frohman-elected-to-head-fund-again-actors-greatest-friend-87-to.html | FROHMAN ELECTED TO HEAD FUND AGAIN; Actors' 'Greatest Friend,' 87, to Direct Welfare Work for Thirty-fifth Year $10,000 DEFICIT REPORTED $147,861 Disbursed in Year-- Sharp Drop in Bequests Causes the Loss | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/europe-pertinent-afterthoughts-of-a-traveler-at-sea.html | Europe; Pertinent After-Thoughts of a Traveler at Sea | True | By Anne O'Hare McCormick | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/votes-to-legalize-bingo.html | Votes to Legalize Bingo | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bronx-transactions-suites-at-2167-westchester-ave-sold-by-estate.html | BRONX TRANSACTIONS; Suites at 2,167 Westchester Ave. Sold by Estate | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/a-chance-to-aid-the-library.html | A CHANCE TO AID THE LIBRARY | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/roper-greeted-in-canada-hands-of-friendship-reach-across-ocean.html | ROPER GREETED IN CANADA; Hands of Friendship Reach Across, Ocean, Minister Asserts | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/isaac-lord-hunt-88-watertown-banker-former-assemblyman-friend-of.html | ISAAC LORD HUNT, 88, WATERTOWN BANKER; Former Assemblyman, Friend of Late Theodore Roosevelt, Dies | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hitler-guards-seize-czech-police-in-brno-some-of-21-attempt-suicide.html | HITLER GUARDS SEIZE CZECH POLICE IN BRNO; Some of 21 Attempt Suicide-- Social Democrats Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/books-of-the-times-drums-in-the-haitian-dusk.html | BOOKS OF THE TIMES; Drums in the Haitian Dusk | True | By Charles Poore | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/chicago-fur-show-opens-sentiment-optimistic-on-fall-linesprices.html | CHICAGO FUR SHOW OPENS; Sentiment Optimistic on Fall Lines-- Prices Steady | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-bedford-service-planned.html | New Bedford Service Planned | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/west-point-cadet-killed-neck-is-fractured-as-he-tries-prank-on.html | WEST POINT CADET KILLED; Neck Is Fractured as he Tries Prank on Athletic Field | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/school-aide-reinstated-court-orders-board-to-give-job-back-to.html | SCHOOL AIDE REINSTATED; Court Orders Board to Give Job Back to Instructor | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hilgendorfflefferts.html | Hilgendorff--Lefferts | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/american-cigarette-elects.html | American Cigarette Elects | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/10-cuts-proposed-by-economy-bloc-facing-stampede-for-aid-to-farmers.html | 10% CUTS PROPOSED BY ECONOMY BLOC; Facing Stampede for Aid to Farmers, Group in Senate Begins Last Stand UPSET BY SENATE VOTE King Puts Colleagues to Test by Resolution--House Looked Upon as a Bulwark | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/soviet-ship-believed-lost-with-200-in-the-white-sea.html | Soviet Ship Believed Lost With 200 in the White Sea | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/money-draft-bill-again-is-reported-senator-bridges-forces-new.html | 'MONEY DRAFT' BILL AGAIN IS REPORTED; Senator Bridges Forces New Committee Vote--He and Gurney Ballot 'No' WAR POLL BACKERS TALK Fish Tells Subcommittee Bill Has No Chance This Session --Neutrality in Stalemate | True | By Harold B. Hinton Special To the New York Times. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/leahy-to-succeed-governor-winship-roosevelt-takes-navy-by-surprise.html | LEAHY TO SUCCEED GOVERNOR WINSHIP; Roosevelt Takes Navy by Surprise in Designating Admiralto Puerto Rico Post | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-service-for-educators.html | New Service for Educators | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mrs-rp-burr-married.html | MRS. R.P. BURR MARRIED | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/financial-markets-stocks-decline-fractionally-as-trading-again.html | FINANCIAL MARKETS; Stocks Decline Fractionally as Trading Again Dwindles; Bonds Hold Firm--Wheat Eases | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/railroad-to-reopen-shops.html | Railroad to Reopen Shops | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/hopkins-projects-a-buyers-service-aims-to-fix-standards-of-value.html | HOPKINS PROJECTS A BUYERS' SERVICE; Aims to Fix Standards of Value for Guidance of Consumers, Monopoly Witness Says WILL ASK FUND OF $150,000 Sears, Roebuck Aide Testifies That Adequate Data Could Save Purchasers 25% | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/deals-in-new-jersey-two-store-buildings-in-kearny-in-new-ownership.html | DEALS IN NEW JERSEY; Two Store Buildings in Kearny in New Ownership | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/yeshiva-to-mark-charter-day.html | Yeshiva to Mark Charter Day | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/8foot-jade-pagoda-set-up-for-exhibit-mislaid-chinese-throne-also-to.html | 8-FOOT JADE PAGODA SET UP FOR EXHIBIT; Mislaid Chinese Throne Also to Be Shown to Aid Orphans | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/business-in-april-well-above-year-ago-but-coal-shutdown-reduced.html | BUSINESS IN APRIL WELL ABOVE YEAR AGO; But Coal Shut-Down Reduced Activity From March | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/holc-sells-in-elmhurst-twofamily-dwelling-at-4139-ithaca-st-in-new.html | HOLC SELLS IN ELMHURST; Two-Family Dwelling at 41-39 Ithaca St. in New Hands | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/teachers-to-face-personality-tests-health-also-to-be-a-factor-in.html | TEACHERS TO FACE PERSONALITY TESTS; Health Also to Be a Factor, in Selection of Instructors Here in the Future NEW STANDARDS DRAFTED Probationers to Be Examined Anew Before Receiving Their Permanent Licenses | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/seminary-singers-give-program.html | Seminary Singers Give Program | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sales-decline-3-in-nations-stores-drop-for-latest-four-weeks-put-at.html | SALES DECLINE 3% IN NATION'S STORES; Drop for Latest Four Weeks Put at 5% by Federal Reserve Board TRADE HERE 9.7% LOWER Weather and Change in Date of Mothers Day Are Blamed for Poor Showing | True | Special to THE NEW YORK TIMES. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/major-lewis-k-davis-an-engineer-was-69-with-standard-water-system.html | MAJOR LEWIS K. DAVIS, AN ENGINEER, WAS 69; With Standard Water System in Hampton, N.J.--Served in War | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/british-and-turks-proclaim-pledges-to-aid-each-other-mediterranean.html | BRITISH AND TURKS PROCLAIM PLEDGES TO AID EACH OTHER; 'Mediterranean' Accord Is Announced at Same Time in London and Angora SOVIET PACT HELD NEARER Ally's Act Forces Russia's Hand --Reich Irate at Turkey's Acceptance of a Loan | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sales-of-soy-beans-canceled.html | Sales of Soy Beans Canceled | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/pimlico-entries.html | Pimlico Entries | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/jj-igoe-to-get-degree-mount-st-marys-college-will-honor-brooklyn.html | J.J. IGOE TO GET DEGREE; Mount St. Mary's College Will Honor Brooklyn Alumnus | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/named-glee-club-manager.html | Named Glee Club Manager | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/indiana-editors-to-ask-hoovers-plans-for-1940.html | Indiana Editors to Ask Hoover's Plans for 1940 | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/letters-to-the-sports-editor-from-chevalier-bayard-mr-swope-comes.html | Letters to the Sports Editor; FROM 'CHEVALIER BAYARD' Mr. Swope Comes 'Galloping to the Defense' of Racing Here | True | HERBERT BAYARD SWOPE, | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/francos-first-consul-here.html | Franco's First Consul Here | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/all-47-missing-safe-after-crash-at-sea-many-row-dories-150-miles.html | All 47 Missing Safe After Crash at Sea; Many Row Dories 150 Miles Before Rescue | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/louis-rothschild-freed-by-nazis-after-13-months-an-vienna-prison.html | Louis Rothschild Freed by Nazis After 13 Months an Vienna Prison; Ransom Terms for Banker Are Kept Secret --He Will Sue the German Government to Regain Confiscated Fortune, Friends Say | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/telephone-installations-rise.html | Telephone Installations Rise | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/heads-girl-scouts-group.html | Heads Girl Scouts Group | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/miss-throckmorton-wed-has-eight-attendants-at-bridal-to-robert-l.html | MISS THROCKMORTON WED; Has Eight Attendants at Bridal to Robert L. Schoelle | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sales-tax-due-by-june-6-from-fairs-concessions.html | Sales Tax Due by June 6 From Fair's Concessions | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/letters-to-the-times-fruit-raisers-problems-effects-of-the-wagehour.html | Letters to The Times; Fruit Raisers' Problems Effects of the Wage-Hour Law Viewed as Likely to Be Detrimental | True | CARROLL R. MILLER. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/montgomery-ward-earned-4423175-results-of-operations-listed-by.html | MONTGOMERY WARD EARNED $4,423,175; Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/europeans-defeat-us-golden-glovers-triumph-for-first-time-53-20000.html | EUROPEANS DEFEAT U.S. GOLDEN GLOVERS; Triumph for First Time, 5-3--20,000 See Chicago Bouts | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/private-schools-tests-today.html | Private Schools Tests Today | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/lady-decies-feted-at-luncheon-here-mrs-skinker-matthews-gives-party.html | LADY DECIES FETED AT LUNCHEON HERE; Mrs. Skinker Matthews Gives Party for Her--Mrs. J.N. Carpenter Entertains | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/churchill-downs-entries.html | Churchill Downs Entries | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/elissa-landi-buys-farm-film-star-acquires-historic-123acre-kingston.html | ELISSA LANDI BUYS FARM; Film Star Acquires Historic 123Acre Kingston Tract | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/army-to-augment-artillery-corps-twelve-batteries-to-increase-harbor.html | ARMY TO AUGMENT ARTILLERY CORPS; Twelve Batteries to Increase Harbor Defense, Four of Them in New York City 34 REGIMENTS PLANNED Reorganization, Effective July 1, Provides for Five Additional Anti-Aircraft Batteries | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/kaplan-victor-on-points.html | Kaplan Victor on Points | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/quebec-rehearses-welcome-to-king-royal-automobile-has-workout-and.html | QUEBEC REHEARSES WELCOME TO KING; Royal Automobile Has Workout and Correspondents Attend a Blackboard Talk RULERS GET SALUTE AT SEA Second Anniversary of Their Coronation Is Marked by Salvo From Convoy | True | By Raymond Daniell Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/machine-tool-index-drops.html | Machine Tool Index Drops | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/article-5-no-title-70000-classic-draws-fifld-of-7-johnstown.html | Article 5 -- No Title; $70,000 CLASSIC DRAWS FIFLD OF 7 Johnstown Standout Choice-- Challenge to Be Scratched if Weather Is Clear SHOW BETTING UNLIKELY Officials at Pimlico Course Seeking to Guard Against Loss in Mutuel Pool | True | By Bryan Field Special To the New York Times. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/germany-bans-free-beer-and-tobacco-for-workers.html | Germany Bans Free Beer And Tobacco for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/do4-carries-50-on-flight-giant-douglas-plane-makes-demonstration.html | DC-4 CARRIES 50 ON FLIGHT; Giant Douglas Plane Makes Demonstration Over Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/irt-seeks-rehearing-receiver-files-federal-appeals-court-plea-in.html | I.R.T. SEEKS REHEARING; Receiver Files Federal Appeals Court Plea in Service Case | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/first-overseas-cachets-for-air-mail-approved.html | First Overseas Cachets For Air Mail Approved | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/jane-keating-is-married-becomes-bride-in-scarsdale-of-dr-william-g.html | JANE KEATING IS MARRIED; Becomes Bride in Scarsdale of Dr. William G. Helfrich | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/detailed-vote-of-senate-on-the-agriculture-bill.html | Detailed Vote of Senate On the Agriculture Bill | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/suites-in-brooklyn-pass-to-new-owner-trustee-conveys-4story-house.html | SUITES IN BROOKLYN PASS TO NEW OWNER; Trustee Conveys 4-Story House at 1,674 West 5th St. | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/new-belt-parkway-bids-contract-calls-for-building-of-3-miles-in.html | NEW BELT PARKWAY BIDS; Contract Calls for Building of 3 Miles in Brooklyn | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/miss-pardee-bride-in-hewlett-church-married-to-william-evans-jr.html | MISS PARDEE BRIDE IN HEWLETT CHURCH; Married to William Evans Jr.--Patricia Hallowell Her Maid of Honor BISHOP STIRES OFFICIATES Reception Held at Estate of Her Grandparents, Mr. and Mrs. H.H. Porter | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/galento-gives-exhibition.html | Galento Gives Exhibition | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/wheat-is-erratic-in-narrow-market-sentiment-is-affected-by-reports.html | WHEAT IS ERRATIC IN NARROW MARKET; Sentiment Is Affected by Reports of Rain in Parts of Kansas and Nebraska | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/french-deputy-luncheon-guest.html | French Deputy Luncheon Guest | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bulgaria-weighing-foreign-policy-move-sees-setback-fo-reich-in.html | BULGARIA WEIGHING FOREIGN POLICY MOVE; Sees Setback fo Reich in AngloTurkish Mutual-Aid Pact | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/bird-neighbors.html | BIRD NEIGHBORS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sir-david-harrel-of-ireland-98-dies-former-head-of-police-during.html | SIR DAVID HARREL OF IRELAND, 98, DIES; Former Head of Police During Many Troubled Years-- Also Under-Secretary ACTED AS VICEROY IN WAR He Had Charge in County Mayo When Capt. Boycott Gave New Word to Language | True | Special Cable to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/kuhn-sues-for-5000000-charges-he-was-libeled-in-film-confessions-of.html | KUHN SUES FOR $5,000,000; Charges He Was Libeled in Film 'Confessions of a Nazi Spy' | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/retail-food-prices-rise-federal-bureau-puts-index-for-month-ended.html | RETAIL FOOD PRICES RISE; Federal Bureau Puts Index for Month Ended April 18 at 76.6 | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/chile-lifts-wheat-crop-9300000-metric-quintals-to-be-harvested-this.html | CHILE LIFTS WHEAT CROP; 9,300,000 Metric Quintals to Be Harvested This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/heads-van-sweringen-company.html | Heads Van Sweringen Company | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/arthritis-study-urged-specialists-push-drive-to-spread-knowledge-of.html | ARTHRITIS STUDY URGED; Specialists Push Drive to Spread Knowledge of Disease | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/sixth-in-row-won-by-power-nine-63-defeats-st-peters-high-in-chsaa.html | SIXTH IN ROW WON BY POWER NINE, 6-3; Defeats St. Peter's High in C.H.S.A.A. Contest, Though Held to Two Blows O'HALLORAN IN FINE FORM Pitches St. Ann's to No-Hit Victory Over Cathedral-- Other School Results | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/more-bolivians-exiled-some-sent-to-island-in-lake-and-others-go-to.html | MORE BOLIVIANS EXILED; Some Sent to Island in Lake and Others Go to Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/italy-to-control-lumber-imports.html | Italy to Control Lumber Imports | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/nyutrack-team-is-favored-today-violet-expected-to-dethrone-columbia.html | N.Y.U.TRACK TEAM IS FAVORED TODAY; Violet Expected to Dethrone Columbia in Metropolitan College Championships GREAT 440 RACE LIKELY Wallace, Herbert Will Meet-- Nine Men to Defend Titles at Randalls Island | True | By Arthur J. Daley | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/280000-loan-put-on-uptown-building-apartment-house-at-bennett-ave.html | $280,000 LOAN PUT ON UPTOWN BUILDING; Apartment House at Bennett Ave. and 187th St. Financed | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/federal-opera-series-begins.html | Federal Opera Series Begins | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/britain-seeks-stock-to-merge-airlines-offers-generous-terms-to-win.html | BRITAIN SEEKS STOCK TO MERGE AIRLINES; Offers Generous Terms to Win Control of Civil Aviation | True | Special Cable to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/banker-says-taxes-halt-capital-flow-too-many-federal-and-state.html | BANKER SAYS TAXES HALT CAPITAL FLOW; Too Many Federal and State Curbs Also a Factor in the Situation, Kinsey Charges GROUP MEETS AT THE FAIR 2,000 Members of Mutual Savings Group and Their Wivesat the Closing Session | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/press-bill-is-delayed-south-africa-has-not-taken-any-action-on.html | PRESS BILL IS DELAYED; South Africa Has Not Taken Any Action on Stricter Control | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/2-queens-holdups-net-thugs-13000-one-contractor-loses-11000-in-long.html | 2 QUEENS HOLD-UPS NET THUGS $13,000; One Contractor Loses $11,000 in Long Island City, Another $2,100 in Kew Gardens ROBBERIES WELL PLANNED Four Invade Office at Housing Project, Draw Pistols Then Escape With Loot | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/amusement-area-to-be-rededicated-mayor-and-whalen-on-horseback-will.html | AMUSEMENT AREA TO BE REDEDICATED; Mayor and Whalen on Horseback Will Head Parade Actingas Volunteer BarkersELECTRIC EEL TO PERFORMChief Billy Homespun of theSeminole Village WorksMagic for Clear Night | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/marlynn-perkins-married-in-chapel-two-clergymen-officiate-at-bridal.html | MARLYNN PERKINS MARRIED IN CHAPEL; Two Clergymen Officiate at Bridal of Holyoke Girl to Peter G. Morison | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/heads-student-congress.html | Heads Student Congress | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/betrothal-to-herman-whiton-son-of-baroness-carl-von-seidlitz.html | Betrothal to Herman Whiton, Son of Baroness Carl von Seidlitz, Announced | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/tulip-pictures-sought-awards-totaling-500-will-be-made-at-the.html | TULIP PICTURES SOUGHT; Awards Totaling $500 Will Be Made at the Exposition | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/mary-milnor-is-wed-to-db-de-land-jr-kimberley-graduate-married-in.html | MARY MILNOR IS WED TO D.B. DE LAND JR.; Kimberley Graduate Married in Montclair Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/william-mann-authority-on-scottish-history-and-highland-dancing.html | WILLIAM MANN; Authority on Scottish History and Highland Dancing | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/kinsley-criticizes-la-guardia-budget-charges-office-outlay-is-kept.html | KINSLEY CRITICIZES LA GUARDIA BUDGET; Charges Office Outlay Is Kept Down by Use of Employes From Other Departments ASKS TO SCAN PAYROLL Council Committee Agrees to Call Marshall on Board of Education Expenses | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/wanderers-top-danish-team.html | Wanderers Top Danish Team | True | | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/1500000-reich-troops-in-field-aim-to-wear-down-foe-before-war.html | 1,500,000 Reich Troops in Field; Aim to Wear Down 'Foe' Before War; Semi-Mobilization Is Designed to Train Men and Set Up Threat--Former Czech Vehicles Aid the Strategy | True | Wireless to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/housewife-of-20-wins-song-contest-mrs-longina-nano-of-brooklyn.html | HOUSEWIFE OF 20 WINS SONG CONTEST; Mrs. Longina Nano of Brooklyn Chosen as Young Soprano for World Fair Concert | True | | C1B 414654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-13 | 1939-05-13 | https://www.nytimes.com/1939/05/13/archives/roosevelt-off-on-cruise-carries-salt-water-fishing-tackle-down.html | ROOSEVELT OFF ON CRUISE; Carries Salt Water Fishing Tackle Down Potomac | True | Special to THE NEW YORK TIMES. | C1B 414654 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/women-voters-to-confer-state-session-to-open-tuesday-at-canandaigua.html | WOMEN VOTERS TO CONFER; State Session to Open Tuesday, at Canandaigua | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/center-to-advise-on-world-trade-pavilion-will-open-may-21-to-help.html | CENTER TO ADVISE ON WORLD TRADE; Pavilion Will Open May 21 to Help Visitors Understand Foreign Commerce PLANT TOURS TO BE MADE Eight Organizations Join in Move Dedicated to Peace Through Business | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sands-point-rush-near-end-marks-victory-in-test-for-us-polo.html | Sands Point Rush Near End Marks Victory in Test for U.S. Polo Candidates; HITCHCOCK'S TEAM TRIUMPHS IN RAIN Sands Point Rides to Seven Goals in Final Period to Beat Long Island, 14-3 BRITISH PLAYERS WATCH Lakin and Hughes of Visitors on Losing Side--Ray Guest Bolsters Bid for Berth | True | By Allison Danzig Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rabbis-issue-invitation-visitors-to-fair-are-urged-to-attend.html | RABBIS ISSUE INVITATION; Visitors to Fair Are Urged to Attend Services Here | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/walt-whitman-collection-at-penn-state-contains-material-shown-for.html | Walt Whitman Collection at Penn State Contains Material Shown for First Time | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/briton-in-athens-for-trade-talk.html | Briton in Athens for Trade Talk | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/to-address-naval-college.html | To Address Naval College | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fha-staff-members-are-well-trained-efficiency-standards-have-been.html | FHA STAFF MEMBERS ARE WELL TRAINED; Efficiency Standards Have Been Raised, Says McDonald Plans Brooklyn Homes | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/doerrer-annexes-laurels-at-traps-defeats-zilinski-at-bergen-beach.html | DOERRER ANNEXES LAURELS AT TRAPS; Defeats Zilinski at Bergen Beach Club--Mozzone Wins High Handicap Cup Two Champions Crowned Nine Gunners Compete | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/buying-in-greenwich-properties-on-owenoke-way-and-weaver-street.html | BUYING IN GREENWICH; Properties on Owenoke Way and Weaver Street Sold | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mrs-clearys-flying-lill-first-in-kentucky-oaks-by-six-lengths-bala.html | Mrs. Cleary's Flying Lill First In Kentucky Oaks by Six Lengths; Bala Ormont Is Second in the Sixty-fifth Running of Event at Churchill Downs --Winner Returns $3 for $2 | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/346000-home-units-erected-in-1938-construction-met-all-needs-of.html | 346,000 HOME UNITS ERECTED IN 1938; Construction Met All Needs of Increased Population, States FHA Report MORTGAGE DEMAND HEAVY Report Shows FHA Business Was 90 Per Cent Greater Than in 1937 346,000 Homes Built | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/helloand-behold-the-wonders-of-the-phone-helloand-behold.html | HELLO--AND BEHOLD; The Wonders of the Phone HELLO--AND BEHOLD | True | By Milton Brackerr.i. Nesmuh | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/duties-are-widened-for-new-berea-head-fs-hutchins-succeeds-father.html | DUTIES ARE WIDENED FOR NEW BEREA HEAD; F.S. Hutchins Succeeds Father in Facing Expanded Program | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/us-plane-makes-record-on-french-line-to-africa.html | U.S. Plane Makes Record On French Line to Africa | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/noel-w-leaf-dead-british-poloist-43-pony-master-for-the-visiting.html | NOEL W. LEAF DEAD; BRITISH POLOIST, 43; Pony Master for the Visiting International Team Is the Second of Group to Die HAD A SIX-GOAL HANDICAP Non-Playing Member, Former Major of 15th Hussars, Was Noted Trainer of Horses Roark Succumbed to Injuries Studied at Harrow | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bank-messenger-caught-new-yorker-held-at-boston-is-accused-of-2000.html | BANK MESSENGER CAUGHT; New Yorker, Held at Boston, Is Accused of $2,000 Theft | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/harvard-defeats-dartmouth-85-regaining-first-place-in-league.html | Harvard Defeats Dartmouth, 8-5, Regaining First Place in League; Crimson Rallies for Three Runs in the Sixth to Gain Triumph--Healey Goes Route on Mound, Yielding Only Seven Hits | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sea-captain-5-to-1-triumphs-in-swift-wheatley-racer-beats-trailer.html | SEA CAPTAIN, 5 TO 1, TRIUMPHS IN SWIFT; Wheatley Racer Beats Trailer by 1 Lengths at Belmont -- Perida Takes Fashion Hard Tack Sire of Winner SEA CAPTAIN, 5 to 1, TRIUMPHS IN SWIFT Wright Rides Perida Tarbrush Takes Lead C.V. Whitneys Present War Admiral Works | True | By Fred van Ness | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/benefits-of-wpa-to-city-reviewed-in-picture-book.html | Benefits of WPA to City Reviewed in Picture Book | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dictators-tenets-called-criminal-dr-de-greef-finds-the-lower.html | DICTATOR'S TENETS CALLED 'CRIMINAL'; Dr. de Greef Finds the Lower Instincts Dominate in All Totalitarian States FORCE HELD BASIC RULE Study Asserts Inevitable End in Every Case Is Absolute Domestication of Man | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-nation-negotiating-a-softcoal-contract-a-union-shop-same-rates.html | THE NATION; NEGOTIATING A SOFT-COAL CONTRACT A 'Union Shop' Same Rates Per Day and Ton Texas Maverick Battling the Machine Finance and the New Deal Talk on Taxes 'Not Hague Rule' Reorganization No. 2 | True | International | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Delar | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/religion-temple-a-haven-of-rest-quiet-peaceful-retreat-draws-3000.html | RELIGION TEMPLE A HAVEN OF REST; Quiet, Peaceful Retreat Draws 3,000 Persons Daily to Its Concerts and Services HAS TWO CENTRAL THEMES Twilight Choral Music Stirs Imagination as Voices Rise and Fall in the Dusk | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/insurance-for-the-car-state-auto-rates-depend-on-many-factors-other.html | INSURANCE FOR THE CAR; State Auto Rates Depend On Many Factors Other Than Accidents Accidents but Part of Picture Big Reductions in Five Year Cause for New Rate Date | True | By Philip B. Coan | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-opera-by-pietri.html | NEW OPERA BY PIETRI | True | By Raymond Hall | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hicks-upsets-ingersoll-wins-from-medalist-in-morris-county-club.html | HICKS UPSETS INGERSOLL; Wins From Medalist in Morris County Club Golf, 3 and 2 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/violet-leads-way-field-taking-hurdles-in-title-meet-at-randalls.html | VIOLET LEADS WAY; FIELD TAKING HURDLES IN TITLE MEET AT RANDALLS ISLAND, AND FINISH OF A RUN AT NEW HAVEN | True | By Arthur J. Daley | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/investigator-test-scheduled.html | Investigator Test Scheduled | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/entry-list-to-close-tomorrow-for-morris-and-essex-dog-show-japanese.html | Entry List to Close Tomorrow for Morris and Essex Dog Show; JAPANESE SPANIELS OWNED BY DR. AND MRS. E.H. BERENDSOHN OF BROOKLYN | True | By Henry R. Ilsley | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/trailing-a-king-historic-broadcasts-will-mark-the-visit-of-george.html | TRAILING A KING; Historic Broadcasts Will Mark the Visit Of George VI and Elizabeth | True | By Orrin E. Dunlap Jr. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rain-curtails-navy-sports.html | Rain Curtails Navy Sports | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/seventh-regiment-on-top-new-york-rifle-team-conquers-navy-by-2242.html | SEVENTH REGIMENT ON TOP; New York Rifle Team Conquers Navy by 2,242 to 2,228 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rare-furniture-is-sold-english-and-french-pieces-bring-total-of.html | Rare Furniture Is Sold; English and French Pieces Bring Total of $17,000 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/national-guard-strength.html | National Guard Strength | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-german-system-of-conquest-how-the-nazis-win-their-bloodless.html | THE GERMAN SYSTEM OF CONQUEST; How the Nazis Win Their Bloodless Victories Is Told by an Observer of Their Recent Tactics THE GERMAN SYSTEM OF CONQUEST | True | By G.e.r. Gedyekeystone | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/harvard-blanks-liu-tallies-all-its-points-in-last-half-to-win-at.html | HARVARD BLANKS L.I.U.; Tallies All Its Points in Last Half to Win at Rugby, 16-0 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/forecasts-changes-in-realty-methods-ce-merowit-says-institution.html | FORECASTS CHANGES IN REALTY METHODS; C.E. Merowit Says Institution Owners Must Adopt New Policies | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/changes-proposed-in-barnard-study-students-offer-suggestions-for.html | CHANGES PROPOSED IN BARNARD STUDY; Students Offer Suggestions for Adjusting the Academic and Athletic Programs PLEA FOR FEWER COURSES Response to Questionnaires Seeks More Recognition of Outstanding Class Work | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/swansons-aide-sent-to-sea.html | Swanson's Aide Sent to Sea | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cruise-to-north-cape-highlights-of-scandinavia-to-draw-summer.html | CRUISE TO NORTH CAPE; Highlights of Scandinavia to Draw Summer Throngs | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/london-completes-evacuation-plans-3000000-will-be-moved-out-of-city.html | LONDON COMPLETES EVACUATION PLANS; 3,000,000 Will Be Moved Out of City Within 48 Hours of the Declaration of Emergency CHILDREN ARE ORGANIZED Trains Scheduled to Leave at Rate of 100 an Hour for Distant Towns and Camps | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/signs-postoffice-bills-president-approves-measures-to-aid-pneumatic.html | SIGNS POSTOFFICE BILLS; President Approves Measures to Aid Pneumatic Tube Employes | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bidding-by-mills-sends-cotton-up-profittakers-contracts-are-their.html | BIDDING BY MILLS SENDS COTTON UP; Profit-Takers' Contracts Are Their Only Source for Covering of ObligationsGAINS RUN 7 TO 13 POINTSSpot Month Goes to 9.05 Centsa Pound, First Touching ofThis Level for Season | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/boat-drivers-stage-annual-marathon-on-hudson-today-former-winners.html | Boat Drivers Stage Annual Marathon on Hudson Today; FORMER WINNERS OF ALBANY-TO-NEW YORK RACE WHO WILL COMPETE TODAY | True | By Clarence E. Lovejoy Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/in-the-amusement-world.html | IN THE AMUSEMENT WORLD | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/when-royalty-travels-king-george-and-queen-elizabeth-are-aided-by.html | WHEN ROYALTY TRAVELS; King George and Queen Elizabeth Are Aided by the Vast Machinery of State | True | By Kathleen Woodward | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rumanian-children-of-7-must-do-service-in-war.html | Rumanian Children of 7 Must Do Service in War | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/motors-and-motor-men-long-island-truck-sales-office-fluid-drive-on.html | MOTORS AND MOTOR MEN; Long Island Truck Sales Office Fluid Drive on All Imperials Auto Items Here and There | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cuba-has-realty-troubles.html | Cuba Has Realty Troubles | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/direct-placement-of-bonds-surveyed-sec-expected-to-publish-soon.html | DIRECT PLACEMENT OF BONDS SURVEYED; SEC Expected to Publish Soon Results of Study of Private Sales of Securities CHANGED PROCEDURE SEEN Move to Bring All New Issues Under Jurisdiction of the Agency Is Forecast Effect of Continuance Distribution Problems | True | By Howard W. Calkins | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/schools-stressing-safety-in-vacation-practical-sports-practiced-in.html | SCHOOLS STRESSING SAFETY IN VACATION; PRACTICAL SPORTS PRACTICED IN CLASSES AT BUCKNELL | True | By Benjamin Fineross | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-fair-today.html | THE FAIR TODAY | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/books-and-authors.html | Books and Authors | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/our-treasure-houses.html | OUR TREASURE HOUSES | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lincoln-gains-shutout-beats-madison-in-baseball-60-regis-overcomes.html | LINCOLN GAINS SHUT-OUT; Beats Madison in Baseball, 6-0 --Regis Overcomes Xavier | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/long-congress-revives-plans-to-revamp-fcc.html | LONG CONGRESS REVIVES PLANS TO REVAMP FCC | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/federal-project-studies-wood-uses-quality-of-lumber-and-treat-ment.html | FEDERAL PROJECT STUDIES WOOD USES; Quality of Lumber and Treatment for Housing Tested Hold Appraisal Study Course | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/motor-boating-and-cruising-worlda-fair-prices-cut.html | Motor Boating and Cruising; World'a Fair Prices Cut | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/alter-old-houses-near-madison-sq-owners-demolish-one-building-to.html | ALTER OLD HOUSES NEAR MADISON SQ.; Owners Demolish One Building to Give Garden Entrance at 206 E. 26th St. | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wider-use-of-oil-as-fuel-expected-indication-of-trend-seen-in.html | WIDER USE OF OIL AS FUEL EXPECTED; Indication of Trend Seen in Decision of Consolidated Edison for 50% ConversionACTION BY OTHER UTILITIES Similar Changes in View in This Section--Insurance AgainstCoal Strikes Sought 7,875,000 Barrels of Oil a Year Drop in Fuel Oil Seen WIDER USE OF OIL AS FUEL EXPECTED Wider Use of Oil Expected Decline in Production | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/maritime-union-split-by-new-row-factional-dispute-leads-to.html | MARITIME UNION SPLIT BY NEW ROW; Factional Dispute Leads to Suspension for King and Other Conservatives THEY WILL GO ON TRIAL Curran Accuses Men of Trying to Wreck Organization by Subversive Acts Accused Official Takes Floor Has a Strong Following | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mayor-criticized-on-welfare-cost-belief-that-budget-rises-have-gone.html | MAYOR CRITICIZED ON WELFARE COST; Belief That Budget Rises Have Gone Into That Category Is Called False 1934 FIGURES ARE CITED Citizens Commission Says the Budget Will Stay High Even if Relief Is Obtained | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-things-in-city-shops-gadgets-for-the-picnicker-stores-sell.html | New Things in City Shops: Gadgets for the Picnicker; Stores Sell Safety Knives to Cut That Outdoor Food, New Grills to Cook, It On and Stiff Paper Plates From Which to Eat It | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/croat-pact-urged-in-student-strike-yugoslav-youth-shows-strong.html | CROAT PACT URGED IN STUDENT STRIKE; Yugoslav Youth Shows Strong Feeling for Democracy and Desire for Fraternity RESOLUTION IS PUBLISHED Coincidence With the Regent's Visit to Italy Lends Weight to Recent Demonstrations | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-technique-of-sovereignty.html | The Technique of Sovereignty | True | By John H. Crider | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/19000-face-a-pay-lapse-philadelphia-city-employees-put-hope-in-help.html | 19,000 FACE A PAY LAPSE; Philadelphia City Employes Put Hope in Help From RFC | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-road-goes-west-work-rushed-to-finish-south-penn-pike-for-1941.html | NEW ROAD GOES WEST; Work Rushed to Finish South Penn Pike for 1941 Traffic Giant Yellow Furrow The First Tunnels | True | By Robert Winfield | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/worlds-fair-jewel-box.html | WORLD'S FAIR, JEWEL BOX | True | (New York Times Studio Photo) | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jersey-city-loses-to-royals-by-115-twenty-bases-on-balls-issued-in.html | JERSEY CITY LOSES TO ROYALS BY 11-5; Twenty Bases on Balls Issued in Wild Contest--Crouch Is Winning Hurler | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/more-tests-for-stamps-new-laboratory-formed-to-aid-detection-of.html | MORE TESTS FOR STAMPS; New Laboratory Formed to Aid Detection of Frauds | True | By Kent B. Stiles | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/revised-bus-routes-facilitate-travel-tractor-train-service-also.html | REVISED BUS ROUTES FACILITATE TRAVEL; Tractor Train Service Also Will Be Expanded | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/voters-league-to-confer-canandaigua-meeting-this-week-will-have.html | Voters League to Confer; Canandaigua Meeting This Week Will Have Varied Program | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-blacklist-on-coffee-italian-waiters-ordered-to-urge-public-to.html | NEW BLACKLIST ON COFFEE; Italian Waiters Ordered to Urge Public to Drink Wine | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/middle-atlantic-track-championship-captured-by-rutgers-for-eleventh.html | Middle Atlantic Track Championship Captured by Rutgers for Eleventh Time; BAXTER SETS PACE AS RUTGERS WINS Negro Star Annexes 100 and Finishes Second in 220 in New Brunswick Meet F. AND M. TEAM RUNNER-UP Tallies 37 Points to 49 1/3 for Victors--Borican is Beaten in Mile Race | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tiger-crews-first-beat-columbia-varsity-and-cubs-by-few-feet-on.html | TIGER CREWS FIRST; Beat Columbia Varsity and Cubs by Few Feet on Childs Cup Card PENN'S JAYVEES SECOND Fine Rowing in Rain Marks Stirring Races--Cornell 150s Take Two Tests Discrepancy in Time Delay as Stake Boat Drifts PRINCETON SWEEPS HARLEM REGATTA Columbia Jayvees Last Columbia Noses In Front | True | By Robert F. Kelley | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/college-choir-for-fair-westminster-group-to-appear-may-27-in.html | COLLEGE CHOIR FOR FAIR; Westminster Group to Appear May 27 in Festival Feature | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/34-britons-named-to-colleges-here-commonwealth-fund-fellows-are-all.html | 34 BRITONS NAMED TO COLLEGES HERE; Commonwealth Fund Fellows Are All Appointed Despite Tension in Europe | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/science-in-the-news-short-cut-to-steam-production.html | Science In The News; SHORT CUT TO STEAM PRODUCTION | True | By Waldemar Kaempffert | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hitler-gets-a-north-carolina-vote.html | Hitler Gets a North Carolina Vote | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/double-irish-show-turns-clock-back-little-heed-given-to-future-in.html | DOUBLE IRISH SHOW TURNS CLOCK BACK; Little Heed Given to Future in Two Displays Outlining Contributions to World ONE SHAPED AS SHAMROCK Culture and History Traced in Hall of Nations, and Trade at the Federal Exhibit Pillar of Prison Blocks In Shape of Shamrock | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/gives-100000-to-fund-kuhn-loeb-co-aid-greater-new-york-campaign.html | GIVES $100,000 TO FUND; Kuhn, Loeb & Co. Aid Greater New York Campaign | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/music-finals-to-start-contest-for-pupils-will-begin-closing-phase.html | MUSIC FINALS TO START; Contest for Pupils Will Begin Closing Phase Friday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/holy-cross-stops-yale-on-diamond-crusaders-finish-on-top-53-and.html | HOLY CROSS STOPS YALE ON DIAMOND; Crusaders Finish on Top, 5-3, and Delaney Gains Second Triumph of the Series STEVENS STRIKES OUT 10 But Eli Moundsman Receives Ragged Support-- Drive in Seventh Inning Decides Villanova 2, Williams 0 Coast Guard 10, Wesleyan 9 Amherst 6, Vermont 2 Clarkson 3, Colgate 2 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/quebec-guard-is-alert-three-radio-men-get-test-of-precautions-for.html | QUEBEC GUARD IS ALERT; Three Radio Men Get Test of Precautions for King | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/crowned-colleges-may-queen.html | Crowned College's May Queen | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/textile-building-being-renovated-12story-leonard-street-edifice-to.html | TEXTILE BUILDING BEING RENOVATED; 12-Story Leonard Street Edifice to Be Entirely Remodeled | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-human-portrait-of-new-york.html | A Human Portrait of New York | True | Pinchot Photo. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/two-track-titles-won-by-fieldston-senior-and-junior-teams-top.html | TWO TRACK TITLES WON BY FIELDSTON; Senior and Junior Teams Top Rivals in Metropolitan Private Schools Meet440 RELAY RECORD IS TIEDPalitz, MacDonald, Goldwaterand Worthington Timed in0:48.4 Over Slow Strip | True | BY William J. Briordy | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jesse-froehlich-dies-long-beach-leader-first-head-of-education.html | JESSE FROEHLICH DIES; LONG BEACH LEADER; First Head of Education Board Founded Auto Supply Firm | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pawling-subdues-hotchkiss-14-to-5-talcott-excels-on-the-mound-and.html | PAWLING SUBDUES HOTCHKISS, 14 TO 5; Talcott Excels on the Mound and at Bat in Registering Sixth Triumph in Row Poly Prep 8, Irving 3 La Salle M.A. 9, Manhattan Fr. 4 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bears-halt-leafs-then-lose-by-10-caldwell-restricts-newark-to-three.html | BEARS HALT LEAFS, THEN LOSE BY 1-0; Caldwell Restricts Newark to Three Hits After Toronto Drops Contest by 4-3 HARSHANY DECIDES SECOND Races In With Winning Run as Looper by DeJonghe Falls Safe in Infield | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/international-group-drawn-to-the-north-shore-for-polo-poloists.html | International Group Drawn To the North Shore for Polo; POLOISTS PREPARE FOR NEXT MONTHS CUP TESTS AT WESTBURY Polo Play Draws Many Devotees Boxholders Are Listed | True | Special to THE NEW YORK TIMES.Morgan Photos | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/indian-lore-hunt-pushed-university-of-vermont-is-aiding.html | INDIAN LORE HUNT PUSHED; University of Vermont Is Aiding Archaeologists in Research | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dates-arranged-for-dance-series-annual-junior-assemblies-to-be-held.html | Dates Arranged For Dance Series; Annual Junior Assemblies to Be Held on First Fridays Of Winter Months | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/suggestions-given-for-good-painting-proper-treatment-of-woodwork-an.html | SUGGESTIONS GIVEN FOR GOOD PAINTING; Proper Treatment of Woodwork an Essential Factor | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dickinson-to-build-new-library-unit-construction-tripling-capacity.html | DICKINSON TO BUILD NEW LIBRARY UNIT; Construction, Tripling Capacity, Will Be Started as Part of Commencement Program | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-show-in-itselfthe-avenue-the-avenue.html | A SHOW IN ITSELF--THE AVENUE; THE AVENUE | True | By Elizabeth R. Duval | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/producers-stocks-rose-holdings-of-finished-goods-were-05-higher-in.html | PRODUCERS' STOCKS ROSE; Holdings of Finished Goods Were 0.5% Higher in March | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/culled-from-the-drama-mailbag-a-note-on-the-personal-rights-of-an-a.html | CULLED FROM THE DRAMA MAILBAG; A Note on the Personal Rights of an Author--More on the State Of the Road--In Regard to Prices of Tickets The Road Diminishing Returns | True | CARL HOVEY..NED ALVORD. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rh-mottrams-memories-of-his-youth-the-authur-of-the-spanish-farm.html | R.H. Mottram's Memories Of His Youth; The Authur of "The Spanish Farm" Looks Back to a Golden Age for Childhood | True | By Katherine Woods | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dictator-for-bolivian-funds.html | Dictator for Bolivian Funds | True | Special Cable to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mussolini-attack-on-france-likely-in-address-today-secrecy.html | MUSSOLINI ATTACK ON FRANCE LIKELY IN ADDRESS TODAY; Secrecy Preserved on Tone of Turin Speech, but Press Accusations Give Clue PARIS TAKES PRECAUTIONS Sends Warships to Tunisia and Cancels Army Leaves-- Hitler to Inspect Forts Press Attacks France MUSSOLINI ATTACK ON FRANCE LIKELY Was Recalled Before Prince Paul Entertained | True | By Herbert L. Matthews Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/margaret-b-potter-becomes-engaged-graduate-of-smith-college-to-be-b.html | Margaret B. Potter Becomes Engaged; Graduate of Smith College to Be Bride of Carl Hensel | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/soviet-fliers-depart-two-who-spanned-ocean-get-gay-sendoff-on-liner.html | SOVIET FLIERS DEPART; Two Who Spanned Ocean Get Gay Send-Off on Liner | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/utility-files-on-deal-memphis-power-applies-to-fpc-for-sale-of.html | UTILITY FILES ON DEAL; Memphis Power Applies to FPC for Sale of Plant to City, TVA | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/chaminade-first-in-meet-sayville-entries-also-excel-in-hofstra.html | CHAMINADE FIRST IN MEET; Sayville Entries Also Excel in Hofstra Relay Carnival | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/heat-tempered-by-attic-fans.html | Heat Tempered by Attic Fans | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/for-amateur-photographers-night-shots-at-the-fair-amateur-camera.html | FOR AMATEUR PHOTOGRAPHERS; NIGHT SHOTS AT THE FAIR Amateur Camera Men Can Get Striking Effects Despite Obstacles | True | By Robert W. Brown | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mass-state-to-teach-horseshoe-pitching.html | Mass. State to Teach Horseshoe Pitching | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/prizes-for-new-yorkers-five-receive-medical-awards-at-dalhousie.html | PRIZES FOR NEW YORKERS; Five Receive Medical Awards at Dalhousie University | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/science-at-the-fair-piped-light-for-surgical-service.html | Science at the Fair; 'PIPED LIGHT' FOR SURGICAL SERVICE | True | By Hugh O'Connor | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/liquor-price-rise-is-due-tomorrow-retail-stores-here-to-put.html | LIQUOR PRICE RISE IS DUE TOMORROW; Retail Stores Here to Put Increases in Effect to Cover Higher State Taxes SOME TO DELAY TO MAY 23 Advances to Average 20 Cents a Quart, 10 Cents a Pint and 5 Cents on Half Pint | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lets-nlrb-nullify-a-labor-contract-circuit-court-in-philadelphia.html | LETS NLRB NULLIFY A LABOR CONTRACT; Circuit Court in Philadelphia Upholds an Order Against Stackpole Carbon Co. SAYS IT DOMINATED UNION Aided Employes' Group So as to Avoid Negotiating With C.I.O., Decision States | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/american-royalty.html | AMERICAN ROYALTY | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/business-and-government-renew-their-fight-politics-and-preparations.html | BUSINESS AND GOVERNMENT RENEW THEIR FIGHT; Politics and Preparations for the 1940 Election Intensify the Old Quarrel Administration Moves Politics Involved Doubt Over Business Plans Cuts, Then Additions Situation as to Taxes Little Man" Again to Fore | True | By Turner Catledge | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/olivier-to-sail-tuesday-fair-commissioner-due-here-for-french.html | OLIVIER TO SAIL TUESDAY; Fair Commissioner Due Here for French Pavilion Opening | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/reich-air-service-to-us-must-wait-pact-can-be-made-only-on.html | REICH AIR SERVICE TO U.S. MUST WAIT; Pact Can Be Made Only on Reciprocal Basis and American Lines Are Not ReadyECONOMIC FACTORS RULE Companies Concentrating All Resources on Opening Linksto England and France | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/museum-of-modern-art-looks-ahead-tenth-anniversary-exhibition-art.html | MUSEUM OF MODERN ART LOOKS AHEAD; Tenth Anniversary Exhibition, 'Art in Our Time,' Celebrates Rounding Out of a Decade--The New Building Opened CALDER MOBILES | True | By Edward Alden Jewell | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/stolenbond-ring-trailed-4-seized-fbi-uncovers-organization-that.html | STOLEN-BOND RING TRAILED, 4 SEIZED; F.B.I. Uncovers Organization That Worked With Efficiency 'of a Stock Exchange' $219,000 LOOT INVOLVED Gang Involved in the Sale of Securities Taken in Eight Robberies, Says Brantley | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/renting-at-hewlett-bay.html | Renting at Hewlett Bay | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/senate-farm-bill-ls-lavish-farm-spokesman-the-bill-analyzed.html | SENATE FARM BILL LS LAVISH; FARM SPOKESMAN The Bill Analyzed $225,000,000 for "Parity" Three Cheeks in a Year Farmers Hold Balance | True | By Charles W. Hurd | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-schroeder-to-marry-alumna-of-chase-school-will-be-bride-of.html | Miss Schroeder to Marry; Alumna of Chase School Will Be Bride of James P. Power | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/charles-h-smith-once-was-republican-leader-in-long-island-citydies.html | CHARLES H. SMITH; Once Was Republican Leader in Long Island City--Dies at 78 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/art-prize-is-given-at-mount-holyoke-surveying-prizewinning.html | ART PRIZE IS GIVEN AT MOUNT HOLYOKE; SURVEYING PRIZE-WINNING SCULPTURE | True | Special to THE NEW YORK TIMES.Spence | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/labor-struggle-makes-drama-on-two-fronts-between-the-unions-and-in.html | LABOR STRUGGLE MAKES DRAMA ON TWO FRONTS; Between the Unions and in Congress Swift Events Pave the Way for A.F.L.-C.I.O. Showdown The Congress Front Compromise Possible What Will Republicans Do? New Source of Friction? Auto Workers' War | True | By Louis Stark | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/shore-conclave-opens-saturday-mrs-hobart-to-be-chosen-as-head-of.html | Shore Conclave Opens Saturday; Mrs. Hobart to Be Chosen as Head of National Society of New England Women | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/congestion-unlikely-in-fair-traffic-flow-officials-reassured-by.html | CONGESTION UNLIKELY IN FAIR TRAFFIC FLOW; Officials Reassured by 2-Week Survey--Routes Recommended | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/von-cramm-helps-beat-us-team-in-stockholm.html | Von Cramm Helps Beat U.S. Team in Stockholm | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/key-to-modern-art.html | KEY TO MODERN ART | True | (Collection of A. Conger Goodyear, New York.) | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hubbell-will-pitch-against-phils-today-will-make-first-start-of.html | HUBBELL WILL PITCH AGAINST PHILS TODAY; Will Make First Start of Year --Giants Are Held Idle | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/four-held-in-thefts-of-sewing-machines-brooklyn-gang-charged-with.html | FOUR HELD IN THEFTS OF SEWING MACHINES; Brooklyn Gang Charged With Looting City Schools | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hockey-loop-keeps-sevenclub-plan-maroons-stay-out-of-league-calder.html | HOCKEY LOOP KEEPS SEVEN-CLUB PLAN; Maroons Stay Out of League --Calder Named President for His 23d Term | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/along-wall-street-slave-traders.html | ALONG WALL STREET; Slave Traders | True | By Burton Crane | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/farflung-netherlands-empire-focuses-wonders-at-fair-netherlands.html | Far-Flung Netherlands Empire Focuses Wonders at Fair; NETHERLANDS LIFE IS DEPICTED AT FAIR Exhibit Surrounded by Tulips Displays Products of Home and Holland Empire MAIN INDUSTRIES SHOWN Huge Diorama of Java Gives Native Scenes by Day and Night as Lights Change | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/old-stamford-place-sold.html | Old Stamford Place Sold | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/anglosoviet-pact-held-certain-now-pressure-on-chamberlain-to.html | ANGLO-SOVIET PACT HELD CERTAIN NOW; Pressure on Chamberlain to Conclude Accord Increases -- New Offer by Him Seen MOLOTOFF MAY GET A BID Invitation to Visit London Is Possible--British Loan to Turks for Arms Forecast New Concessions Expected Price Is Still Uncertain Calm Over Soviet Criticism | True | Special Cable to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mack-tells-youngsters-at-fair-of-baseball-gains-in-100-years-250-at.html | Mack Tells Youngsters at Fair Of Baseball Gains in 100 Years; 250 at Sports Class Are Stirred by Walk on Figures in Game's Hall of Fame--Art of Catching Is Described by Danning | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/motorized-bicyclesbuiltfor2.html | MOTORIZED BICYCLES-BUILT-FOR-2 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/poland-protests-on-danzigs-curb-suppression-of-memorial-for.html | POLAND PROTESTS ON DANZIG'S CURB; Suppression of Memorial for Pilsudski Brings 'Energetic' Warning From Warsaw POLISH PRESS IS ANGERED One Newspaper Sees Inability of Free City's Senate to Guard Minority Rights Poles Warn Germany | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/decries-high-taxes-cts-keep-says-check-must-be-put-on-rising.html | DECRIES HIGH TAXES; C.T.S. Keep Says Check Must Be Put on Rising Expanses | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/labor-party-purge-of-reds-is-urged-social-democratic-federation.html | LABOR PARTY PURGE OF REDS IS URGED; Social Democratic Federation Votes Action After Charges of Communist Control REPORT ASSAILS QUILL Kern, Marcantonio and Rivera Also Are Named as at Least Having 'Red Sympathies' Group Named for Purge Wide Influence Charged | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-helen-wallace-wed-to-jp-stack-sister-is-her-only-attendant-at.html | Miss Helen Wallace Wed to J.P. Stack; Sister Is Her Only Attendant At Chapel Ceremony Here | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/staten-island-home-is-sold.html | Staten Island Home Is Sold | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/russian-composer-named-for-harvard-professorship.html | Russian Composer Named For Harvard Professorship | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mrs-hampton-robb-gets-divorce.html | Mrs. Hampton Robb Gets Divorce | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/valentine-demotes-2-more-detectives-veterans-in-department-sent.html | VALENTINE DEMOTES 2 MORE DETECTIVES; Veterans in Department Sent Back to Uniform Duty | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/yale-poloists-in-front-triumph-against-army-by-85-wooley-leads.html | YALE POLOISTS IN FRONT; Triumph Against Army by 8-5 --Wooley Leads Scoring | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/parties-planned-for-bonnie-brae-blossomtime-bridge-series-to-assist.html | Parties Planned For Bonnie Brae; Blossomtime Bridge Series to Assist Scholarship Fund At Boys' Farm Junior League Girls to Aid Other Hostesses Listed | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-hayes-pleads-for-refugee-haven-actress-in-debut-as-public.html | MISS HAYES PLEADS FOR REFUGEE HAVEN; Actress, in Debut as Public Speaker, Urges Welcome for 20,000 Children TELLS OF 'CONVERSION' Thought of Mothers' Problem Spurred Her, She Says-- Others Back Plan Groups Brought Together Actress in a New Role Chink in Armor Pierced Old Persons Need Aid | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ccny-jayvees-in-front.html | C.C.N.Y. Jayvees in Front | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/indians-set-back-white-sox-by-52-fourbaggers-by-solters-and-keltner.html | INDIANS SET BACK WHITE SOX BY 5-2; Four-Baggers by Solters and Keltner Feature Eight-Blow Drive on Smith, Brown | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/champion-bumble-bee-of-delwin-gains-premier-honors-in-orange-dog.html | Champion Bumble Bee of Delwin Gains Premier Honors in Orange Dog Show; KERRY BLUE BEST AMONG 770 DOGS Mulcahy's Ch. Bumble Bee of Delwin Annexas Final at Orange Exhibition SAYRES HANDLES WINNER Boxer, Biene von Elbe Bogen se Sumbula, Keen Contender for Premier Honors Irish Setter in Final Foxcatcher Beagle Scores | True | By Kingsley Childs Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/state-poor-second-to-rose-aquacade-fair-commission-will-hold-a.html | STATE POOR SECOND TO ROSE AQUACADE; Fair Commission Will Hold a Special Session on Problem of Exhibit's Anonymity EARLIER PROTESTS REVIVED Marine Show in Same Building Cuts Attendance, Many Feel-- Meeting in Few Days Moses First to Question Signs Charges "Callous Disregard" Three Entrances to Halls | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/our-new-minister-reaches-his-post-in-canada.html | OUR NEW MINISTER REACHES HIS POST IN CANADA | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/triangular-games-saturday.html | Triangular Games Saturday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/5-hungarists-sentenced-judge-says-nazis-organized-bombing-of.html | 5 HUNGARISTS SENTENCED; Judge Says Nazis Organized Bombing of Synagogue | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/illinois-women-win-right-of-jury-duty-years-of-strife-come-to-an.html | ILLINOIS WOMEN WIN RIGHT OF JURY DUTY; Years of Strife Come to an End as Governor Signs Bill | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/abroad-raids-over-china-windsors-voice-as-a-soldier-autarchic-wine.html | ABROAD; Raids Over China Windsor's Voice 'As a Soldier' 'Autarchic' Wine | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sells-stamford-properties.html | Sells Stamford Properties | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mathematicians-to-meet-new-jersey-student-clubs-to-gather-at.html | MATHEMATICIANS TO MEET; New Jersey Student Clubs to Gather at Montclair College | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/manila-arrests-ramos-sakdalista-urges-an-alliance-with-neighboring.html | MANILA ARRESTS RAMOS; Sakdalista Urges an Alliance With 'Neighboring Power' | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/to-address-jurors-group.html | To Address Jurors' Group | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/family-physician-vanishing-in-city-study-shows-patients-of-small.html | FAMILY PHYSICIAN 'VANISHING' IN CITY; Study Shows Patients of Small Means Turning to Clinics and Hospital Care 365 FAMILIES IN SURVEY Shift Laid to 'Cost or Fear of Cost' by Medical Economics Committee's Report Income Figures Listed Informed Choice Infrequent" | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/spurt-in-heavy-electrical-goods-points-to-renewed-confidence-sales.html | Spurt in Heavy Electrical Goods Points to Renewed Confidence; Sales in March Rose 15 to 47%, With No Sign of Letdown Apparent Since--Motors and Generators Ahead Most | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/accountants-to-meet-senator-omahoney-will-address-fourstate-session.html | ACCOUNTANTS TO MEET; Senator O'Mahoney Will Address Four-State Session This Week | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/gaelic-football-on-program-today-galway-and-kerry-which-met-in.html | GAELIC FOOTBALL ON PROGRAM TODAY; Galway and Kerry, Which Met in Irish Final, to Play at Yankee Stadium CLOSE GAME IS EXPECTED Engagement on Home Soil Hotly Contested--Victory Went to Galway | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fashion-revue-and-luncheon-arranged-for-camp-manitou.html | Fashion Revue and Luncheon Arranged for Camp Manitou | True | Frederick | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Faculty Economics Present System Seen as Step Toward Bankruptcy 93-Letter Swedish Word Overtops Welsh Twister Corridor Population Predominance of Poles in Pomorze Held Against Facts Our Stand in War We Have, It Is Held, Choice of Three Courses Railroads in Hard Spot Rates and Wage Scales Blamed For Plight of Carriers Turkish Responsibility Country, Between Europe and Asia, in Delicate Position The Search for Peace Mail-Bag Excerpts Brief Comment by Readers on Various Subjects DECISIVE: Next War ART: Public Control REFUGEES: Resolution Questioned DANDELIONS: Beetle Breeders UNDEMOCRATIC: Labor Dictators MUSSOLINI: Mispronounced DECELLOPHANER: Crying Need AGGRESSION: Approved Term LETTERS: Interest Waning | True | ROBERT E. ADAMS.CARL W. JOHNSON.RUDOLPH BLANK.HOWELL CHENEY.W.B. SHEPPARD.AHMED EMIN YALMAN.ERSENY FLORIO.--JOHN HILDRETH--NATIVE SON,--SIDNEY BASY--J.D. MASON,R.H. MCKINNEYDEMOCRATEMILY POST,HARRISON W. SMITH,E.W.LENK,ALLEN ROTH. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/college-choir-to-sing-here.html | College Choir to Sing Here | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/5-held-as-jewel-fence-3000-bail-set-for-suspects-in-100000-gem.html | 5 HELD AS JEWEL 'FENCE; $3,000 Bail Set for Suspects in $100,000 Gem Hold-Up | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-new-york-times-sunday-may-14-1939-san-fmacisco-executive.html | THE NEW YORK TIMES, SUNDAY, MAY 14, 1939. San Fmacisco Executive Arrives for Visit to Fair and Conference of Mayors; MAYOR ROSSI HERE FROM WEST COAST San Francisco Executive, With Party of 170, Greeted by La Guardia at Station VISITORS PARADE IN RAIN 'California Fog' No Dampener of Spirits--Guest Will Attend Mayors' Conference Salutes Cheering Crowds Official Party From West | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ten-win-sloan-grants-young-business-men-are-named-for-years-study.html | TEN WIN SLOAN GRANTS; Young Business Men Are Named for Year's Study at M.I.T. | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/finds-real-value-in-home-of-today-hu-nelson-cites-advantages-to-new.html | FINDS REAL VALUE IN HOME OF TODAY; H.U. Nelson Cites Advantages to New Owner in Buying at Existing Prices Cites Building Costs | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/propaganda-music-and-the-movies.html | PROPAGANDA, MUSIC AND THE MOVIES | True | By B.r. Crisler | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/urges-lower-rate-on-all-mortgages-david-tishman-says-interest-on.html | URGES LOWER RATE ON ALL MORTGAGES; David Tishman Says Interest on Old-Time Loans Should be Reduced WILL STIMULATE RECOVERY Mortgage Holders, He Declares, Must RecognizeChanged Price Conditions Mortgage Relief Urges Interest Reduction | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/students-of-finch-to-show-fashions-bermuda-cruise-to-be-given-with.html | Students of Finch To Show Fashions; 'Bermuda Cruise' to Be Given With Tea on Thursday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/czechs-must-toil-faster-for-nazis-premier-warns-of-compulsory-labor.html | CZECHS MUST TOIL FASTER FOR NAZIS; Premier Warns of Compulsory Labor Plans in Move for German Standards EXPORTS WILL BE PUSHED Elias Says Solution of Jewish Problem 'Will Correspond to Interests of Public Life' | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/post-bonds-in-free-press-case.html | Post Bonds in Free Press Case | True | Special to The New York Times.. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sees-blow-to-canada-if-pound-is-devalued-economist-cites-dominions.html | SEES BLOW TO CANADA IF POUND IS DEVALUED; Economist Cites Dominion's Dependence on Foreign Trade | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/8-radcliffe-girls-prepare-art-show-preparing-for-annual-museum-work.html | 8 RADCLIFFE GIRLS PREPARE ART SHOW; PREPARING FOR ANNUAL MUSEUM WORK SHOW AT RADCLIFFE | True | Special to THE NEW YORK TIMES.Harvard Film Service | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hill-leads-by-51-as-game-is-halted-contest-with-lawrenceville-is.html | HILL LEADS BY 5-1 AS GAME IS HALTED; Contest With Lawrenceville Is Stopped in 4th by Storm--Heath Drives Homer | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jeweled-temple-shown-50000-scale-model-of-shrine-in-japanese.html | JEWELED TEMPLE SHOWN; $50,000 Scale Model of Shrine in Japanese Pavilion | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wall-st-cautious-on-chandler-bill-danger-of-undue-sacrifices-by.html | WALL ST. CAUTIOUS ON CHANDLER BILL; Danger of Undue Sacrifices by Bondholders Seen in Rail Adjustment Measure Sacrifices by Bondholders Provision for Interest Cuts WALL ST. CAUTIOUS ON CHANDLER BILL | True | By L.b.n. Gnaedinger | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/four-bomb-blasts-in-london.html | Four Bomb Blasts in London | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/louis-margolis-corset-manufacturer-dies-at-his-home-here-at-58.html | LOUIS MARGOLIS; Corset Manufacturer Dies at His Home Here at 58 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/colored-doors-urged-light-colors-contrast-nicely-with-dark-walls.html | COLORED DOORS URGED; Light Colors Contrast Nicely With Dark Walls | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/choose-postoffice-site-garwood-nj-building-to-occupy-large-corner.html | CHOOSE POSTOFFICE SITE; Garwood, N.J., Building to Occupy Large Corner Plot | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fan-mail-of-gen-chiang-kaishek-large-and-varied-as-movie-stars.html | Fan Mail of Gen. Chiang Kai-shek Large and Varied as Movie Star's; Souvenir Hunters Solicit a Pair of His Shoes or a Suit of Madame's Pajamas--Inventors Offer Secret Formula for Deadly Bomb | True | By F. Tillman Durdin Special Correspondence, the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/calls-rotary-conference-district-no-174-will-gather-at-rye-on.html | CALLS ROTARY CONFERENCE; District No. 174 Will Gather at Rye on Thursday | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/for-gourmets-and-others-sweetbreads-at-their-best-the-tenderest-of.html | For Gourmets and Others: Sweetbreads at Their Best; The Tenderest of Meats and Often a Luxury, the Mid-Spring Delicacy Is Cooked in Various But Always Tempting Ways A Good Sauce Helps Fried in Butter | True | By Charlotte Hughes | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/book-show-to-honor-late-cardinal-hayes-exhibition-will-be-held-next.html | BOOK SHOW TO HONOR LATE CARDINAL HAYES; Exhibition Will Be Held Next Sunday at Manhattan College | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/penn-state-track-victor-beats-syracuse-87-to-47-as-two-marks-are.html | PENN STATE TRACK VICTOR; Beats Syracuse, 87 to 47 , as Two Marks Are Set | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/apple-queen-is-crowned-western-new-york-ceremony-is-held-on-the.html | APPLE QUEEN IS CROWNED; Western New York Ceremony Is Held on the Hobart Campus | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/virginia-vogt-wed-in-a-church-bridal-montclair-girl-is-married-to-w.html | Virginia Vogt Wed In a Church Bridal; Montclair Girl Is Married to Walker W. Stevenson Jr., Princeton Graduate | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fewer-arrive-in-bermuda-drop-of-5272-from-us-in-first-four-months.html | FEWER ARRIVE IN BERMUDA; Drop of 5,272 From U.S. in First Four Months of This Year | True | Special Cable to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/italys-trade-ledger-is-less-unfavorable-deficit-reduced-this-year.html | ITALY'S TRADE LEDGER IS LESS UNFAVORABLE; Deficit Reduced This Year, but Minister Issues Warning | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/susan-russell-fiancee-of-fs-von-stade-jr-boston-girl-betrothed-to.html | Susan Russell Fiancee Of F.S. von Stade Jr.; Boston Girl Betrothed to Son Of Westbury Couple | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/columbia-to-alter-philosophy-program-new-study-plan-to-be.html | COLUMBIA TO ALTER PHILOSOPHY PROGRAM; New Study Plan to Be Introduced by Department in Fall | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/foreign-warships-will-dot-this-port-departure-of-our-squadron-on.html | FOREIGN WARSHIPS WILL DOT THIS PORT; Departure of Our Squadron on Wednesday Will Be Followed by Oversea 'Invasion' BRITISH CRAFT THE FIRST U.S. Vessels Will Return Later --Visits to Continue Until Early in the Fall | True | By Hanson W. Baldwin | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/michigan-routs-indiana.html | Michigan Routs Indiana | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/moros-cant-understand-army-call-without-them.html | Moros Can't Understand Army Call Without Them | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/heads-discounting-concern.html | Heads Discounting Concern | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rural-sales-up-11-in-april.html | Rural Sales Up 11% in April | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/auction-date-set-for-the-lido-club-famous-long-beach-golf-links-to.html | AUCTION DATE SET FOR THE LIDO CLUB; Famous Long Beach Golf Links to Be Sold at Foreclosure on Thursday LIENS EXCEED $1,500,000 Sale Will Be Held on Steps of County Court House in Mineloa Assessed for $1,100,000 Difficulties Cited | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/our-gifts-abroad-rise-contributions-totaled-40000000-in-1938.html | OUR GIFTS ABROAD RISE; Contributions Totaled $40,000,000 in 1938 | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/10-young-industrial-executives-get-sloan-fellowships-at-mit.html | 10 Young Industrial Executives Get Sloan Fellowships at M.I.T.; Successful Candidates Are Chosen From 184 Candidates for Year's Special Social and Economic Study | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/give-effect-of-space-use-of-proper-color-improves-room-appearance.html | GIVE EFFECT OF SPACE; Use of Proper Color Improves Room Appearance | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tours-for-students-hiking-and-cycling-journeys-in-europe-arranged.html | TOURS FOR STUDENTS; Hiking and Cycling Journeys In Europe Arranged | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/drafts-are-reduced-by-double-winows-experiments-also-show-savings.html | DRAFTS ARE REDUCED BY DOUBLE WINOWS; Experiments Also Show Savings in Fuel Costs | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/more-bodies-found-in-sea-wreckage-also-supports-belief-of-loss-of.html | MORE BODIES FOUND IN SEA; Wreckage Also Supports Belief of Loss of Russian Ship | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/1st-engineers-hold-reunion.html | 1st Engineers Hold Reunion | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/young-communists-here-600-league-delegates-take-part-in-discussions.html | YOUNG COMMUNISTS HERE; 600 League Delegates Take Part in Discussions | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/round-about-the-garden-late-planting-hurried-support-for-peonies.html | ROUND ABOUT THE GARDEN; Late Planting Hurried Support for Peonies | True | By F.f. Rockwell | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bronx-board-seeks-transit-extensions-immediate-work-urged-on-burke.html | BRONX BOARD SEEKS TRANSIT EXTENSIONS; Immediate Work Urged on Burke Avenue Route | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fashion-show-to-help-blind-kenwood-alumnae-will-hold-convent.html | Fashion Show To Help Blind; Kenwood Alumnae Will Hold Convent Benefit Saturday At Chatham Walk | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/stamp-bus-reads-for-tour.html | STAMP BUS READS FOR TOUR | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-medieval-world.html | The Medieval World | True | By Willard R. Trask | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fha-insures-loan-on-jersey-housing-garden-apartments-in-clifton.html | FHA INSURES LOAN ON JERSEY HOUSING; Garden Apartments in Clifton Will Be Erected Under $475,000 Mortgage TO HOUSE 160 FAMILIES Buildings Will Cover Only 20 Per Cent of Site--Zoning Change Was Necessary | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mosaic-depicts-life-148000-pieces-used-for-design-in-waldorf-hotel.html | MOSAIC DEPICTS LIFE; 148,000 Pieces Used for Design in Waldorf Hotel | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-attractive-verbascums-as-yet-little-used-here-long-appreciated.html | The Attractive Verbascums As Yet Little Used Here; Long Appreciated in England, Lovely Cousins of the Plebeian Mullein Serve Well for Backgrounds And Also in the Mixed Border Many New Types Likes Semi-Shade | True | By Martha Pratt Haislip | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/englands-royal-tourists-to-speed-up-canadas-season.html | ENGLAND'S ROYAL TOURISTS TO SPEED UP CANADA'S SEASON | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-problem-for-parents-which-childrens-camp-absorbed-young-campers.html | A Problem for Parents: Which 'Children's Camp'?; ABSORBED YOUNG CAMPERS | True | By Ernest G. Osborne Assistant Professor of Education, Teachers College, Columbia Universityh. Armstrong Roberts | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/going-to-the-fair-drama-book-stall.html | GOING TO THE FAIR; Drama Book stall | True | By Brooks Atkinson | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/canada-dominion-awaiting-the-king-is-torn-between-two-worlds.html | CANADA; Dominion Awaiting the King Is Torn Between Two Worlds | True | By John MacCormac | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/economic-literacy.html | ECONOMIC LITERACY | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/4-royal-cars-built-for-king-and-queen-general-motors-ford-and.html | 4 ROYAL CARS BUILT FOR KING AND QUEEN; General Motors, Ford and Chrysler in Canada Conform With EtiquetteEXTRA SEATS REVERSED So Those With Pair Will FaceThem--Steel, Glass BulletProof--Bodies Are Long | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/colombia-gets-new-air-line.html | Colombia Gets New Air Line | True | Special Cable to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fined-250-for-smuggling-arms.html | Fined $250 for Smuggling Arms | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/langley-wins-aid-in-hines-district-jf-mcgowan-once-aspirant-for.html | LANGLEY WINS AID IN HINES DISTRICT; J.F. McGowan, Once Aspirant for Party Leadership, Backs Candidate's Principles HILLY'S BID IS OPPOSED Another Tammany Fight Looms Between F.J. Ricca and H.W. Hubbard in 18th A.D. | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cio-union-seeks-veto-of-wicks-bill-transit-men-call-on-governor-to.html | C.I.O. UNION SEEKS VETO OF WICKS BILL; Transit Men Call on Governor to Balk Measure for Civil Service on City Lines CITE MAYOR'S DELAY PLEA Governor Is Expected to Hold Hearings on Bill Backed by Civil Service Groups | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-new-books-for-younger-readers-fresh-told-tales.html | The New Books for Younger Readers; Fresh Told Tales | True | By Anne T. Eaton | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/home-decoration-making-summer-rooms-look-cool-modern-lighttoned.html | Home Decoration: Making Summer Rooms Look Cool; Modern Light-Toned Furniture and Subdued Colors for Walls and Curtains Help--Exhibit Traces Wallpaper History | True | By Walter Rendell Storey | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-york-citys-only-crab-apple-orchard-in-full-bloom.html | NEW YORK CITY'S ONLY CRAB APPLE ORCHARD IN FULL BLOOM | True | Knudsen | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/prepared-for-war-in-his-will.html | Prepared for War in His Will | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/nyu-will-stress-unified-sociology-faculties-of-six-schools-and.html | N.Y.U. WILL STRESS UNIFIED SOCIOLOGY; Faculties of Six Schools and Colleges Combine to Present Advanced Curriculum | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hm-gerrans-86-hotel-man-dies-former-owner-of-iroquois-in-buffalo.html | H.M. GERRANS, 86, HOTEL MAN, DIES; Former Owner of Iroquois in Buffalo Had Managed Grand Union in Saratoga Springs ALSO STEWARD AT RACES Associate of Buffalo Bill in Irrigation Ditch Company in Cody, Wyo. | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/some-districts-have-retail-trade-gains-new-york.html | Some Districts Have Retail Trade Gains; NEW YORK | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/takes-colleges-out-of-politics-rhode-island-creates-board-to-govern.html | TAKES COLLEGES OUT OF POLITICS; Rhode Island Creates Board to Govern State College and College of Education EDUCATORS' PLAN ADOPTED Safeguards Are Placed Around Board, but One Provision Is Called 'Unfortunate' Formerly a Board of Regents Tax Proposal Is Rejected Act Bars Nepotism | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/blind-children-to-go-to-fair.html | Blind Children to Go to Fair | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sulgrave-club-opens-in-british-concession-earl-of-gosford-heads.html | SULGRAVE CLUB OPENS IN BRITISH CONCESSION; Earl of Gosford Heads Group of Fair's Merrie England | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bank-to-open-branch.html | Bank to Open Branch | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/brown-skippers-triumph-take-dinghy-regatta-on-seekonk-with-mit.html | BROWN SKIPPERS TRIUMPH; Take Dinghy Regatta on Seekonk, With M.I.T. Second | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rice-sets-2mile-mark.html | Rice Sets 2-Mile Mark | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/music-memory-test-set-school-pupils-to-have-contest-in-identifying.html | MUSIC MEMORY TEST SET; School Pupils to Have Contest in Identifying Selections | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/chemical-profits-50-higher-in-year-survey-of-19-concerns-shows.html | CHEMICAL PROFITS 50% HIGHER IN YEAR; Survey of 19 Concerns Shows $26,072,147 for Quarter, Against $17,456,017 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ventures-in-economic-discovery.html | Ventures in Economic Discovery | True | By Michael T. Florinsky | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/woman-80-gets-honor-as-mother-mrs-otelia-compton-chosen-for-1939.html | WOMAN, 80, GETS HONOR AS MOTHER; Mrs. Otelia Compton, Chosen for 1939 Award, Voices Her Humility and Gratitude GUEST AT LUNCHEON HERE Embraces Embarrassed Sons, One the Head of M.I.T., at Golden Rule Event Presents the Citation Gratitude and Humility" Mothers of 21 Senators Living | True | Times Wide World | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/federal-agents-check-on-kentucky-conditions.html | Federal Agents Check On Kentucky Conditions | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/franco-troops-mass-for-victory-parade-150000-to-march-in-madrid.html | Franco Troops Mass for Victory Parade; 150,000 to March in Madrid Fete Friday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/maverickgarner-war-seen-san-antonio-mayorelects-supporters-say-he.html | MAVERICK-GARNER WAR SEEN; San Antonio Mayor-Elect's Supporters Say He May Lead Texas Attack in 1940 | True | By R.m. Fritz | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/programs-of-the-week-worlds-fair-opera-continues-with-tristan-and.html | PROGRAMS OF THE WEEK; World's Fair Opera Continues With 'Tristan' and 'Parsifal' WORLD'S FAIR, MUSICAL EVENTS Hall of Music, Fair Grounds Metropolitan Opera House HIPPODROME OPERA CONCERTS AND RECITALS Today Monday Tuesday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/calls-real-estate-best-investment-charles-f-noyes-says-values-show.html | CALLS REAL ESTATE BEST INVESTMENT; Charles F. Noyes Says Values Show More Firmness Than Most Securities Penalized by Taxes Values in Realty | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/longlived-pistons-offered-in-patent-selflubricating-aluminum-is.html | LONG-LIVED PISTONS OFFERED IN PATENT; Self-Lubricating Aluminum is Used as Medium Said to Resist Wear and Scuffing FOR BETTER PHOTO FILMS Westchester Man Has Process That Promises Non-Explosive and Durable Product Safety Photograph Film Gauge for High Voltages Extracting Therapeutic Agents Scale-Resistant Steel | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/modern-equipment-aids-home-safety-proper-precautions-in-design-and.html | MODERN EQUIPMENT AIDS HOME SAFETY; Proper Precautions in Design and Furnishings Reduce Accident Toll STAIRS NEED WATCHING Poor Lighting, Loose Rugs and Slippery Floors Cause of Most Falls | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/double-plays-help-browns-triumph-53-save-day-for-newsom-in-game.html | DOUBLE PLAYS HELP BROWNS TRIUMPH, 5-3; Save Day for Newsom in Game Against the Tigers | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bladen-takes-oath-for-municipal-court-brooklyn-attorney-to-fill-out.html | BLADEN TAKES OATH FOR MUNICIPAL COURT; Brooklyn Attorney to Fill Out Term of Justice Johnson | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/boys-clubs-will-meet-500-youth-leaders-to-attend-convention-here-to.html | BOYS CLUBS WILL MEET; 500 Youth Leaders to Attend Convention Here Tomorrow | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/seek-home-slogan-for-motor-plates-builders-ask-aid-of-governor-and.html | SEEK 'HOME' SLOGAN FOR MOTOR PLATES; Builders Ask Aid of Governor and Mayor in Ownership Drive | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bernard-merivale-british-dramatist-was-author-of-12-playsdies-at-56.html | BERNARD MERIVALE; British Dramatist Was Author of 12 Plays--Dies at 56 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/earnings-reported-by-western-utility-pacific-gas-and-electric-shows.html | EARNINGS REPORTED BY WESTERN UTILITY; Pacific Gas and Electric Shows Decrease in Income OTHER UTILITY EARNINGS | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/harvard-defeats-yale-track-team-crimson-scores-record-total-for.html | HARVARD DEFEATS YALE TRACK TEAM; Crimson Scores Record Total for Meet to Win, 91 2/3-43 1/3 --Eli Yearlings Victors | True | From a Staff Correspondent | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/swiss-prepared-to-stop-invasion-vatican-diplomat.html | SWISS PREPARED TO STOP INVASION; VATICAN DIPLOMAT | True | By Warren Irvin | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/2way-television-devised-in-1-tube-du-mont-invention-calls-for.html | 2-WAY TELEVISION DEVISED IN 1 TUBE; Du Mont Invention Calls for Simpler and Cheaper Way to Broadcast Images PLANE COLLISIONS CURBEC Federal Aide Offers New Radio System to Notify Pilot When Danger Is Near For Safer Flying Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/british-heirs-get-ship-mail.html | British Heirs Get Ship Mail | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/league-to-meet-sept-11-assembly-to-face-usual-routine-issues-and.html | LEAGUE TO MEET SEPT. 11; Assembly to Face Usual Routine Issues and Reports | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/philco-radio-license-upheld.html | Philco Radio License Upheld | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/admiral-bristol-is-dead-in-capital-earned-distinction-in-high.html | ADMIRAL BRISTOL IS DEAD IN CAPITAL; Earned Distinction in High Positions at Sea and Ashore and in Diplomacy COMMISSIONER TO TURKEY Commended by Hughes for His Work There-- Had Headed the Asiatic Fleet | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/results-of-play-over-nearby-links-yesterday.html | Results of Play Over Near-By Links Yesterday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/westchester-split-over-flag-design-two-separate-groups-develop-as.html | WESTCHESTER SPLIT OVER FLAG DESIGN; Two Separate Groups Develop as County Committee Seeks Official Emblem | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jackson-heights-homes-sold.html | Jackson Heights Homes Sold | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/home-space-must-be-usable.html | Home Space Must Be Usable | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ceremony-in-mall-to-honor-parents-thousands-of-school-children.html | CEREMONY IN MALL TO HONOR PARENTS; Thousands of School Children, Mothers and Fathers Will Attend Park Program | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/exsenator-dill-weds-marries-mabel-dickson-former-college-teacher-in.html | EX-SENATOR DILL WEDS; Marries Mabel Dickson, Former College Teacher, in Seattle | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/this-weeks-calendar-of-womens-club-activities.html | THIS WEEK'S CALENDAR OF WOMEN'S CLUB ACTIVITIES | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jean-f-decker-a-chapel-bride-barnard-alumna-is-married-to-dr-howard.html | Jean F. Decker A Chapel Bride; Barnard Alumna Is Married to Dr. Howard L. Walker in St. John the Divine | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mothers-day-plant-gifts-many-of-those-in-vogue-can-later-be.html | Mother's Day Plant Gifts; Many of Those in Vogue Can Later Be Transferred to Permanent Garden After-Care of Plants The Useful Geranium | True | By Dorothy H. Jenkins | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pickets-fail-to-appear-workers-alliance-ignores-read-ing-postoffice.html | PICKETS FAIL TO APPEAR; Workers Alliance Ignores Read ing Postoffice Ceremony | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/advertising-men-at-fair-delegation-of-75-received-by-british-french.html | ADVERTISING MEN AT FAIR; Delegation of 75 Received by British, French and Brazilians | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/identification-error-frees-exconvict-robbery-suspect-cleared-by.html | IDENTIFICATION ERROR FREES EX-CONVICT; Robbery Suspect Cleared by Victim in Line-Up Test | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/notes-of-the-camera-world-exhibitions-scheduled-making-cartoon.html | NOTES OF THE CAMERA WORLD; Exhibitions Scheduled Making Cartoon Movies Annual Leica Show | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pomfret-crews-show-way.html | Pomfret Crews Show Way | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/4-ill-of-food-poisoning-bronx-man-wife-son-and-girl-neighbor-are.html | 4 ILL OF FOOD POISONING; Bronx Man, Wife, Son and Girl Neighbor Are Stricken | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/poison-ring-squad-confers-in-brooklyn-philadelphia-detectives-visit.html | POISON RING SQUAD CONFERS IN BROOKLYN; Philadelphia Detectives Visit District Attorney Geoghan | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/caputo-leads-penn-to-triumph-by-31-hurler-holds-army-to-5-blows-and.html | CAPUTO LEADS PENN TO TRIUMPH BY 3-1; Hurler Holds Army to 5 Blows and Scores Winning Run | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/title-to-miss-preston-wins-davidson-trophy-in-horse-show-at-mount.html | TITLE TO MISS PRESTON; Wins Davidson Trophy in Horse Show at Mount Holyoke | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/englewood-bans-for-sale-signs-realty-men-feared-worlds-fair.html | ENGLEWOOD BANS 'FOR SALE' SIGNS; Realty Men Feared World's Fair Visitors Might Get 'False Impression' | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tulip-bulbs-grown-here-an-american-bulb-field.html | Tulip Bulbs Grown Here; AN AMERICAN BULB FIELD | True | By Rela van Messelcourtesy Nelis Tulip Farm | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/nazis-codifying-civil-law-dr-frank-announces-work-as-he-opens.html | NAZIS CODIFYING CIVIL LAW; Dr. Frank Announces Work as He Opens Jurisprudence Center | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bridge-tourney-at-niagara-falls-new-yorkers-will-enter-testthree.html | BRIDGE: TOURNEY AT NIAGARA FALLS; New Yorkers Will Enter Test-- Three Hands | True | By Albert H. Morehead | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fall-season-to-get-good-early-start-advanced-apparel-openings.html | FALL SEASON TO GET GOOD EARLY START; Advanced Apparel Openings Expected to Shift 15-30% of July Sales to June CONFIDENT ON LAST HALF Retailers, However, Agree That Budgets Will Not Be Much Increased Over 1938 | True | By Thomas F. Conroy | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/us-investigates-invasion-at-amoy-destroyer-is-speeding-to-get.html | U.S. INVESTIGATES INVASION AT AMOY; Destroyer Is Speeding to Get Information on Seizure of Foreign Settlement CONSUL REPORTS TO HULL Ambassador to Tokyo Tells of Protest Against Bombings of Chinese Cities Chungking Casualties Revised U.S. Envoy in Tokyo Talk Report on Kulangsu Seizure | True | By F. Tillman Durdin Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/louise-vauclain-plans-her-bridal-she-will-be-married-on-june-2-in.html | Louise Vauclain Plans Her Bridal; She Will Be Married on June 2 in Bryn Mawr Church to Joseph Pulitzer Jr. Attendants Announced | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/economy-is-urged-to-cut-realty-tax-need-for-more-curbs-on-public.html | ECONOMY IS URGED TO CUT REALTY TAX; Need for More Curbs on Public Spending Is Stressed at Conference in Jersey 26-YEAR FIGHT OUTLINED Speaker at Real Estate Boards' Regional Session Seeks to Restore Exempted Levies | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-residences-of-varied-types-built-in-growing-suburban.html | NEW RESIDENCES OF VARIED TYPES BUILT IN GROWING SUBURBAN COMMUNITIES | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/array-of-berries-for-may.html | ARRAY OF BERRIES FOR MAY | True | By Amy Lyon Schaefferewing Galloway | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/paychek-to-fight-rowsey.html | Paychek to Fight Rowsey | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/girl-graduates-are-heartened-in-job-outlook-but-optimism-is.html | Girl Graduates Are Heartened In Job Outlook; But Optimism Is Tempered by View That Situation Still Is 'Pretty Difficult' Jobs Essentially for Women New Paths to Employment Employment Through Education | True | By Anne Petersen | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-la-vigne-wed-to-ws-walcott-3d-waterbury-church-scene-of-her.html | Miss La Vigne Wed To W.S. Walcott 3d; Waterbury Church Scene of Her Bridal to Yale Alumnus | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-cheerful-book-about-minor-ailments.html | A Cheerful Book About Minor Ailments | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/white-sox-cut-roster.html | White Sox Cut Roster | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/journalism-gaining-followers-at-smith-despite-absence-of-course-160.html | JOURNALISM GAINING FOLLOWERS AT SMITH; Despite Absence of Course 160 Girls Do Press Work | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/c-of-c-resolutions-scored-by-delegate-blaming-everything-on-new.html | C. OF C. RESOLUTIONS SCORED BY DELEGATE; Blaming Everything on New Deal Criticized by Menke | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/air-currents.html | AIR CURRENTS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/exofficials-guilty-of-frauds-in-wpa-former-kokomo-ind-mayor-is-one.html | EX-OFFICIALS GUILTY OF FRAUDS IN WPA; Former Kokomo, Ind., Mayor Is One of Six Facing Prison, Fines | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fifty-years-of-kindergartens-a-movement-in-new-york-in-1889-to.html | FIFTY YEARS OF KINDERGARTENS; A movement in New York in 1889 to provide schools for little children began an educational revolution | True | By Eunice Fuller Barnardbarrett Gallagher, Paul Parker and Wendell MacRae O Houghton Miifflin Companypaul Parker | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/more-scenes-of-japan-tokyo-releases-second-set-of-pictorials-der.html | MORE SCENES OF JAPAN; Tokyo Releases Second Set of Pictorials-- Der Fuehrer on 'Fete Day' Adhesive Reich Fete Day Stamp Luff Room Dedication Philatelic Notes | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/choice-of-doctors.html | CHOICE OF DOCTORS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lowcost-housing-expected-to-win-approval-in-albany-housing-bill.html | LOW-COST HOUSING EXPECTED TO WIN APPROVAL IN ALBANY; HOUSING BILL SPONSOR | True | By Warren Moscow | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/large-site-bought-for-motor-center-building-for-international.html | LARGE SITE BOUGHT FOR MOTOR CENTER; BUILDING FOR INTERNATIONAL HARVESTER COMPANY | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/named-for-post-in-japan-former-cabinet-minister-put-up-for-seiyukai.html | NAMED FOR POST IN JAPAN; Former Cabinet Minister Put Up for Seiyukai Leadership | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/brilliant-butterfly-tulips-thrive-butterfly-tulipsgay-colored.html | Brilliant Butterfly Tulips Thrive; BUTTERFLY TULIPS--GAY COLORED | True | By Anderson McCullyj. Horace McFarland Photo | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-leaders-on-new-issues-some-of-the-men-who-have-come-forward-at.html | NEW LEADERS ON NEW ISSUES; SOME OF THE MEN WHO HAVE COME FORWARD AT THIS SESSION OF CONGRESS | True | By Henry N. Dorris | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/headliners.html | HEADLINERS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pingel-michigan-state-signs-with-detroit-lions.html | Pingel, Michigan State, Signs With Detroit Lions | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mixyourown-outfits-weekend-togs-with-choice-of-spare-parts-white.html | Mix-Your-Own Outfits; Week-End Togs With Choice of Spare Parts-- White Good With Colors or as Accessory | True | By Virginia Pope | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/grants-utility-financing-new-jersey-affirms-3-cumberland-county.html | GRANTS UTILITY FINANCING; New Jersey Affirms 3 Cumberland County Concerns' Plans | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/7000-at-field-mass-in-white-plains-park-bleakley-joins-procession.html | 7,000 AT FIELD MASS IN WHITE PLAINS PARK; Bleakley Joins Procession of Catholic Youth Groups | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/art-of-villalobos-works-of-brazilian-composer-show-blend-of-genius.html | ART OF VILLA-LOBOS; Works of Brazilian Composer Show Blend Of Genius and Naivete | True | By Olin Downesthe New York Times Studio Photosthe New York Times Studio | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/english-syndicate-buys-in-forest-hills-tract-of-100-lots-acquired.html | ENGLISH SYNDICATE BUYS IN FOREST HILLS; Tract of 100 Lots Acquired From Realty Associates for Homes | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-miley-keeps-crown-beats-mrs-chandler-2-and-1-in-southern-golf.html | MISS MILEY KEEPS CROWN; Beats Mrs. Chandler, 2 and 1, in Southern Golf Final | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-mccutcheon-lists-attendants-marriage-to-cp-noyes-2d-to-take.html | Miss McCutcheon Lists Attendants; Marriage to C.P. Noyes 2d to Take Place in Christ Church, Greenwich, May 27 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/france-honors-mrs-jonas.html | France Honors Mrs. Jonas | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/recent-recording.html | RECENT RECORDING | True | By Compton Pakenham | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/thousands-attend-mazzarello-mass-st-patricks-cathedral-crowd-marks.html | THOUSANDS ATTEND MAZZARELLO MASS; St. Patrick's Cathedral Crowd Mark's Beatification of Founder of Nun's Order PORTRAIT HANGS BY ALTAR Bishop McLaughlin's Panegyric Describes Rise of Peasant Girl to High Honor Panegyric by Bishop McLaughlin Anniversary of Her Death | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/nassau-a-summer-spot-island-extends-the-resort-activities-of-the.html | NASSAU A SUMMER SPOT; Island Extends the Resort Activities of the Winter Into the New Season | True | Special to THE NEW YORK TIMES.Carleton Mitchell | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ellanor-petri-sets-her-wedding-day-will-be-bride-of-elliott-w.html | Ellanor Petri Sets Her Wedding Day; Will Be Bride of Elliott W. Bobbins at a Ceremony in Trinity Church, Boston | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-use-and-abuse-of-english.html | The Use and Abuse of English | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/our-new-army-chief-gen-marshall-states-our-defense-program-he-rates.html | OUR NEW ARMY CHIEF; Gen. Marshall States Our Defense Program He Rates U.S. First In Potential Power OUR NEW ARMY CHIEF | True | By L.c. Speersphoto By Times Wide World: Etching By Kerr Eby., Courtesy Keppel & Co. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-norma-oakley-engaged-to-marry-parlin-nj-girl-will-become-bride.html | Miss Norma Oakley Engaged to Marry; Parlin, N.J., Girl Will Become Bride of Victor Ronfeldt | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/yahooeeoooee-that-minus-a-final-ooooee-being-a-warning-that.html | YAH-OOO-EE-OOO-EE!; That, Minus a Final OOO-EEE, Being a Warning That Tarzan's Here Again | True | By Bosley Crowther | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jg-campbell-dies-exutility-official-leader-in-electric-field-on-new.html | J.G. CAMPBELL DIES; EX-UTILITY OFFICIAL; Leader in Electric Field on New Jersey Coast and Ex-Legislator | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/casual-smuggler-losing-out-even-if-the-returning-tourist-slips-some.html | 'CASUAL' SMUGGLER LOSING OUT; Even if the Returning Tourist Slips Some Valuables Through the Customs, the Fear of Detection Makes Him Unhappy They Know Values 'CASUAL' SMUGGLER LOSING OUT Travelers Must Pay Duty on Clothing | True | By George F. Horne | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/program-for-us-in-war-provides-for-500000-men-in-the-aircraft.html | PROGRAM FOR U.S. IN WAR PROVIDES FOR 500,000 MEN IN THE AIRCRAFT INDUSTRY; 60,000 ASKED NOW Report Gives President Plans for Training in Further Expansion YOUTH AGENCIES ENLISTED Apprentice Systems Devised for NYA, CCC, Plants and Vocational Schools War Demand for Workers System for Apprentices 500,000 WORKERS URGED IN AIR WAR Role of Training Schools Part of Conservation Corps Available Sources of Labor | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/licenses-for-export-of-munitions-drop-sharp-april-decline-to.html | LICENSES FOR EXPORT OF MUNITIONS DROP; Sharp April Decline to $3,953,276 a Normal Variation | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/england-net-victor-32-beats-new-zealand-in-davis-cup-playitaly.html | ENGLAND NET VICTOR, 3-2; Beats New Zealand in Davis Cup Play--Italy Triumphs | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/antioch-students-offer-ideas-at-board-meeting.html | Antioch Students Offer Ideas at Board Meeting | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/yale-eights-annex-all-3-derby-races-easily-defeat-syracuse-and.html | YALE EIGHTS ANNEX ALL 3 DERBY RACES; Easily Defeat Syracuse and M.I.T.--No. 4 in Orange Varsity Goes Overboard | True | By Louis Effrat Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/deal-closed-in-bedford.html | Deal Closed in Bedford | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/brook-crews-in-front.html | Brook Crews in Front | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/police-department.html | Police Department | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/evander-annexes-title-beats-townsend-chess-team-by-40new-utrecht.html | EVANDER ANNEXES TITLE; Beats Townsend Chess Team by 4-0--New Utrecht Wins | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cornell-conquers-columbia-netmen-triumphs-8-to-1-newman-and-rosen.html | CORNELL CONQUERS COLUMBIA NETMEN; Triumphs, 8 to 1, Newman and Rosen Scoring Lions' Only Point in Doubles ARMY DOWNS DARTMOUTH Cadets Capture Four of Six Singles Matches to Win at Tennis, 5 to 3 Army 5 , Dartmouth 3 Manhattan 6, L.I.U. 3 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/death-rate-in-city-falls-4-for-march-while-rest-of-state-shows-a.html | Death Rate in City Falls 4% for March, While Rest of State Shows a Rise of 3% | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/midshipmen-to-cruise-to-canada.html | Midshipmen to Cruise to Canada | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-dance-years-honors-selecting-the-most-notable-items-of-the.html | THE DANCE: YEAR'S HONORS; Selecting the Most Notable Items of the Current Season--Coming Events | True | By John Martin | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/houses-designed-to-fit-the-site-10room-home-90-feet-wide-under.html | HOUSES DESIGNED TO FIT THE SITE; 10-Room Home 90 Feet Wide Under Construction at Flower Hill Estates IN THE COLONIAL STYLE Three Log-Burning Fireplaces Are Being Provided in Lansdell Residence | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/maryland-lacrosse-team-rallies-to-defeat-navy-at-annapolis-53-bond.html | Maryland Lacrosse Team Rallies To Defeat Navy at Annapolis, 5-3; Bond and Meade Count the Deciding Goals --Dartmouth Vanquishes Yale, 9-8, While Syracuse Tops Colgate--Other Games | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie: | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/exgov-smith-for-avoiding-war.html | Ex-Gov. Smith for Avoiding War | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/seabright-homes-sold-shrewsbury-river-properties-in-new-ownerships.html | SEABRIGHT HOMES SOLD; Shrewsbury River Properties in New OwnerShips | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/reception-to-king-postponed-a-day-as-fog-holds-ship-landing-at.html | RECEPTION TO KING POSTPONED A DAY AS FOG HOLDS SHIP; Landing at Quebec Is Set for Tuesday After Radio Talks by Canadian Premier OTTAWA PROGRAM IS CUT That Is Only Itinerary Change -- Royal Couple Thrilled by Iceberg in Liner's Path Due Tomorrow Night RECEPTION TO KING POSTPONED A DAY Canadian Craft to Join Convoy Indignation" Held Justified French Papers Urge Cheers Political Issue Involved Fog, Icebergs Protract Delay | True | By Raymond Daniell Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/missouri-pastor-to-speak.html | Missouri Pastor to Speak | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dances-will-go-on-even-if-cuba-objects-they-represent-island-life.html | DANCES WILL GO ON EVEN IF CUBA OBJECTS; They Represent Island Life, Concession Head Says | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hunter-reunion-is-held-alumnae-give-tea-in-honor-of-colligans-fifth.html | HUNTER REUNION IS HELD; Alumnae Give Tea in Honor of Colligan's Fifth Year at College | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/argentina-holds-allure-many-tourists-at-this-season-visit-iguazu.html | ARGENTINA HOLDS ALLURE; Many Tourists at This season Visit Iguazu Falls and Other Shrines A Surprise Drop The Yerba Mate Two Routes to Falls Seat of Culture | True | By Maria C. Huergoargentine Dept. of Parks | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/champion-pacer-sold-mrs-smith-buys-her-ladyship-for-reported-10000.html | CHAMPION PACER SOLD; Mrs. Smith Buys Her Ladyship for Reported $10,000 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/seton-hall-triumphs-totals-69-points-in-capturing-class-b-track.html | SETON HALL TRIUMPHS; Totals 69 Points in Capturing Class B Track Honors | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/egyptians-entertain-but-distrust-balbo-bode-britons-and-natives-are.html | EGYPTIANS ENTERTAIN BUT DISTRUST BALBO; Bode Britons and Natives Are Puzzled by Cairo Visit | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sports-of-the-times-quoting-from-horace-legal-advice-objections.html | Sports of the Times; Quoting From Horace Legal Advice Objections Sustained From the Green Book Political Preferment | True | Rep. U.S. Pat. Off. By John Kieran | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hitler-is-giving-europe-a-new-breathing-spell-nazi-plans-seem-to.html | HITLER IS GIVING EUROPE A NEW BREATHING SPELL; Nazi Plans Seem to Have Been, at Least Temporarily, Softened in Energy By a Spirit of Caution A YEAR HAS BROUGHT CHANGES Changes in a Year Is It a Bluff Now? Mending of Fences The Issue of Danzig | True | By Edwin L. James | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/liner-bars-pianist-but-takes-his-piano-barer-still-has-time-to-fly.html | LINER BARS PIANIST BUT TAKES HIS PIANO; Barer Still Has Time to Fly to Brazil if He Gets Visa | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/authorizes-issue-by-receiver.html | Authorizes Issue by Receiver | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/4th-in-row-for-princeton-tigers-beat-pittsburgh-golf-team-in-league.html | 4TH IN ROW FOR PRINCETON; Tigers Beat Pittsburgh Golf Team in League Match, 9-0 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/uncover-old-grotto-workmen-delayed-by-rock-on-swimmingpool-site.html | UNCOVER OLD GROTTO; Workmen Delayed by Rock on Swimming-Pool Site | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - - No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/school-for-savings-officials.html | School for Savings Officials | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bonds-sluggish-and-close-mixed-session-is-second-slowest-of-year.html | BONDS SLUGGISH AND CLOSE MIXED; Session Is Second Slowest of Year With Price Changes Lacking Significance TURNOVER AT $2,080,400 Japanese and Italian 'Governments' Harden--FirmnessRules on Curb Exchange | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/value-found-in-exchange-rules-customers-men-association-head-doubts.html | VALUE FOUND IN EXCHANGE RULES; Customers' Men Association Head Doubts End of Their Functions NEW CHAPTERS IN VIEW Organization Extending Membership to Major FinancialCenters of Country | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/kent-crew-easy-victor-sets-back-browne-and-nichols-to-remain.html | KENT CREW EASY VICTOR; Sets Back Browne and Nichols to Remain Undefeated | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/spanish-veteran-is-sentenced.html | Spanish Veteran Is Sentenced | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/japan-is-feeling-economic-strain-wartime-premier.html | JAPAN IS FEELING ECONOMIC STRAIN; WAR-TIME PREMIER | True | By Hugh Byas | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/activities-begin-in-berkshires-prairie-du-chien-wis.html | ACTIVITIES BEGIN IN BERKSHIRES; PRAIRIE DU CHIEN, WIS. | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 - No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-czechoslovakia-that-was-mr-hindus-writes-a-moving-study-of-its.html | THE CZECHOSLOVAKIA THAT WAS; Mr. Hindus Writes a Moving Study of Its Life Before Munich The Czechoslovakia That Was | True | By George N. Shusterfrom A Photograph By Margaret Bourke-White For "North of the Danube, By Erskine Caldwell. (VIKING PRESS.) | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tva-signs-contract-to-acquire-utility-public-bodies-join-in.html | TVA SIGNS CONTRACT TO ACQUIRE UTILITY; Public Bodies Join in Purchase of Tennessee Electric. | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wpa-removes-84-politically-active-dismissals-follow-measures-to.html | WPA REMOVES 84 POLITICALLY ACTIVE; Dismissals Follow Measures to Impose Ban Voted With Deficiency Appropriation | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/buying-in-brooklyn-developers-find-strong-demand-in-outlying.html | BUYING IN BROOKLYN; Developers Find Strong Demand in Outlying Sections | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/indians-mark-birth-of-league-in-1400-first-democracy-in-america.html | INDIANS MARK BIRTH OF LEAGUE IN 1400; First Democracy in America Commemorated by Senecas | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dublin-mystery-tours-bus-route-not-announced-on-trips-about-ireland.html | DUBLIN MYSTERY TOURS; Bus Route Not Announced On Trips About Ireland | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lawyers-guild-to-elect.html | Lawyers Guild to Elect | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/southern-bridal-for-julia-d-gooch-wed-in-historic-staunton-va.html | Southern Bridal For Julia D. Gooch; Wed in Historic Staunton, Va., Church to Gale Richmond Of Providence, R.I. | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/to-build-82-homes-first-group-in-new-manhasset-center-ready-next.html | TO BUILD 82 HOMES; First Group in New Manhasset Center Ready Next Month | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/molyneuxs-midseason-molded-skirt-with-rippling-hemline-favorite.html | Molyneux's Midseason; Molded Skirt With Rippling Hemline Favorite -- Accordion Pleats Shown for Day and Evening | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/invite-building-owners-association-members-here-seek-convention-for.html | INVITE BUILDING OWNERS; Association Members Here Seek Convention for 1940 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/claim-of-8177023-on-5-notes-held-valid-former-midamerica-corp-gets.html | CLAIM OF $8,177,023 ON 5 NOTES HELD VALID; Former Midamerica Corp. Gets Ruling in Van Sweringen Case | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pioneering-for-public-health-dr-josephine-bakers-autobiography.html | Pioneering for Public Health; Dr. Josephine Baker's Autobiography Records a Life Devoted Largely to Child Welfare | True | By Rose Feld | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wpa-workers-boo-barton.html | WPA Workers Boo Barton | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/princeton-in-front-30-forschs-lastperiod-try-beats-st-andrews-rugby.html | PRINCETON IN FRONT, 3-0; Forsch's Last-Period Try Beats St. Andrews Rugby Club | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/prisoner-on-talk-strike-occupant-of-sing-sing-death-house-silent-15.html | PRISONER ON 'TALK STRIKE; Occupant of Sing Sing Death House Silent 15 Days | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/alumnae-of-gardner-will-hold-luncheon-annual-party-takes-place-on.html | Alumnae of Gardner Will Hold Luncheon; Annual Party Takes Place on Friday for Scholarship Fund | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/borowy-of-fordham-blanks-boston-college-in-cooperstown-centennial.html | Borowy of Fordham Blanks Boston College in Cooperstown Centennial Game; RAM NINE IS VICTOR WITH ACE ON MOUND Borowy Triumphs Easily Over Boston College by 5 to 0 --Yields Only Five Hits SOMY OF EAGLES IS WILD Winner Over Fordham Earlier This Season Walks Eleven-- Ceremonies Precede Game Nineteenth Varsity Victory Triple for Mike Hearn Drew 14, Webb 1 Wagner 4, Bergen 3 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-news-and-gossip-of-broadway-gossip-of-the-rialto.html | THE NEWS AND GOSSIP OF BROADWAY; GOSSIP OF THE RIALTO | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/heads-chemist-institute-unit.html | Heads Chemist Institute Unit | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bench-post-seen-for-ca-jones.html | Bench Post Seen for C.A. Jones | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/garden-notes-and-topics-a-village-garden.html | Garden Notes And Topics; A "VILLAGE" GARDEN | True | Jessie Tarbox Beals | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lady-watson-here-to-find-war-haven-poets-widow-arriving-with-2.html | LADY WATSON HERE TO FIND WAR HAVEN; Poet's Widow, Arriving With 2 Daughters, Says the U.S. is Only Retreat Left WILL STAY IN BALTIMORE Family Living on $600 Yearly Pension--All Seek Jobs in This Country Entirely in Her Own U.S. Only Haven From War | True | Times Wide World | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/business-recovery-and-tax-systems-british-and-american-principles.html | BUSINESS RECOVERY AND TAX SYSTEMS; British and American Principles of Dealing With Incomes Are ContrastedALLOWANCES FOR LOSSESEffect of Different Treatmentson Capital and InvestmentConsidered by Nelson Losses Carried Forward Transfers of Capital | True | By Godfrey N. Nelson | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-taxes-in-philippines-code-designed-to-add-4500000-to-revenues.html | NEW TAXES IN PHILIPPINES; Code Designed to Add $4,500,000 to Revenues Is Approved | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/for-pacific-queen-rivalry-of-three-nations-for-blue-ribbon-seen.html | FOR 'PACIFIC QUEEN'; Rivalry of three Nations for Blue Ribbon Seen | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mrs-ickes-finds-public-friendly-cabinet-hostess-after-year-of.html | Mrs. Ickes Finds Public Friendly; Cabinet Hostess After Year of Ordeal Decides Her Job Is Really Very Nice | True | By Pauline Frederick From North American Newspaper Alliance, Inc. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mary-stetson-married-granddaughter-of-two-mayors-of-orange-bride-of.html | Mary Stetson Married; Granddaughter of Two Mayors of Orange Bride of D.L. Clark | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/exhibiting-at-flower-shows-requires-careful-planning-selection-of.html | Exhibiting at Flower Shows Requires Careful Planning; Selection of the Right Container Is Important in Staging Arrangements That May Qualify for Blue Ribbons Containers and Flowers Use of Light Flowers Pleasing Proportions | True | By Katharine Morrison Kahlejessie Tarbox Beals | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-broadcasts-booked-for-may-and-june-about-programs-and-people.html | NEW BROADCASTS BOOKED FOR MAY AND JUNE; About Programs and People | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rail-clerks-reelect-harrison.html | Rail Clerks Re-elect Harrison | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ballela-annexes-hunter-laurels-primes-entry-leads-field-in-white.html | BALLELA ANNEXES HUNTER LAURELS; Primes' Entry Leads Field in White Plains Exhibition--Sonny Best Jumper | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hitler-to-inspect-western-defenses-tour-by-nazi-leaders-expected-to.html | HITLER TO INSPECT WESTERN DEFENSES; Tour by Nazi Leaders Expected to Reassure Reich Regarding Nation's Military Power CIANO PLANS VISIT SOON Berlin Is Preparing to Receive Yugoslav Regent--Italian King on List of Probable Guests Striking Power Stressed Seeks to Extend Alliances Goering Returns to Reich | True | By Otto D. Tolischus Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/news-of-markets-in-european-cities-netherlands-swiss-belgian.html | NEWS OF MARKETS IN EUROPEAN CITIES; Netherlands, Swiss, Belgian Currencies Strong in London --Gold Price Unchanged AMSTERDAM STOCKS WEAK Volume Light as Traders Await Next Week's Developments --Berlin List Irregular | True | Wireless to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/owners-buy-at-valley-stream.html | Owners Buy at Valley Stream | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/building-chelsea-suites-26th-street-apartment-will-be-opened-in.html | BUILDING CHELSEA SUITES; 26th Street Apartment Will Be Opened in October | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dr-ellis-ew-given-ambler-pa-surgeon-cited-by-pershing-for-war.html | DR. ELLIS E.W. GIVEN; Ambler, Pa., Surgeon Cited by Pershing for War Service | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/six-years-of-recurrent-international-crises-in-europe.html | Six Years of Recurrent International Crises in Europe | True | By T.r. Ybarra | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sloan-ends-work-on-mural-for-new-bronxville-postoffice-a.html | Sloan Ends Work on Mural For New Bronxville Postoffice; A SIGNIFICANT MURAL FOR THE BRONXVILLE POSTOFFICE | True | By Thomas C. Linnsoichi Sunami | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/buys-putnam-county-acreage.html | Buys Putnam County Acreage | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-jersey-horse-show-week-at-atlantic-city-asbury-park-tulips.html | NEW JERSEY; Horse Show Week at Atlantic City ASBURY PARK TULIPS EVENTS IN THE POCONOS 101 RANCH HOUSE | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/will-honor-john-j-merrill.html | Will Honor John J. Merrill | True | Special to The New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/science-group-at-fair-more-than-150-taken-on-special-tour-of.html | SCIENCE GROUP AT FAIR; More Than 150 Taken on Special Tour of Selected Exhibits | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cubs-win-and-send-pirates-to-cellar-vanquish-pittsburgh-63-ninth.html | CUBS WIN AND SEND PIRATES TO CELLAR; Vanquish Pittsburgh, 6-3, Ninth Consecutive Time--13 of Losers Left on Bases | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/legislation-urged-by-citizens-union-seven-matters-proposed-for.html | LEGISLATION URGED BY CITIZENS UNION; Seven Matters Proposed for Action Before Session at Albany Ends This Week PENSION REFORM ASKED Relief Financing, Housing and City Home Rule Among Other Items Backed | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rain-dampens-fair-carnival-put-off-gay-fete-in-play-zone-to-be-held.html | RAIN DAMPENS FAIR; CARNIVAL PUT OFF; Gay Fete in Play Zone to Be Held Next Saturday--Irish Pavilion Is Dedicated | True | By Russell B. Porter | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/antiunion-workers-win-in-fourth-of-slrb-polls.html | Anti-Union Workers Win In Fourth of SLRB Polls | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/foes-of-rridge-plan-assailed-by-moses-he-accuses-board-of-trade-of.html | FOES OF RRIDGE PLAN ASSAILED BY MOSES; He Accuses Board of Trade of Resorting to 'Propaganda' | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sales-to-poles-stopped-slovakia-curtails-ore-shipments-german-paper.html | SALES TO POLES STOPPED; Slovakia Curtails Ore Shipments, German Paper Reports | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ruth-b-farmer-becomes-bride-wed-to-dr-rw-hanckel-jr-in-salisburyrev.html | Ruth B. Farmer Becomes Bride; Wed to Dr. R.W. Hanckel Jr. in Salisbury-- Rev. E.O. Pearman Officiates | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/damage-in-kansas-pushes-wheat-up-buying-scramble-in-chicago-pit.html | DAMAGE IN KANSAS PUSHES WHEAT UP; Buying Scramble in Chicago Pit Follows Report of Likely Poor Harvest EXTREME GAINS ARE PARED But Final Prices Are 1 to 1 3/8c Higher--Hedging Softens Corn--Oats Mixed | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/events-of-interest-in-shipping-world-red-star-line-gets-promises-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Red Star Line Gets Promises of Trade Upon Shift to Belgian Registry Cruise Plans Pushed Transatlantic Bookings Up Hand on Institute Board Wins Marine Safety Award Dr. C.V. Akin Returns | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/brazil-preparing-for-gen-marshall-extensive-program-to-greet-us.html | BRAZIL PREPARING FOR GEN. MARSHALL; Extensive Program to Greet U.S. Officer--Visit Seen as Good-Neighbor Gesture ARMY CHIEF IS GRATIFIED Looks Forward to Trip Here --Refuses to Say if Canal Defense Will Be Discussed | True | Special Cable to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-records-set-by-canadian-mines-paymaster-consolidated-and-straw.html | NEW RECORDS SET BY CANADIAN MINES; Paymaster Consolidated and Straw Lake Beach Gold Report Best Output for MonthGAIN FOR PERRON IN APRILIsland Mountain Also IncreasedProduction--Declines AreShown by Some | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/old-opera-house-sold-mit-buys-willimantic-building-for-store.html | OLD OPERA HOUSE SOLD; M.I.T. Buys Willimantic Building for Store Improvement Elmhurst Apartment Opened | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lafayette-finds-jobs-for-students-placement-bureaus-activity.html | LAFAYETTE FINDS JOBS FOR STUDENTS; Placement Bureau's Activity Assures Employment to Bulk of 1939 Class | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/poughkeepsie-paper-sold-speidel-system-buys-courier-and-other-tobey.html | POUGHKEEPSIE PAPER SOLD; Speidel System Buys Courier and Other Tobey Interests | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/allegheny-names-girl-editors.html | Allegheny Names Girl Editors | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bald-mascot-returns-kips-bay-boys-fete-groundhog-who-lost-hair-in.html | BALD MASCOT RETURNS; Kips Bay Boys Fete Groundhog Who Lost Hair in Florida Test | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wesleyan-offers-7-added-courses-changes-in-nearly-all-departments.html | WESLEYAN OFFERS 7 ADDED COURSES; Changes in Nearly All Departments and Expanded Alternation System Revealed | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rocket-as-plane-is-demonstrated-new-exhibit-at-fair-depicts.html | ROCKET AS PLANE IS DEMONSTRATED; New Exhibit at Fair Depicts Progress of Man Through Years in Transportation MOVIES AND MAPS USED Lead Up to Climax as Model 'Shell' Is Sent Hurtling to Far Destination | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bank-women-are-guests-two-groups-at-luncheon-hear-story-of-fairs.html | BANK WOMEN ARE GUESTS; Two Groups at Luncheon Hear Story of Fair's Origin | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-yorkers-in-kings-party-list.html | New Yorkers in King's Party List | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/light-metal-for-planes-tnec-studies-beryllium-alloys-for-use-in.html | LIGHT METAL FOR PLANES; TNEC Studies Beryllium Alloys for Use in Plane Engines High Tensile Strength Structural Uses Cited | True | By John H. Crider | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mrs-lewiss-colors-carried-to-victory-by-pagliacci-at-narragansett.html | Mrs. Lewis's Colors Carried to Victory by Pagliacci at Narragansett Park; PAGLIACCI BEATS CLODION BY NOSE Takes $5,000 Added Newport Handicap as 40,000 Look On at Pawtucket Track WAR MINSTREL IS THIRD Victor Covers the Mile and Sixteenth in 1:45 2/5--Pays $17.60 for $2 Ticket Merritt in the Saddle Victory Worth $4,410 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/more-physics-study-planner-by-hunter-added-courses-include-science.html | MORE PHYSICS STUDY PLANNER BY HUNTER; Added Courses Include Science of Auto Operation | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/will-hold-fair-at-school.html | Will Hold Fair at School | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/divorces-pe-bourdelle-the-former-barbara-barnes-of-new-york-gets.html | DIVORCES P.E. BOURDELLE; The Former Barbara Barnes of New York Gets Reno Decree | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/alice-vanderbilt-morris-2d-is-wed-to-walter-k-sturges.html | Alice Vanderbilt Morris 2d. Is Wed to Walter K. Sturges | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/study-wear-on-bearings-engineers-seek-means-to-reduce-pressures-in.html | STUDY WEAR ON BEARINGS; Engineers Seek Means to Reduce Pressures in High-Speed Motors. Surfaces Measured Study Thickness of Film | True | George Mathieu | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/forest-pact-with-reich-cooperation-with-rumania-is-acclaimed-in.html | FOREST PACT WITH REICH; Cooperation With Rumania Is Acclaimed in Berlin | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/yanks-to-call-on-ruffing-caster-of-athletics-to-oppose-him.html | YANKS TO CALL ON RUFFING; Caster of Athletics to Oppose Him Today--Game Rained Out | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/george-palmer-putnam-kidnapped-freed-says-he-was-seized-by-nazi.html | George Palmer Putnam Kidnapped, Freed; Says He Was Seized by Nazi Sympathizers | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/viewpoint-on-education-answers-in-old-books-breaking-with-tradition.html | Viewpoint on Education; Answers in Old Books Breaking With Tradition | True | By W.a. MacDonald: | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/in-midsouth-camping-and-fishing-in-asheville-area.html | IN MIDSOUTH; Camping and Fishing In Asheville Area | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/kilpatrick-chides-state-on-schools-educator-charges-system-of-tests.html | KILPATRICK CHIDES STATE ON SCHOOLS; Educator Charges System of Tests and Marks Creates Personality Problems ASSAILS 'CULTURAL LAG' Difficulties Made Where They Should Be Solved, He Tells Teachers' Session More Problems Created Other Means Advised | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/award-to-deems-taylor.html | Award to Deems Taylor | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pelham-manor-home-is-sold.html | Pelham Manor Home Is Sold | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bill-for-sales-tax-put-in-at-albany-republican-compromise-is.html | BILL FOR SALES TAX PUT IN AT ALBANY; Republican Compromise is Offered to Meet Relief Costs, but Adoption Is Doubted | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/danzigers-uneasy-over-reich-policy-return-would-be-supported-in.html | DANZIGERS UNEASY OVER REICH POLICY; Return Would Be Supported in Vote, but Not Because of Reasons Usually Given PORT'S TRADE DECREASING | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jewish-women-to-meet-326-groups-to-be-represented-at-worlds-fair.html | JEWISH WOMEN TO MEET; 326 Groups to Be Represented at World's Fair Wednesday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/republic-steel-is-busier.html | Republic Steel Is Busier | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/major-sports-yesterday-horse-racing-rowing-track-and-field-baseball.html | Major Sports Yesterday; HORSE RACING ROWING TRACK AND FIELD BASEBALL | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-minor-mishap-on-the-worlds-fair-grounds.html | A MINOR MISHAP ON THE WORLD'S FAIR GROUNDS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wall-street-and-mr-pecora-in-his-new-book-he-reviews-his.html | Wall Street and Mr. Pecora; In His New Book He Reviews His Experiences and Discoveries as Counsel for a Famous Senate Investigation | True | By R.l. Duffusphoto By Lotte Jacobi. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-formula-for-relief-is-sought-by-congress-woodrum-in-the-house-and.html | A FORMULA FOR RELIEF IS SOUGHT BY CONGRESS; Woodrum in the House and Byrnes in The Senate Have Ideas, but Neither Is Likely to Win Complete Victory | True | By Delbert Clark | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-kings-train.html | THE KING'S TRAIN | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/housing-problem-misunderstood-high-taxes-and-drastic-laws-blamed.html | Housing Problem Misunderstood; High Taxes and Drastic Laws Blamed for Plight of Real Estate Owners--A Way Out Suggested | True | WARREN L. MARKS. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/time-is-reversed-by-new-extract-setback-of-25-humanscale-years-in.html | TIME IS REVERSED BY NEW EXTRACT; Setback of 25 Human-Scale Years in Tests on Rats Is Described to Scientists 80% RESPONSE RECORDED Harvard Experiments With Estriol Glucuronide Are Reported at St. Louis Selecting of the Extract Effects on Senescent Rats Brain's Reaction to Insulin | True | By William L. Laurence Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/concert-and-opera-duke-ellington-and-his-band-to-invade-worlds-fair.html | CONCERT AND OPERA; Duke Ellington and His Band to Invade World's Fair Hall of Music | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/farmmarket-roads-gain-in-states-system-widely-expanded-by-large.html | FARM-MARKET ROADS GAIN IN STATES; System Widely Expanded By Large Spendings Through the WPA | True | By S.r. Winters | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-record-of-an-inner-life.html | The Record of an "Inner Life" | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tales-by-pirandello-and-other-recent-works-of-fiction-a-new.html | Tales by Pirandello and Other Recent Works of Fiction; A New Collection of the Italian Writer's Short Stories--Emil Ludwig's Novel "Quartet" Artists and Lovers In the Cain Manner A Strange Blend Latest Works of Fiction | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/savings-groups-to-meet-state-league-to-hold-annual-convention-next.html | SAVINGS GROUPS TO MEET; State League to Hold Annual Convention Next Month | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/schoolgirls-to-give-an-exhibition-of-art-event-will-open-wednesday.html | Schoolgirls to Give An Exhibition of Art; Event Will Open Wednesday In Junior League Clubhouse | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/around-the-studios.html | AROUND THE STUDIOS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fha-project-for-clifton-nj-will-house-160-families.html | FHA PROJECT FOR CLIFTON, N.J., WILL HOUSE 160 FAMILIES | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/finds-for-smart-young-budgeteers.html | FINDS FOR SMART YOUNG BUDGETEERS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/evil-in-neutrality-act-it-is-regarded-as-preventing-the-exercise-of.html | Evil in Neutrality Act; It Is Regarded as Preventing the Exercise of Conscience Expanding Interests Discernment Lacking | True | JAMES L. NESBIT. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/chileans-disagree-on-loan-from-us-leftists-support-visit-to-this.html | CHILEANS DISAGREE ON LOAN FROM U.S.; Leftists Support Visit to This Country by Minister, but Some See Trade Scheme OUR MOTIVES QUESTIONED Desire to Meet Europe's Threat Held Paramount--Service on Debt May Be Suspended Conflict Is Revealed Large Expansion Planned | True | Special Cable to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/store-manager-ends-life-leon-wieder-of-hearns-bronx-shop-found-dead.html | STORE MANAGER ENDS LIFE; Leon Wieder of Hearns Bronx Shop Found Dead | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-abc-of-the-usa-our-famous-checks-and-balances.html | THE ABC OF THE U.S.A.; Our Famous Checks and Balances | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/heck-sisters-engaged-to-endweiss-brothers-elsa-will-be-wed-to-jules.html | Heck Sisters Engaged To Endweiss Brothers; Elsa Will Be Wed to Jules Jr., Shirley Fiancee of Charles | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/de-leon-statue-unveiled-figure-before-florida-exhibit-moves-and.html | DE LEON STATUE UNVEILED; Figure Before Florida Exhibit Moves and Says 'Welcome!' | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/finds-terms-abused-in-airconditioning-fna-explains-factors.html | FINDS TERMS ABUSED IN AIR-CONDITIONING; FNA Explains Factors Essential for Complete Efficiency | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/iowa-ponders-wallace-aims-familys-return-to-des-moines-in-summer.html | IOWA PONDERS WALLACE AIMS; Family's Return to Des Moines in Summer Provides Food for Thought for 1940 Wallace Skillful | True | By Roland M. Jones | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-world-at-the-fair-_-.html | THE WORLD AT THE FAIR _ -- | True | surrounding garden, which is typical of the Chilea | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/flexible-sun-developed-for-studio-seen-as-aid-to-television-and.html | FLEXIBLE 'SUN' DEVELOPED FOR STUDIO SEEN AS AID TO TELEVISION AND FILMS; LISTENERS' CONTRIBUTIONS TO PHILHARMONIC INCREASE | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bolivians-hail-paraguayan.html | Bolivians Hail Paraguayan | True | Special Cable to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/duchess-of-kent-operated-on.html | Duchess of Kent Operated On | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/buyers-of-coal-cautious-renard-sees-the-high-price-level-as.html | BUYERS OF COAL CAUTIOUS; Renard Sees the High Price Level as Temporary Chairman | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/most-food-makers-dont-sell-direct-majority-of-manufacturers-queried.html | MOST FOOD MAKERS DON'T SELL DIRECT; Majority of Manufacturers Queried Avoid the Practice--Prefer Car-Lot Deals SHUN QUANTITY DISCOUNT Fear of Violating Patman Act Prevents Such Allowances, A.G.M.A. Survey Shows Trend Is Reversed Avoid Accumulated Discounts | True | By Charles E. Egan | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/government-may-stop-buying-silver-abroad-no-move-is-made-to-keep.html | Government May Stop Buying Silver Abroad; No Move Is Made to Keep Act Aiding Mexico | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/todd-burners-are-ordered.html | Todd Burners Are Ordered | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/thayer-installs-new-curriculum-entire-system-of-study-at-dartmouths.html | THAYER INSTALLS NEW CURRICULUM; Entire System of Study at Dartmouth's Engineering School Is Revised | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fair-excursion-boat-is-grounded-in-river-passengers-taken-off-after.html | Fair Excursion Boat Is Grounded in River; Passengers Taken Off After Wait for Tide | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/speech-of-windsor-leaves-paris-cold-good-faith-granted-but-view-is.html | SPEECH OF WINDSOR LEAVES PARIS COLD; Good Faith Granted, but View Is Held at Variance With British, French Policy | True | By P.j. Philip Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-persimmon-gains-in-favor-poor-mans-tapestry.html | The Persimmon Gains in Favor; POOR MAN'S TAPESTRY" | True | By John W. Harrington | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/somoza-is-honored-at-military-school-president-of-nicaragua-visits.html | SOMOZA IS HONORED AT MILITARY SCHOOL; President of Nicaragua Visits His Sons at La Salle | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-directors-picked-by-clubs-in-new-jersey-mrs-hs-clark-becomes.html | New Directors Picked by Clubs In New Jersey; Mrs. H.S. Clark Becomes the Head of University Women's 22 Branches in State Again Leads Voters League Mrs. E.E. Yake Is Elevated Newark League Also Elects | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/welk-heads-loan-group-edison-savings-official-named-by-metropolitan.html | WELK HEADS LOAN GROUP; Edison Savings Official Named by Metropolitan League | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/good-old-standbys-words-more-in-sorrow-than-in-anger-on-gallant.html | GOOD OLD STANDBYS; Words More in Sorrow Than in Anger on Gallant Birdmen and Iron Horses Reviews in Brief | True | By Frank S. Nugent | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/gilded-knight-2d-finish-of-the-preakness-stakes-and-the-winner.html | GILDED KNIGHT 2D; Finish of the Preakness Stakes and the Winner After Race Yesterday | True | By Bryan Field Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/oarsmen-of-harvard-dominate-regatta-for-lightweight-crews-at.html | Oarsmen of Harvard Dominate Regatta for Lightweight Crews at Princeton; HARVARD 150S WIN GOLDTHWAITE CUP Yale Is Second and Princeton Third in Rowing Race on Lake Carnegie Course CRIMSON JAYVEES FIRST Tiger Freshmen Victors Over Elis in Another Test for Lightweight Oarsmen Two in Freshman Race Crimson Increases Lead THE BOATINGS | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tuxedo-season-opens-with-yacht-racing-dog-shows-and-wolf-on-the-may.html | Tuxedo Season Opens With Yacht Racing, Dog Shows and Wolf on the May Calendar; Annual Horse Show Will Be Held on June 2 and 3, With Mrs. David Wagstaff Hostess at Luncheon | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/5000-physicians-move-on-st-louis-sessions-of-ama-promise-revival-of.html | 5,000 PHYSICIANS MOVE ON ST. LOUIS; Sessions of A.M.A. Promise Revival of Fight on Issue of National Health Plan WAGNER BILL IS ATTACKED Official Editorial Says Some Proposals for Spending and Control Are 'Too Vague' | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/chamberlain-holds-on-but-policies-are-edens-prime-ministers.html | CHAMBERLAIN HOLDS ON, BUT POLICIES ARE EDEN'S; Prime Minister's Position Is Weakened By Suspicion That at Heart He Still Favors Appeasement Labor Conscription Feared Appeasement" Still Talked Other Ideas Borrowed Speed of Armament | True | By Robert P. Post Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/woman-coaches-string-ensemble-miss-denmark-is-ending-her-second.html | Woman Coaches String Ensemble; Miss Denmark Is Ending Her Second Year Aiding Youths To Orchestral Posts | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/newcomb-leads-in-trapshoot.html | Newcomb Leads in Trapshoot | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mermaids-a-la-mode.html | MERMAIDS A LA MODE | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/many-groups-hit-curbs-on-aliens-proposed-bills-are-assailed-as.html | MANY GROUPS HIT CURBS ON ALIENS; Proposed Bills Are Assailed as Menace to the Civil Rights of All Americans DEMOCRAT BLAMES PARTY Detroit Judge Tells National Emergency Conference Plan Perils Republic's Ideals | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/italys-war-strategy-laid-down-by-germans-her-role-in-the.html | ITALY'S WAR STRATEGY LAID DOWN BY GERMANS; Her Role in the Mediterranean Area Is Believed to Be Dictated by Berlin And Not Roman Interests Unequal Partnership Mussolini Knows Dangers A Surprise to Il Duce The German Plan Drive on Salonika | True | By Augur Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/manhasset-lacrosse-victor.html | Manhasset Lacrosse Victor | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-new-generation-in-troubled-europe.html | THE NEW GENERATION IN TROUBLED EUROPE | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rutgers-crew-beats-dartmouth-oarsmen-takes-first-race-of-season-on.html | RUTGERS CREW BEATS DARTMOUTH OARSMEN; Takes First Race of Season on Raritan by Three Lengths | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/club-honors-mrs-sellers.html | Club Honors Mrs. Sellers | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/plant-root-lice-cause-trouble-china-aster.html | Plant Root Lice Cause Trouble; CHINA ASTER | True | By Edwin F. Steffeck | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/commons-votes-loyalty-all-parties-at-ottawa-join-in-endorsement-of.html | COMMONS VOTES LOYALTY; All Parties at Ottawa Join in Endorsement of Resolution | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/france-may-ban-train-bills.html | FRANCE MAY BAN TRAIN BILLS | True | By Francis G. Smith Jr. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/taste-in-cars.html | TASTE IN CARS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/heads-buffalo-security-men.html | Heads Buffalo Security Men | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/buy-st-albans-farm-builders-enlarge-home-project-by-300-lots.html | BUY ST. ALBANS FARM; Builders Enlarge Home Project by 300 Lots | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ccny-to-retire-three-of-faculty-all-reach-age-limit-and-will.html | C.C.N.Y. TO RETIRE THREE OF FACULTY; All Reach Age Limit and Will Quit--Seven Others Get Leaves for Research | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/academy-retrospective.html | ACADEMY RETROSPECTIVE | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/60000-see-england-draw-with-italy-22-half-brings-about-soccer-tie.html | 60,000 SEE ENGLAND DRAW WITH ITALY, 2-2; Half Brings About Soccer Tie Late in Second Half | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/celebrities-in-london.html | CELEBRITIES IN LONDON | True | By C.a. Lejeune | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dr-frederick-h-dart-niantic-conn-physician-had-practiced-for-55.html | DR. FREDERICK H. DART; Niantic, Conn., Physician Had Practiced for 55 Years | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/royal-visitors.html | ROYAL VISITORS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bulgaria-charges-rumanians-shot-23-killings-laid-to-troops-taking.html | BULGARIA CHARGES RUMANIANS SHOT 23; Killings Laid to Troops Taking Prisoners From a Dobruja Town to Smuggling Trial SOFIA OFFICIALS AROUSED Influx of Refugees Reported After Incident--Bucharest's Legation Heavily Guarded | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/building-homes-on-queens-farms-lawrence-and-bouse-holdings-in.html | BUILDING HOMES ON QUEENS FARMS; Lawrence and Bouse Holdings in Flushing Area Are Being Improved NEW JAMAICA COMMUNITY Many Large Dwelling Groups Nearing Completion for Summer Occupancy | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/conn-signed-for-july-bout.html | Conn Signed for July Bout | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/loughlin-keeps-title-wins-chsaa-novice-track-games-4th-year-in-row.html | LOUGHLIN KEEPS TITLE; Wins C.H.S.A.A. Novice Track Games 4th Year in Row | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/7700-homes-going-up-in-new-york-area-2000-sold-in-four-months-under.html | 7,700 Homes Going Up in New York Area; 2,000 Sold in Four Months Under FHA Plan | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fccs-summer-plans.html | FCC'S SUMMER PLANS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/chanler-names-brooklyn-aide.html | Chanler Names Brooklyn Aide | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/women-in-sports-other-players-affected-bar-to-tourney-place-windle.html | Women in Sports; Other Players Affected Bar to Tourney Place Windle Memorial Play Tuesday Gala Night at Smith College Skating Season to Open | True | By Maureen Orcutt | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/roosevelt-makes-clear-his-views-on-taxation-heavy-political.html | ROOSEVELT MAKES CLEAR HIS VIEWS ON TAXATION; Heavy Political Obstacles Have Been Put in the Way of a Revision Which Might Be Helpful to Recovery BUT FIGHT IS NOT YET LOST Morgenthau's Probable Role President's Reasoning Some Important Ifs The Personal Factor | True | By Arthur Krock | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/oberlin-revises-classics-course.html | Oberlin Revises Classics Course | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/coq-bruyere-wins-radnor-hunt-cup-strawbridges-gray-gelding-leads.html | COQ BRUYERE WINS RADNOR HUNT CUP; Strawbridge's Gray Gelding Leads Deflation to Wire by Length and a Half KERR'S ZADORA TRIUMPHS Takes 2-Mite Cassatt Plate-- Jockey Feltnor Injured When His Mount Falls | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/battleship-texas-still-here.html | Battleship Texas Still Here | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rotc-will-drill-on-edwards-parade-fordham-unit-will-give-annual.html | R.O.T.C. WILL DRILL ON EDWARDS PARADE; Fordham Unit Will Give Annual Demonstration Wednesday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ocean-travelers.html | Ocean Travelers | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/behind-the-scenes-americanism-as-a-program-theme-spreads-in-radio.html | BEHIND THE SCENES; Americanism as a Program Theme Spreads In Radio Plans for Summer | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/utilities-increase-depreciation-item-action-by-federal-and-state.html | UTILITIES INCREASE DEPRECIATION ITEM; Action by Federal and State Bodies Has Called Attention to Accounting Plan RETIREMENT IDEA SHELVED Uniform Systems of Bookkeeping Ask Study and Restatement of Plants Due to New Requirements Size Left to Judgment Table of Comparisons | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/split-on-walshhealy-act-army-and-navy-oppose-perkins-aide-supports.html | SPLIT ON WALSH-HEALY ACT; Army and Navy Oppose, Perkins Aide Supports Tightening | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/housing-program-strikes-new-snag-revised-state-measures-fail-to.html | HOUSING PROGRAM STRIKES NEW SNAG; Revised State Measures Fail to Meet With Favor as Session Nears End REALTY MEN URGE DELAY But Slum-Clearance Advocates Press for Revival of the Original Bills Decry Delay in Planning Decry Political Angle | True | By Lee E. Cooper | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hunter-students-draft-subway-etiquette-code.html | Hunter Students Draft Subway Etiquette Code | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/to-hop-here-from-mexico-goodwill-flier-to-try-to-set-record-this.html | TO HOP HERE FROM MEXICO; Good-Will Flier to Try to Set Record This Week | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/opera-opening-postponed.html | Opera Opening Postponed | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hempstead-tract-bought-by-builder-23acre-peach-grove-farm-to-be.html | HEMPSTEAD TRACT BOUGHT BY BUILDER; 23-Acre Peach Grove Farm to Be Improved With 150 Low-Cost Homes | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/paying-for-armaments.html | PAYING FOR ARMAMENTS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/business-to-tell-what-ails-credit-monopoly-committee-will-hear.html | BUSINESS TO TELL WHAT AILS CREDIT; Monopoly Committee Will Hear Industrial and Fiscal Heads This Week in SEC Study To Rebut "Confidence" Plea BUSINESS TO TELL WHAT AILS CREDIT To Take Up Whole Problem | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/expedition-due-on-coast-museum-party-has-valuable-data-about-marlin.html | EXPEDITION DUE ON COAST; Museum Party Has Valuable Data About Marlin | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-german-and-swiss-books-new-german-and-swiss-books.html | New German and Swiss Books; New German and Swiss Books | True | By Gabriele Reuter | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/model-boat-races-held-500-see-sail-and-motor-craft-compete-in.html | MODEL BOAT RACES HELD; 500 See Sail and Motor Craft Compete in Corona | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/borough-pageant-is-driven-indoors-rain-gives-the-hall-of-special.html | BOROUGH PAGEANT IS DRIVEN INDOORS; Rain Gives the Hall of Special Events Its First Event and Swells Audience, Too | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/on-board-of-michigan-utility.html | On Board of Michigan Utility | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/daughters-of-british-empire-dedicate-fete-to-monarchs.html | Daughters of British Empire Dedicate Fete to Monarchs | True | Phyfo | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/kennedy-is-chamberlains-guest.html | Kennedy Is Chamberlain's Guest | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/chinese-ready-for-long-war-as-the-japanese.html | CHINESE READY FOR LONG WAR; AS THE JAPANESE | True | By Hallett Abend Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/democratic-ideal-urged-on-mothers-organized-drive-will-seek-pledges.html | Democratic Ideal Urged on Mothers; Organized Drive Will Seek Pledges to Guide Youth In Nation's Philosophy | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-reviewers-notebook-many-shows-brief-comment-on-recently-opened.html | A REVIEWER'S NOTEBOOK: MANY SHOWS; Brief Comment on Recently Opened Group and Solo Exhibitions --New Attractions in Museums and in the Galleries | True | By Howard Devree | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/louis-b-pendleton-author-dead-at-78-former-editor-wrote-the-life-of.html | LOUIS B. PENDLETON, AUTHOR, DEAD AT 78; Former Editor Wrote 'The Life of Alexander H. Stephens' | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bulgarias-leading-writer-elin-pelin-bulgarias-leading-writer.html | Bulgaria's Leading Writer, Elin Pelin; Bulgaria's Leading Writer | True | By Stoyan Christowe | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/offer-a-substitute-for-cotton-subsidy-trade-urges-direct-payment-to.html | OFFER A SUBSTITUTE FOR COTTON SUBSIDY; Trade Urges Direct Payment to Farmer, Controlled Sale of Government Holdings REMOVAL OF FEAR SEEN Program Would Allow Industry to Govern its Activities Proponents Say | True | By Prince M. Carlisle | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/colombia-and-germany-in-pact.html | Colombia and Germany in Pact | True | Special Cable to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lard-sales-rising-and-prices-steady-promotion-drive-of-packers.html | LARD SALES RISING AND PRICES STEADY; Promotion Drive of Packers, Aimed at Cooking Use, Credited as Influence | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/open-new-suites-today.html | Open New Suites Today | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/birthplace-of-robert-fulton.html | BIRTHPLACE OF ROBERT FULTON | True | Special to THE NEW YORK TIMES.Dick Snyder | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/american-iris-society-will-hold-show-here.html | American Iris Society Will Hold Show Here | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/trend-against-tax-on-chains-shown-20-states-fail-to-act-on-bills.html | TREND AGAINST TAX ON CHAINS SHOWN; 20 States Fail to Act on Bills for Levies--3 Measures Voided by Courts | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dorothy-hartman-is-wed-in-yonkers-she-is-attended-by-her-sister-at.html | Dorothy Hartman Is Wed in Yonkers; She Is Attended by Her Sister At Marriage in Church to John Everett Mason | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/boundary-issue-up-again-honduras-questions-line-set-in-nicaraguan.html | BOUNDARY ISSUE UP AGAIN; Honduras Questions Line Set in Nicaraguan Constitution | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/royal-tour-to-evalue-the-empire-to-canada-governor-general.html | ROYAL TOUR TO EVALUE THE EMPIRE TO CANADA; GOVERNOR GENERAL | True | By John MacCormac | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/daniel-webster-and-one.html | DANIEL WEBSTER AND ONE | True | By Stephen Vincent Benetwpa Federal Theatre Photo | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/madison-house-youth-sit-as-city-council-boys-and-girls-are-praised.html | MADISON HOUSE YOUTH SIT AS CITY COUNCIL; Boys and Girls Are Praised by Morris for Speeches | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/supplies-of-copper-increased-in-april-world-stocks-of-refined-metal.html | SUPPLIES OF COPPER INCREASED IN APRIL; World Stocks of Refined Metal Rose to 522,722 Tons | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dartmouth-beats-holy-cross-8451-easily-wins-track-and-field.html | DARTMOUTH BEATS HOLY CROSS, 84-51; Easily Wins Track and Field Meet--Army Takes Measure of Villanova, 98 to 33 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/virginia-l-rutty-wed-married-in-rochester-church-to-mortimer-r.html | Virginia L. Rutty Wed; Married in Rochester Church to Mortimer R. Anstice Jr. | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/indian-show-opens-tomorrow.html | Indian Show Opens Tomorrow | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/raising-hospital-fund.html | Raising Hospital Fund | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/theatre-group-elects.html | Theatre Group Elects | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/overseas-ywca-study.html | Overseas Y.W.C.A. Study | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/no-deficit-in-show-pool-but-entry-pays-legal-minimum-for-third-in.html | NO DEFICIT IN SHOW POOL; But Entry Pays Legal Minimum for Third in Preakness | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/drama-by-the-thames-drama-by-the-thames-late-items-of-london.html | DRAMA BY THE THAMES; DRAMA BY THE THAMES Late Items of London | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/leonard-roray-dies-a-civil-war-veteran-last-of-glassboro-gar-served.html | LEONARD RORAY DIES; A CIVIL WAR VETERAN; Last of Glassboro G.A.R. Served Railroad 50 Years | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/baker-heads-new-ge-division.html | Baker Heads New G-E Division | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/northwestern-victor-92.html | Northwestern Victor, 9-2 | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/seeks-to-minimize-home-foreclosures-realty-official-says-security.html | SEEKS TO MINIMIZE HOME FORECLOSURES; Realty Official Says Security Is Based on Sound Financing | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/herlands-presses-subpoena-fight-gets-court-writ-against-city.html | HERLANDS PRESSES SUBPOENA FIGHT; Gets Court Writ Against City Council in His Efforts to Quash Summons CASE IS UP TOMORROW Counsel for Opposition Says He May Call Mayor in Relief Inquiry | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/salford-rugby-champion-beats-castleford-86-to-win-fourth-english.html | SALFORD RUGBY CHAMPION; Beats Castleford, 8-6, to Win Fourth English League Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hungarian-campaign-at-peal.html | Hungarian Campaign at Peal | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/girls-cooperate-in-bu-dormitory-living-expenses-are-cut-40-and.html | GIRLS COOPERATE IN B.U. DORMITORY; Living Expenses Are Cut 40% and Savings for Building Now Total $10,000 RATE ABOUT $8.50 WEEKLY Students Have Full Charge of Financing and All Operations of the House Gain Poise as Hostesses Committees Named for Meals | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/honors-on-track-to-mercersburg-pennsylvanians-gain-fourth-straight.html | HONORS ON TRACK TO MERCERSBURG; Pennsylvanians Gain Fourth Straight Team Triumph in Annual Princeton Meet KELLAM IS TRIPLE VICTOR Takes Both Hurdles and the Broad Jump--Barringer First in High School Division | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/royal-broadcast-put-off-delay-in-british-rulers-arrival-requires.html | ROYAL BROADCAST PUT OFF; Delay in British Rulers' Arrival Requires Day's Postponement | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/arrival-of-spring-is-theme-of-pageant-staged-by-students-before.html | Arrival of Spring Is Theme of Pageant Staged by Students Before Garden Group | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/capital-tightens-panamerican-ties-pomp-of-receptions-emphasizes.html | CAPITAL TIGHTENS PAN-AMERICAN TIES; Pomp of Receptions Emphasizes Policy Of Solidarity | True | By Frank L. Kluckhohn | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/oriental-art-auctioned-twoday-sale-brings-total-of-14076-for-rare.html | Oriental Art Auctioned; Two-Day Sale Brings Total of $14,076 for Rare Objects | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/recreation-across-bay-a-5cent-pleasure-cruise-brings-traveler-to.html | RECREATION ACROSS BAY; A 5-Cent Pleasure Cruise Brings Traveler to Staten Island Cruising for a Nickel Wheel-Chair Lanes Nature Undefiled | True | By Leba Presnercunhing From Ewing Gallowaycharles Phelps | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/oxford-group-opens-peace-drive-tonight-with-moral-rearmament-rally.html | Oxford Group Opens Peace Drive Tonight With 'Moral Rearmament' Rally at Garden | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/booksellers-open-convention-today-meetings-to-continue-until.html | BOOKSELLERS OPEN CONVENTION TODAY; Meetings to Continue Until Wednesday, With Tuesday at the World's Fair THOMAS MANN WILL SPEAK New Parcel-Post Rate Will Be Celebrated--Round Tables and Forums Scheduled | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/royal-annuity-falls-to-student-at-tufts-reward-for-ancestors-saving.html | ROYAL ANNUITY FALLS TO STUDENT AT TUFTS; Reward for Ancestors' Saving Charles II Is 12 a Year | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/girls-give-views-on-public-affairs-questionnaire-reveals-knowledge.html | GIRLS GIVE VIEWS ON PUBLIC AFFAIRS; Questionnaire Reveals Knowledge of Sarah Lawrence Students in World Doings | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pope-disturbed-over-europe-replies-awaited-to-inquiries-as-to-how.html | POPE DISTURBED OVER EUROPE; Replies Awaited to Inquiries as to How He Can Best Exercise His Influence for Peace Vatican's Pessimism Noted An Outside Possibility Foundation of Realism | True | By Herbert L. Matthews Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/santa-fe-honors-san-ysidro.html | SANTA FE HONORS SAN YSIDRO | True | Margaret McKittrick | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-winograd-to-marry-she-will-become-the-bride-of-arthur.html | Miss Winograd to Marry; She Will Become the Bride of Arthur Low--Attended N.Y.U. | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/gdynia-line-adding-six-new-vessels-four-now-being-built-for-the.html | GDYNIA LINE ADDING SIX NEW VESSELS; Four Now Being Built for the Polish Company's Services to Atlantic Ports MANAGING DIRECTOR HERE Leszczynski, Just Back From Tour of American Agencies, Will Sail Thursday Aleksander Leszczynski, managing director of the Gdynia America Line, returned to New York last night after a hurried tour of the United States and Canada for a series of conferences with travel men and agents of the line. He expects to sail for home next Thursday. | True | Gdynia America Line | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/knights-templar-to-worship-today-parade-to-precede-devotions-in-new.html | KNIGHTS TEMPLAR TO WORSHIP TODAY; Parade to Precede Devotions in New Nave of Cathedral of St. John the Divine NURSES TO HOLD SERVICE Annual Florence Nightingale Observance Is Scheduled at Cathedral in Evening | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/takes-long-lease-in-stamford.html | Takes Long Lease in Stamford | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/southern-women-plan-statue-for-the-fair.html | Southern Women Plan Statue for the Fair | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cornell-hurdlers-clip-two-records-meet-marks-made-by-weadon-and.html | CORNELL HURDLERS CLIP TWO RECORDS; Meet Marks Made by Weadon and Pender as Team Beats Princeton in Track NEVIUS DOUBLE WINNER Ithacans Win Seven of Eight Running Events and Prevail by Score of 74 -60 Annexes 100-Yard Dash Gains Sweep In Jump THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bay-state-ballot-drops-four-parties-communists-socialists-labor-and.html | BAY STATE BALLOT DROPS FOUR PARTIES; Communists, Socialists, Labor and 'Dry' Groups Lose Status | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/report-on-erickson-tomorrow.html | Report on Erickson Tomorrow | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/princeton-adds-2-old-languages-persian-and-turkish-will-be-taught.html | PRINCETON ADDS 2 OLD LANGUAGES; Persian and Turkish Will Be Taught in Graduate School Next Year | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bullard-denies-war-loss-us-faced-further-trouble-if-germany-won-he.html | BULLARD DENIES WAR LOSS; U.S. Faced Further Trouble if Germany Won, He Says | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/threeacre-estate-sold-near-rumson-richard-j-doeiger-purchases.html | THREE-ACRE ESTATE SOLD NEAR RUMSON; Richard J. Doeiger Purchases Shrewsbury Homestead on Board Street Ocean County Development Sales in Bergen County | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/goldstein-on-trial-again-tomorrow-state-to-make-third-attempt-to.html | GOLDSTEIN ON TRIAL AGAIN TOMORROW; State to Make Third Attempt to Convict Him of Painting Racket Charges BODYGUARD A DEFENDANT Magoon Also Previously Found Guilty--Verdicts Reversed by Appellate Division | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/old-meets-new-in-the-dominion-two-worlds-of-ancient-european.html | OLD MEETS NEW IN THE DOMINION; Two Worlds of Ancient European Culture and of Pioneer Life On Frontier, Will Open Before King and Queen on Tour | True | By John MacCormac | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/farley-discerns-upswing-in-postal-receipts-rise.html | Farley Discerns Upswing In Postal Receipts Rise | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mendelssohn-in-paris.html | MENDELSSOHN IN PARIS | True | By Herbert F. Peyser | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/drive-aids-spains-emigrants.html | Drive Aids Spain's Emigrants | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/france-on-alert-awaits-duce-talk-naval-squadron-takes-up-position.html | FRANCE ON ALERT, AWAITS DUCE TALK; Naval Squadron Takes Up Position in Tunisian Waters--Maginot Line Leaves CutHITLER MOVE CAUSES STIRWeek-End Tension Heightenedby Report Fuehrer WillVisit Frontier Forces Inspects Atlantic Fleet Anniversary Recalled Turks Held Hard Bargainers Bonnet Stresses Unity | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/marion-martin-to-speak-republican-women-of-riverdale-to-hear.html | Marion Martin to Speak; Republican Women of Riverdale to Hear Chairman on Thursday | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/savings-accounts-rise-increase-of-250000-reported-for-years-first.html | SAVINGS ACCOUNTS RISE; Increase of 250,000 Reported for Year's First Quarter | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/office-service-active-netley-group-occupies-8-floors-in-3-midtown.html | OFFICE SERVICE ACTIVE; Netley Group Occupies 8 Floors in 3 Midtown Buildings | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mortgage-loans-show-big-advance-total-on-manhattan-realty-in-april.html | MORTGAGE LOANS SHOW BIG ADVANCE; Total on Manhattan Realty in April Was Highest in Four Years $6,246,667 IN 143 LOANS New Building Financing for $4,586,350 Set Another Monthly Increase | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/signs-bill-to-aid-a-postal-arm.html | Signs Bill to Aid a Postal Arm | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/player-limit-deadline-set.html | Player Limit Deadline Set | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jersey-clubs-fight-legalized-betting-convention-this-week-will.html | Jersey Clubs Fight Legalized Betting Convention This Week Will Voice Opposition to Move For Pari-mutuel Law | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/nazi-spies-are-accused-of-coercion-in-canada.html | Nazi Spies Are Accused Of Coercion in Canada | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/social-notes-here-and-elsewhere-new-york-east-hampton-new-jersey.html | Social Notes Here and Elsewhere; NEW YORK EAST HAMPTON NEW JERSEY CONNECTICUT HOT SPRINGS BERMUDA | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/first-weeks-at-stadium.html | FIRST WEEKS AT STADIUM | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/orders-rise-in-week-on-summer-apparel-healthy-activity-is-reported.html | ORDERS RISE IN WEEK ON SUMMER APPAREL; 'Healthy Activity' Is Reported in the Various Markets | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/home-designed-for-large-plot-on-long-island.html | HOME DESIGNED FOR LARGE PLOT ON LONG ISLAND | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/stamp-to-honor-stephen-foster-urged-on-congress-croup-here-runaway.html | Stamp to Honor Stephen Foster Urged on Congress Croup Here; 'Runaway' Representatives Hear Plea by Husband of Lily Pons for Special Issue on Anniversary | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/vandals-tip-20-tombstones.html | Vandals Tip 20 Tombstones | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/yale-will-expand-its-medical-school-conducting-cancer-research-work.html | YALE WILL EXPAND ITS MEDICAL SCHOOL; CONDUCTING CANCER RESEARCH WORK AT YALE UNIVERSITY | True | Special to THE NEW YORK TIMES.Street | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tudor-city-tulip-festival.html | Tudor City Tulip Festival | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/their-majestiesor-two-people-the-king-and-queen-are-empire-symbols.html | THEIR MAJESTIES--OR TWO PEOPLE; The King and Queen Are Empire Symbols But They Also Have Their Private Lives THEIR MAJESTIES | True | By Clair Price | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/alliancebuilding-britain-vs-the-axis-1-russia-wooed-the.html | Alliance-Building, Britain vs. the Axis (1) Russia Wooed The Geographical Factor Stalin's Remark Off the Fence Turkish Pact Approved (2) Italy Signed Meeting in Milan German and Latin | True | Preslit and International | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/whitons-yacht-first-aries-shows-way-to-aileen-in-race-off-larchmont.html | WHITON'S YACHT FIRST; Aries Shows Way to Aileen in Race Off Larchmont | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/brooklyn-college-wins-scores-in-sixth-and-seventh-to-down-st-peters.html | BROOKLYN COLLEGE WINS; Scores in Sixth and Seventh to Down St. Peter's, 6-4 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/reds-in-front-21-with-rally-in-6th-frey-walks-and-scores-from-first.html | REDS IN FRONT, 2-1, WITH RALLY IN 6TH; Frey Walks and Scores From First on McCormick Single to Help Beat Cardinals VANDER MEER FANS NINE Strikes Out Medwick and Mize in First Inning and Again in Third With Bases Full | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/british-trade-official-sails.html | British Trade Official Sails | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/reported-from-fields-of-research.html | Reported From Fields of Research | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/building-is-active-in-lake-sections-construction-of-cabins-being.html | BUILDING IS ACTIVE IN LAKE SECTIONS; Construction of Cabins Being Speeded Up for Early Vacation Use INCREASED BUYING VOLUME Mohawk, Hiawatha and Highland Lakes Preparing forBusy Summer Season Highland Lakes Active | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-eulogy-of-will-rogers.html | A Eulogy of Will Rogers | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/titled-swindler-dies-lord-william-beauchamp-nevill-was-twice-jailed.html | TITLED SWINDLER DIES; Lord William Beauchamp Nevill Was Twice Jailed for Fraud | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cable-link-for-king-elaborate.html | Cable Link for King Elaborate | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/bmt-plan-supported-merchants-back-purchase-as-fair-to-both-parties.html | B.M.T. PLAN SUPPORTED; Merchants Back Purchase as Fair to Both Parties | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/sound-technicians-meeting-this-week-sir-william-h-bragg-british.html | SOUND TECHNICIANS MEETING THIS WEEK; Sir William H. Bragg, British Authority, Will Address Acoustical Society TOUR OF FAIR ON PROGRAM Elimination of Noises in Homes and Offices and Relief for Deaf to Be Discussed | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miss-mary-sutherland-one-of-seven-sisters-who-toured-nation.html | MISS MARY SUTHERLAND; One of Seven Sisters Who Toured Nation Exhibiting Long Hair | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/beryllium-in-spotlight-small-pilot-plant-built-tests-show-strength.html | BERYLLIUM IN SPOTLIGHT; Small Pilot Plant Built Tests Show Strength | True | By Frederick Graham | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/seed-treatment-controls-diseases.html | Seed Treatment Controls Diseases | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/a-foreign-conductor-looks-at-us.html | A FOREIGN CONDUCTOR LOOKS AT US | True | By Werner Wolffmishkin | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/frank-moulan-67-comedy-star-dies-former-member-of-roxy-gang-staged.html | FRANK MOULAN, 67, COMEDY STAR, DIES; Former Member of Roxy Gang Staged and Played Leads in Savoy Operettas | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fairs-police-active-some-877-specially-trained-men-wearing-natty.html | FAIR'S POLICE ACTIVE; Some 877 Specially Trained Men Wearing Natty Uniforms Have Many Duties Long Training Period Ready for Emergencies | True | By William R. Conklin | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/financial-markets-stock-market-idles-along-within-narrow-range.html | FINANCIAL MARKETS; Stock Market Idles Along Within Narrow Range; Bonds Bold Firm--Wheat, Cotton Strong | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/margaret-r-powell-will-be-wed-in-fall-she-will-become-the-bride-of.html | Margaret R. Powell Will Be Wed in Fall; She Will Become the Bride of Ronald A. Baker Jr. | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/prejudice-scored-as-bar-to-culture-dean-payne-decries-attempt-to.html | PREJUDICE SCORED AS BAR TO CULTURE; Dean Payne Decries Attempt to Erase Differences of Race and Religion FREE EXPRESSION URGED Homogeneity as a Democratic Goal Is Rejected--Adults Warned of Example | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/3300000-in-gifts-received-by-u-of-p-contributions-to-12500000.html | $3,300,000 IN GIFTS RECEIVED BY U. OF P.; Contributions to $12,500,000 Bicentennial Fund Already Being Put to Use FACILITIES BEING EXPANDED Much of the Money Is Assigned to Endowments for Teaching and Research | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rensselaer-start-told-in-old-paper-farm-journal-described-in-1824.html | RENSSELAER START TOLD IN OLD PAPER; Farm Journal Described in 1824 How First Polytechnic Institute in Nation Began | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/investment-bankers-prepare-for-meeting-270-reach-white-sulphur.html | INVESTMENT BANKERS PREPARE FOR MEETING; 270 Reach White Sulphur Springs for Session of Board | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-towns-of-atitlan-bright-indian-villages-dot-shores-of-jade.html | THE TOWNS OF ATITLAN; Bright Indian Villages Dot Shores of Jade Guatemala Lake Amid Volcanoes Church Built in 1737 St. Anthony by the Sea" | True | By Vera Kelsey | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/livestock-groups-assail-roosevelt-condemn-order-for-navy-to-buy.html | LIVESTOCK GROUPS ASSAIL ROOSEVELT; Condemn Order for Navy to Buy Argentine Beef as 'Grossly Unfair' DENY PRODUCT IS BETTER It Is Cheaper Because of Our Production Cost, They Say-- 2 Governors Join Protests | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/hot-cargo-defined-unions-ruling-at-portland-threatens-wider-dock.html | 'HOT CARGO' DEFINED; Union's Ruling at Portland Threatens Wider Dock Tie-Up | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/6-repulse-sailors-hurt-battle-cruiser-runs-into-gale-takes-mail-to.html | 6 REPULSE SAILORS HURT; Battle Cruiser Runs Into Gale-- Takes Mail to Princesses | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/guard-needs-25000-for-war-strength-it-is-also-11400-below-peace.html | GUARD NEEDS 25,000 FOR WAR STRENGTH; It Is Also 11,400 Below Peace Basis in This State, Gen. Haskell Asserts EQUIPMENT LACKING TOO Increase of Organization in State to 210,000 and a Reserve Urged Initial Protective Force" Must Have More Soldiers" Defects to Be Remedied | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/pierpont-blair-boston-lawyer-was-also-a-well-know-poultry-breeder.html | PIERPONT BLAIR; Boston Lawyer Was Also a Well Know Poultry Breeder | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/12-teams-await-sixday-race-cyclists-to-begin-grind-tomorrow-sunday.html | 12 Teams Await Six-Day Race; CYCLISTS TO BEGIN GRIND TOMORROW Sunday Start of Six-Day Race Abandoned--Choice of This Month Another Departure PEDEN BROTHERS TEAMED Kilian Will Ride With Thomas and Vopel With O'Brien on Garden Saucer Peden First in Victories Debaets 20 Years on Track | True | By Joseph C. Nichols | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-cure-of-souls.html | The Cure of Souls | True | By J. Wesley Ingles | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/ireland-express-pride-in-fair-role-as-twin-exhibits-are-dedicated.html | Ireland Express Pride in Fair Role as Twin Exhibits Are Dedicated in Rain; DEDICATING THE IRISH PAVILION AT THE WORLD'S FAIR | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-homes-sold-in-westchester-residential-demand-in-many-suburban.html | NEW HOMES SOLD IN WESTCHESTER; Residential Demand in Many Suburban Sections Shows Steady Increase Buyers Plan New Homes | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/fraud-inquiry-pressed-state-insurance-fund-bribes-studied-by.html | FRAUD INQUIRY PRESSED; State Insurance Fund Bribes Studied by Officials | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jane-welsh-carlyle-and-her-court-in-cheyne-row-mr-scudders.html | Jane Welsh Carlyle and Her Court in Cheyne Row; Mr. Scudder's Excellent Biography Creates a Lively Picture of That Turbulent Literary Household | True | By Frances Winwar | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cotton-loans-average-885c.html | Cotton Loans Average 8.85c | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/german-refugee-of-12-starts-own-newspaper.html | German Refugee of 12 Starts Own Newspaper | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/scarsdale-house-in-new-ownership.html | SCARSDALE HOUSE IN NEW OWNERSHIP | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/london-eyes-america-a-halt-in-television-causes-the-britons-to.html | LONDON 'EYES' AMERICA; A Halt in Television Causes the Britons to Wonder If Uncle Sam Will Win | True | By L. Marsland Gander | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/role-of-mothers-in-peace-stressed-citys-rabbis-say-women-hold-key.html | ROLE OF MOTHERS IN PEACE STRESSED; City's Rabbis Say Women Hold Key to the Preservation of Ideals of Democracy Power for Infinite Good Home Is Sphere of Influence | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/leaders-in-the-world-of-music.html | Leaders in the World of Music | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/builders-opera-model-home.html | Builders Opera Model Home | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-charming-mr-chips-in-four-days-he-sprang-full-grown-from-the.html | THE CHARMING MR. CHIPS; In Four Days He Sprang Full Grown From The Brain of Author Hilton | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/five-blues-taken-by-miss-girdler-montclair-girl-dominates-the.html | FIVE BLUES TAKEN BY MISS GIRDLER; Montclair Girl Dominates the Riding and Saddle Groups at Watchung Show | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/institute-of-chemists-combats-labors-encroachment-on-profession.html | Institute of Chemists Combats Labor's 'Encroachment' on Profession; CHEMISTS TO FIGHT UNIONISM IN RANKS American Institute Adopts Resolution for State Law to License Services AIMED AT C.I.O. AFFILIATE Head of Group Meeting at Fair Warns of Effort to 'Submerge Our Profession' Text of the Resolution Brooklyn Strike Cited | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/winship-phones-greetings-to-fair-hails-decision-to-strengthen.html | WINSHIP PHONES GREETINGS TO FAIR; Hails Decision to Strengthen Island Defenses in Talk at Opening of Exhibit TOURISTS GET INVITATIONS Governor and Commissioner Here Both Dwell on Charm of Tropic Territory | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/outsiders-to-hold-quiz-at-swarthmore-group-from-other-colleges-is.html | OUTSIDERS TO HOLD QUIZ AT SWARTHMORE; Group From Other Colleges Is to Test Honors System | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rangers-get-soccer-cup-have-edge-in-play-in-00-game-against-third.html | RANGERS GET SOCCER CUP; Have Edge in Play in 0-0 Game Against Third Lanark | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/baltimore-college-winner.html | Baltimore College Winner | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/estate-gardens-on-list-of-tours-to-aid-charities-various-dates-set.html | Estate Gardens On List of Tours To Aid Charities; Various Dates Set for Visits to Places in Westchester and On Long Island Tour Includes Sagamore Hill Mrs. Haight in Charge Estate Gardens On List of Tours Mrs. A.M. Limburg Hostess Years Spent on Gardens | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/war-loans-abroad-opposed-in-survey-institute-of-public-opinion.html | WAR LOANS ABROAD OPPOSED IN SURVEY; Institute of Public Opinion Reports 69% Against Lending to Britain or France SALES FOR CASH FAVORED Study Predicated on New War Reflects Failure to Pay in Past, Dr. Gallup Says Johnson Act Backing Indicated Some Comments Received ON KEEPING OUT OF WAR Survey Indicates That Is Most Vital Problem in America | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Bachrach | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/state-loan-body-to-meet.html | State Loan Body to Meet | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/broker-absolved-in-ceas-grain-case-eisemann-and-his-firm-not.html | BROKER ABSOLVED IN CEA'S GRAIN CASE; Eisemann and His Firm Not Promoters of Buchhalter Plan, It Is Found BROKER ABSOLVED IN CEA'S GRAIN CASE | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/molding-hides-wall-cracks.html | Molding Hides Wall Cracks | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dodgers-overcome-by-bees-5-to-3-and-slip-from-the-first-division.html | Dodgers Overcome by Bees, 5 to 3, And Slip From the First Division; MacFayden Rescued in Ninth, but Triumphs, Aided by 4 Double Plays--Fitzsimmons Pounded--Brooklyn Drops Lazzeri Garms Starts the Play Durocher Scores on Fly M'FAYDEN OF BEES STOPS DODGERS, 5-3 Manager Sets Example | True | By Roscoe McGowen Special To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/soccer-allstars-excel-rout-ny-americans-by-81-in-exhibition-contest.html | SOCCER ALL-STARS EXCEL; Rout N.Y. Americans by 8-1 in Exhibition Contest | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/miscellaneous-brief-reviews-dr-george-w-truett.html | Miscellaneous Brief Reviews; Dr. George W. Truett | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/loan-association-ads-up-more-groups-setting-aside-funds-than-ever.html | LOAN ASSOCIATION ADS UP; More Groups Setting Aside Funds Than Ever Before | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/editors-win-fight-in-vote-at-cornell-campaign-by-campus-sun-brings.html | EDITORS WIN FIGHT IN VOTE AT CORNELL; Campaign by Campus Sun Brings Reform in Election of Student Council SECRET DEALS AVERTED Housing Drive, Also Started by the Paper, Aids Enforcement of Fire Regulations Forces New Safety Rules Rare Manuscript Identified | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/tigers-acquire-newsom-from-the-browns-in-deal-which-involves-ten.html | Tigers Acquire Newsom From the Browns in Deal Which Involves Ten Players; DETROIT SENDS SIX TO ST. LOUIS CLUB Disposes of Kennedy, Lawson, Gill, Harris, Christmas and Laabs in Big Trade OBTAINS FOUR IN RETURN Acquires Newsom, Bell, Kress and Walkup From Browns --No Cash Is Involved | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/lieut-gen-karl-hoefer-one-of-german-war-leaders-had-commanded.html | LIEUT. GEN. KARL HOEFER; One of German War Leaders Had Commanded Against Poles | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/zoning-ordinance-adopted-for-verona-retains-mountaintop-area-for.html | ZONING ORDINANCE ADOPTED FOR VERONA; Retains Mountaintop Area for Residential Use | True | Special to THE NEW YORK TIMES. | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/random-notes-for-travelers-tiny-state-of-san-marino-offers-many.html | RANDOM NOTES FOR TRAVELERS; Tiny State of San Marino Offers Many Sights in Little Area-- Journeys f or Students-- Mystery Jaunts in Ireland | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/uniform-laws-urged-credit-group-to-get-resolution-on-time-sales.html | UNIFORM LAWS URGED; Credit Group to Get Resolution on Time Sales Legislation | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/kingvulture-wins-horse-show-title-miss-du-ponts-ace-defeats-prince.html | KINGVULTURE WINS HORSE SHOW TITLE; Miss du Pont's Ace Defeats Prince Charming II to Taka Hunter Laurels ALAS TOPS WORKING GROUP Cinelli Shows Consistent Form to Capture Jumper Honors at Wilmington | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wood-field-and-stream-pollack-schooling-off-montauk-fly-fishing-in.html | Wood, Field and Stream; Pollack Schooling Off Montauk Fly Fishing in Catskills Lake St. John Fishing | True | By Raymond R. Camp | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/taking-pictures-at-park-zoo.html | TAKING PICTURES AT PARK ZOO | True | Whitford Carter | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/farley-trip-seen-as-bid-for-1940-present-swing-to-the-coast-recalls.html | FARLEY TRIP SEEN AS BID FOR 1940; Present Swing to the Coast Recalls Journey That Put Roosevelt in White House | True | By James A. Hagerty | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/todd-signs-with-redskins.html | Todd Signs With Redskins | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/contends-forums-have-shown-value-federal-official-disclaims-the.html | CONTENDS FORUMS HAVE SHOWN VALUE; Federal Official Disclaims the Program Condemned by Colonel Somervell STUDEBAKER BACKS PLAN Commissioner of Education Declares Forum Is Neither a Frill Nor a Fad Conducted by 580 Communities Each State Makes Own Plan | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-issues-from-afar-danzig-honors-scientists-in-new-items-albania.html | NEW ISSUES FROM AFAR; Danzig Honors Scientists in New Items; Albania Commemorates Invasion Dutch Railway Issues Swiss Honor Farming WORLD CONVENTION OPENS AT TULSA ON WEDNESDAY | True | By la Rue Applegate | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/poison-death-plot-amazing-to-police-first-evidence-in-1936-in-sing.html | POISON DEATH PLOT AMAZING TO POLICE; First Evidence in 1936 in Sing Sing Convict's Story Was Thought Too Fantastic PHILADELPHIA TRAPS RING The First Tip Insurance Collected | True | By Lawrence E. Davies | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/congress-groups-visit-fleet-today-110-to-board-ships-of-atlantic.html | CONGRESS GROUPS VISIT FLEET TODAY; 110 to Board Ships of Atlantic Squadron on Last Sunday in This Port FINAL BIG PARTY IS HELD Admiral Johnson and Mayor Chief Speakers at Dinner for Visiting Personnel. | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/young-musicians-play-to-full-house-works-of-native-composers-one-a.html | YOUNG MUSICIANS PLAY TO FULL HOUSE; Works of Native Composers, One a Student, Given | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/methods-change-in-management-old-rentcollecting-system-by-calling.html | METHODS CHANGE IN MANAGEMENT; Old Rent-Collecting System By Calling on Tenants Now Little Used | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/investor-buys-in-elizabeth.html | Investor Buys in Elizabeth | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/medalists-beaten-on-links-at-lido-mayo-and-sirs-triumph-over-tailer.html | MEDALISTS BEATEN ON LINKS AT LIDO; Mayo and Sirs Triumph Over Tailer and Gibbs, 1 Up, in Best-Ball Tourney Tailer Wins the First A Twenty-two-Hole Match | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rpi-annexes-meet-downs-brooklyn-college-9729-on-its-home-track.html | R.P.I. ANNEXES MEET; Downs Brooklyn College, 97-29, on its Home Track | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/big-air-base-seen-for-puerto-rico-army-and-navy-plan-30000-000.html | BIG AIR BASE SEEN FOR PUERTO RICO; Army and Navy Plan $30,000, 000 Outlay to Fortify the Island, Capital Hears 'HAWAII OF THE ATLANTIC' Reported Program Adds Significance to Appointment of Leahy as Governor Officials Withhold Details Roosevelt Views on Leahy | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/kentucky-calls-militia-as-coal-men-bolt-pact-80-of-industry-signs.html | KENTUCKY CALLS MILITIA AS COAL MEN BOLT PACT; 80% OF INDUSTRY SIGNS UP; WARNING BY LEWIS Southern Operators Are Told Not to Attempt to Reopen Mines SOME TO ACCEPT UNION Steelman Seeks to Prolong Sessions Here in Hope of Unanimous Agreement Harlan County Situation Grave Union Shop" Accepted KENTUCKY MILITIA TO GUARD MINES C.I.O. Relies on Competition Troops Star Moving Today Suppression of Rights Barred | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/britain-is-warned-by-zionist-leader-ben-gurion-says-the-proposed.html | BRITAIN IS WARNED BY ZIONIST LEADER; Ben Gurion Says the Proposed Plan for Palestine Creates Sort of Ghetto for Jews HOLDS BLOODSHED LIKELY Imposition of Arab Rule Seen as Possible Only by the Use of Soldiers' Bayonets Immigration Will Continue Arab Rule Assailed Widening of Chasm Seen Accuses Britain of Betrayal | True | By Joseph M. Levy Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/oil-firm-to-expand-plant.html | Oil Firm to Expand Plant | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/microphone-presents-greenfield-village-chorus-sings-tonight.html | MICROPHONE PRESENTS--; Greenfield Village Chorus Sings Tonight --Concerts Booked for This Week | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/naval-stores.html | NAVAL STORES | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/public-mans-wife-her-work-is-never-done-being-the-wife-of-a-public.html | PUBLIC MAN'S WIFE; -- Her Work Is Never Done BEING THE WIFE OF A PUBLIC MAN | True | By Bess Furman | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/queries-and-answers.html | Queries and Answers | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Bouchard | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/utica-college-closes-year.html | Utica 'College' Closes Year | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/young-women-who-were-married-yesterday-in-this-city-new-jersey-and.html | Young Women Who Were Married Yesterday in This City, New Jersey and Westchester; Phebe Ann Steers Becomes The Bride of Herbert Sierck | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/swarthmore-ten-tops-penn.html | Swarthmore Ten Tops Penn | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/new-york-many-jobs-many-hats.html | NEW YORK; MANY JOBS, MANY HATS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/cooperative-plan-to-replace-relief-california-to-provide-test-of.html | COOPERATIVE PLAN TO REPLACE RELIEF; California to Provide Test of Production-for-Use Ideas of Upton Sinclair AGRICULTURE IS THE BASIS Crop-Marketing Cited Tailor-Made Towns | True | By Robert O. Foote | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/rothschild-is-silent-upon-reaching-paris-safety-of-his-relatives.html | ROTHSCHILD IS SILENT UPON REACHING PARIS; Safety of His Relatives Still in Reich Depends Upon Him | True | Wireless to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/nott-terrace-shows-way.html | Nott Terrace Shows Way | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/mr-capra-girds-mildly-at-the-government.html | MR. CAPRA GIRDS (MILDLY) AT THE GOVERNMENT | True | By Douglas W. Churchill | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/long-island-clubs-confer-this-week-federation-is-expected-to-act-on.html | Long Island Clubs Confer This Week; Federation Is Expected to Act on Condemnation of Motion Picture Block Booking | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/will-honor-dr-mclusky-scarborough-school-arranges-forum-for-sunday.html | WILL HONOR DR. M'CLUSKY; Scarborough School Arranges Forum for Sunday, May 28 | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/wagehour-changes-hit-farm-groups-say-they-nullify-agricultural.html | WAGE-HOUR CHANGES HIT; Farm Groups Say They Nullify Agricultural Exemptions | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/honor-aged-veterans.html | Honor Aged Veterans | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/brooklyn-drops-lazzeri-veteran-receives-unconditional-releaseplayed.html | BROOKLYN DROPS LAZZERI; Veteran Receives Unconditional Release--Played in 13 Games | True | Special to THE NEW YORK TIMES. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/elsberg-convicted-in-minnesota.html | Elsberg Convicted in Minnesota | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/french-are-pleased-by-japans-caution-more-evidence-of-opposition-to.html | FRENCH ARE PLEASED BY JAPAN'S CAUTION; More Evidence of Opposition to Close Tie to Axis Received | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/musical-programs-given-crowds-visit-temple-of-religion-for-four.html | MUSICAL PROGRAMS GIVEN; Crowds Visit Temple of Religion for Four Events | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/berlin-flirts-with-moscow-but-the-exchanges-reich-officially-is.html | BERLIN FLIRTS WITH MOSCOW; But the Exchanges, Reich Officially Is Sure, Are Concerned Only With Trade | True | By Guido Enderis Wireless To the New York Times. | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/production-down-a-bit-paced-to-april-sales-it-is-expected-to-hold.html | PRODUCTION DOWN A BIT; Paced to April Sales, It Is Expected to Hold--Truckers Organize Production at Level High Truck Taxes | True | By William C. Callahan | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/women-of-new-jersey-who-will-direct-activities-of-organizations-in.html | Women of New Jersey Who Will Direct Activities of Organizations in State During the Year; Conventions in Atlantic City and Albany Beckon Business Women of Two States | True | Davis & SanfordR.E. Condil StudioHenry C. Engels StudioSalov | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/business-index-declines-auto-series-with-production-off-more-than.html | BUSINESS INDEX DECLINES; Auto Series, With Production Off More Than Seasonally, Leads Three Declines; Two Components Advance and Two Are Unchanged | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/with-royalty-on-the-radio-the-broadcast-timetable-begins-tomorrow.html | WITH ROYALTY ON THE RADIO; The Broadcast Timetable Begins Tomorrow FROM FOREIGN PAVILIONS | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/talks-by-eight-leaders-connecticut-university-women-to-meet.html | Talks by Eight Leaders; Connecticut University Women to Meet Saturday in Clinton | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/dinosaur-tracks-discovered.html | Dinosaur Tracks Discovered | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/openings-of-the-week-113349237.html | OPENINGS OF THE WEEK | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/four-gym-events-taken-by-wheeler-feat-enables-him-to-keep-allaround.html | FOUR GYM EVENTS TAKEN BY WHEELER; Feat Enables Him to Keep All-Around Title--Union City on Top | True | | B 416478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/jobless-payments-4497720-in-april-state-insurance-unit-explains.html | JOBLESS PAYMENTS $4,497,720 IN APRIL; State Insurance Unit Explains Sharp Drop From March | True | | B 416478 |
| 1939-05-14 | 1939-05-14 | https://www.nytimes.com/1939/05/14/archives/making-the-puerto-rico-exhibit-official.html | MAKING THE PUERTO RICO EXHIBIT OFFICIAL | True | | B 416478 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/shrine-is-dedicated-3000-attend-ceremonies-for-our-lady-of.html | SHRINE IS DEDICATED; 3,000 Attend Ceremonies for Our Lady of Miraculous Medal | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/wholesale-prices-harden-in-britain-board-of-trade-gives-972-for.html | WHOLESALE PRICES HARDEN IN BRITAIN; Board of Trade Gives 97.2 for April Level--March Was 96.6 | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/sales-of-clothing-spotty-for-april-but-volume-was-up-slightly.html | SALES OF CLOTHING SPOTTY FOR APRIL; But Volume Was Up Slightly Despite Early Easter and One Less Day in Month NEW STYLES ACCEPTED Swing to Greens and Return to Favor of Single-Breasted Suits Are Forecast | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/berlin-sees-trend-to-a-hitler-in-us-thought-grows-out-of-analysis.html | BERLIN SEES TREND TO A 'HITLER' IN U.S.; Thought Grows Out of Analysis of Ending of Coal Strike as Basic Ills Continue VIOLENCE IS NOT EXPECTED Impact of American Problems, It Is Held, Is Softened by Natural Resources | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/georgian-court-concert-jessica-dragonette-is-guest-soloist-at.html | GEORGIAN COURT CONCERT; Jessica Dragonette Is Guest Soloist at College | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/german-prices-lower-wholesale-index-at-1065-may-10-against-1066.html | GERMAN PRICES LOWER; Wholesale Index at 106.5 May 10 Against 106.6 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mussolini-speaks.html | MUSSOLINI SPEAKS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/miss-fulton-betrothed-indianapolis-girl-is-affianced-to-peter.html | MISS FULTON BETROTHED; Indianapolis Girl Is Affianced to Peter Larsen of Louisville | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/reserve-officer-sought-fort-dix-army-officials-allege-20000.html | RESERVE OFFICER SOUGHT; Fort Dix Army Officials Allege $20,000 Shortage in Fund | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/wg-carey-to-be-honored.html | W.G. Carey to Be Honored | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/max-o-kunze-a-member-for-45-years-of-the-boston-symphony-orchestra.html | MAX O. KUNZE; A Member for 45 Years of the Boston Symphony Orchestra | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/britons-to-greet-king-7000-here-plan-welcome-down-the-bay-when.html | BRITONS TO GREET KING; 7,000 Here Plan Welcome Down the Bay When Rulers Arrive | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/more-activity-in-south-cotton-in-new-orleans-stimulated-by-export.html | MORE ACTIVITY IN SOUTH; Cotton in New Orleans Stimulated by Export Bonus Moves | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/hans-hanson-father-of-the-eastman-school-of-music-director-was-77.html | HANS HANSON; Father of the Eastman School of Music Director Was 77 | True | Special to THE NEW YORK TIMES. | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/buenos-aires-recital-by-winifred-christie-recalled-nine-times-in.html | BUENOS AIRES RECITAL BY WINIFRED CHRISTIE; Recalled Nine Times in Program Conducted by Iturbi | True | Special Cable to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/jonathan-b-sanford-of-redding-conn-75-fourth-sanford-in-direct-line.html | JONATHAN B. SANFORD OF REDDING, CONN., 75; Fourth Sanford in Direct Line to Hold Probate Court Post | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/gold-shipped-here-went-into-equities-193537-movement-sec-finds-was.html | GOLD SHIPPED HERE WENT INTO EQUITIES; 1935-37 Movement, SEC Finds, Was Largely for European Buying Account MARKET IN 2-YEAR PERIOD Survey Shows, Too, a $1,300,000,000 Rise in Foreign Holdings Here From '33 to '37 Buying for Security and Profit Foreign Securities Were Sold Distribution of Investment | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/essay-contest-arranged-on-role-of-the-league.html | Essay Contest Arranged On Role of the League | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/troops-in-harlan-as-union-men-plan-to-picket-mines-kentucky.html | TROOPS IN HARLAN AS UNION MEN PLAN TO PICKET MINES; Kentucky Soldiers Enter After U.M.W. Chiefs Warn About Digging Coal With Bayonets MAN KILLED IN SHOOTINGS No Links Seen to Labor, but Militia Is Increased to 750--Mines in Pact Open Today | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/new-axis-alliance-leaves-paris-cold-bourse-attaching-little-meaning.html | NEW AXIS ALLIANCE LEAVES PARIS COLD; Bourse, Attaching Little Meaning to Military Tie-Up, Holds Firm for WeekOTHER MARKETS CHEERFULInternational Situation BelievedBetter, but Long-Term Investments Are Shunned | True | By Fernand Maroni Wireless To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bronx-dwellings-sold-holc-disposes-of-private-home-on-topping.html | BRONX DWELLINGS SOLD; HOLC Disposes of Private Home on Topping Avenue | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/money-liquid-in-berlin-rediscountable-securities-in-demand-last.html | MONEY LIQUID IN BERLIN; Rediscountable Securities in Demand Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/troth-announced-of-marge-mkenna-prospective-brides.html | TROTH ANNOUNCED OF MARGE M'KENNA; PROSPECTIVE BRIDES | True | Pach Bros. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/12000-at-garden-in-buchman-rally-moral-rearmament-drive-is-hailed.html | 12,000 AT GARDEN IN BUCHMAN RALLY; 'Moral Rearmament' Drive Is Hailed by Leaders Here and Over Phone From Europe | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/jane-daddow-affianced-vassar-alumna-to-be-bride-of-joseph-e-hawkins.html | JANE DADDOW AFFIANCED; Vassar Alumna to Be Bride of Joseph E. Hawkins Jr. | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/todd-square-dedicated-triangle-in-brooklyn-memorial-to-the.html | TODD SQUARE DEDICATED; Triangle in Brooklyn Memorial to the Shipbuilder | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/madrid-fines-fail-to-cut-high-prices-profiteers-send-food-costs-300.html | MADRID FINES FAIL TO CUT HIGH PRICES; Profiteers Send Food Costs 300% Above Pre-War Level- - $20,000 Levies on Some USUAL MEAL AT $2 LEVEL Staples Are Mostly Rationed --Religious Observances Are Planned for Victory Day | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/fordham-rotc-to-parade.html | Fordham R.O.T.C. to Parade | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/screen-news-here-and-in-hollywood-edna-best-to-return-to-films-here.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edna Best to Return to Films Here After Absence of Five Years in 'Intermezzo' 'YOUTH IN REVOLT' TODAY French Film to Have Premiere Here-- 'Goodbye, Mr. Chips' Opens at Astor Tomorrow Florence Rice is Cast Morgan Scheduled for Lead Of Local Origin MUSIC NOTES | True | By Douglas W. Churchill Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/roosevelt-views-tax-issues-today-effort-to-win-him-to-compromise.html | ROOSEVELT VIEWS TAX ISSUES TODAY; Effort to Win Him to Compromise Revision Program IsExpected in ConferenceLINES FORM IN CONGRESSFight to Cut $225,000,000'Parity' From Farm BillImpends in House Lines Reported Forming | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/deals-show-demand-for-flats-in-city-tenements-over-a-wide-area-pass.html | DEALS SHOW DEMAND FOR FLATS IN CITY; Tenements Over a Wide Area Pass to New Control | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/amusement-zone-crowded-all-day-sideshows-and-the-thrill-rides-pack.html | AMUSEMENT ZONE CROWDED ALL DAY; Sideshows and the Thrill Rides Pack In the Customers as Concessionaires Beam LADY GODIVAS REHEARSE Free Show Draws Big Crowd --'Fi-lay mig-non' Served at Bar-B-Q Joints | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/dropping-650-jobs-urged-community-councils-would-make-sanitation.html | DROPPING 650 JOBS URGED; Community Councils Would Make Sanitation Department Cuts | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/christy-to-box-reid.html | Christy to Box Reid | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/80000000-in-gold-shipped-by-britain-exports-to-united-states-in-the.html | $80,000,000 IN GOLD SHIPPED BY BRITAIN; Exports to United States in the First Week of May Show Slight Diminution | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/before-adjournment.html | BEFORE ADJOURNMENT | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/old-st-patricks-marks-130th-year-church-that-observed-its-130th.html | OLD ST. PATRICK'S MARKS 130TH YEAR; CHURCH THAT OBSERVED ITS 130TH ANNIVERSARY YESTERDAY | True | Times Wide World. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/strafacicarbone-gain-links-honors-turn-back-stuart-and-brown-at.html | STRAFACI-CARBONE GAIN LINKS HONORS; Turn Back Stuart and Brown at 20th Hole in Final of Tournament at Lido KEEN BATTLE ON GREENS Frank's Long Approach Putt Decides Match--Sims-Mayo Beaten in Semi-final | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/slow-landslide-creeps-over-swiss-farmlands.html | Slow Landslide Creeps Over Swiss Farmlands | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/liner-year-in-service-nieuw-amsterdams-record-is-praised-by-line.html | LINER YEAR IN SERVICE; Nieuw Amsterdam's Record Is Praised by Line Official | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/success-of-new-french-loan-seems-assured-hoarders-of-notes-expected.html | Success of New French Loan Seems Assured; Hoarders of Notes Expected to Use Them | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/government-maturities-3667214200-in-year.html | Government Maturities $3,667,214,200 in Year | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/barbara-stanwyck-and-robert-taylor-wed-in-early-morning-ceremony-in.html | Barbara Stanwyck and Robert Taylor Wed In Early Morning Ceremony in San Diego | True | Times Wide World Wired Photo | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/plea-to-arthur-wolfe-father-asks-missing-columbia-senior-to-get-in.html | PLEA TO ARTHUR WOLFE; Father Asks Missing Columbia Senior to Get in Touch With Him | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/letters-to-the-times-monopolistic-advertising-testimony-before-the.html | Letters to The Times; 'Monopolistic' Advertising Testimony Before the TNEC Evokes Comment on Marketing Technique Horsing Project Favored Tenants of Old Buildings Look Forward to New Quarters More Policemen Wanted Keeping the Library Open Suggestion of Fee for Use of Special Rooms Is Endorsed Using Our Cotton Surplus The Law Aids Romance | True | DEWEY PINSKER.JEAN BRAND,GRACE AVILES.MRS. CHARLES L. OGILVIE.NATHAN ROSENSTEIN.ALBERT HIRST. | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/twoc-will-meet-today-for-merger-absorption-of-cio-locals-of-united.html | T.W.O.C. WILL MEET TODAY FOR MERGER; Absorption of C.I.O. Locals of United Textile Workers Expected in Philadelphia NEW NAME TO BE CHOSEN Constitution Will Be Adopted by 700 Delegates--Contracts for 235,000 Workers Hailed Two Groups May Merge Today Two-Year Progress Is Told Rid Jersey of "Bedroom Shops" | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/books-published-today.html | Books Published Today | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/theatre-business-again-falls-off-another-bad-boxoffice-week-for.html | THEATRE BUSINESS AGAIN FALLS OFF; Another Bad Box-Office Week for Broadway Houses--Only One Play Is Selling Out FOUR NEW SHOWS LISTED Scheduled to Open Here This Week--Group Actors to Be Heard on the Air | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/stock-index-up-in-britain-809-may-12-against-796-week-beforebond.html | STOCK INDEX UP IN BRITAIN; 80.9 May 12, Against 79.6 Week Before--Bond Figure Rises | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/ruth-frankenthaler-becomes-betrothed-niece-of-justice-cardozo-to-be.html | RUTH FRANKENTHALER BECOMES BETROTHED; Niece of Justice Cardozo to Be Bride of Richard Lewisohn Jr. | True | David Berns | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/state-schools-held-menace-to-religion-educational-faith-in-danger.html | STATE SCHOOLS HELD MENACE TO RELIGION; Educational Faith in Danger, Says Dr. W.L. Young | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/action-on-the-railways.html | ACTION ON THE RAILWAYS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/dr-albert-lowell-a-surgeon-39-years-physician-contracted-pneumonia.html | DR. ALBERT LOWELL, A SURGEON 39 YEARS; Physician Contracted Pneumonia After Five-Hour Operation | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/archibald-o-lampman-canadian-writer-had-served-in-france-in-wardies.html | ARCHIBALD O. LAMPMAN; Canadian Writer Had Served in France in War--Dies at 40 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/6000-on-park-mall-mark-parents-day-parents-day-exercises-held-on.html | 6,000 ON PARK MALL MARK PARENTS DAY; PARENTS DAY EXERCISES HELD ON MALL IN CENTRAL PARK | True | Times Wide World | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/fire-chief-is-first-in-130mile-race-finish-of-race-from-albany-and.html | FIRE CHIEF IS FIRST IN 130-MILE RACE; FINISH OF RACE FROM ALBANY AND WINNER WITH RUNNER-UP | True | By Clarence E. Lovejoy | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/subtle-peril-seen-in-aping-dictators-individuals-admiring-success.html | SUBTLE PERIL SEEN IN APING DICTATORS; Individuals Admiring Success May Adopt Totalitarian Ways, Dr. Finkelstein Fears RELIGION CURE FOR 'DECAY' Dr. Kingdon Tells Conference 'Complete Isolation' of U.S. Has Little to Back It | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/art-school-will-move-new-york-institution-to-occupy-5-floors-in.html | ART SCHOOL WILL MOVE; New York Institution to Occupy 5 Floors in Decorative Center | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/lithuanias-entry-welcomed-at-fair-lithuanian-pavilion-dedicated-at.html | LITHUANIA'S ENTRY WELCOMED AT FAIR; LITHUANIAN PAVILION DEDICATED AT THE FAIR | True | Times Wide World | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/troth-made-known-of-margaret-work-descendant-of-gov-bradford-is.html | TROTH MADE KNOWN OF MARGARET WORK; Descendant of Gov. Bradford Is Fiancee of W. Ware Lynch | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/letter-to-padway-on-nlra-is-bared-corporation-lawyer-wrote-afl.html | LETTER TO PADWAY ON NLRA IS BARED; Corporation Lawyer Wrote A.F.L. Counsel Stating How He Would Reword Law C.I.O. SEES A CONSPIRACY Padway Defends Parleys With Gilbert Montague on Ground That He Talked to All | True | By Louis Stark Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/price-control-board-is-decreed-in-prague-system-as-strict-as-that.html | PRICE CONTROL BOARD IS DECREED IN PRAGUE; System as Strict as That in Germany Planned for Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/yale-gets-hardy-manuscript.html | Yale Gets Hardy Manuscript | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/swiss-unity-seen-lesson-example-of-folk-who-resolved-differences.html | SWISS UNITY SEEN LESSON; Example of Folk Who Resolved Differences, Says Dr. Maynard | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/daniel-buckley-dies-at-wheel-of-his-car-philadelphia-leader-in.html | DANIEL BUCKLEY DIES AT WHEEL OF HIS CAR; Philadelphia Leader in Fight for Higher Milk Prices | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/playwright-rents-house-moss-hart-takes-a-dwelling-in-the-sutton.html | PLAYWRIGHT RENTS HOUSE; Moss Hart Takes a Dwelling in the Sutton Place Section | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/benefits-of-wpa-to-city-extolled-mayors-committee-says-all.html | BENEFITS OF WPA TO CITY EXTOLLED; Mayor's Committee Says All Municipal Agencies and Most Industries Have Profited PRAISE IS WON UP-STATE Group Making Appraisal There for National Survey Reports Widespread Approval | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/april-foreign-trade-of-england-lower-exports-down-2556000-from-1938.html | APRIL FOREIGN TRADE OF ENGLAND LOWER; Exports Down 2,556,000 From 1938, Imports Decreased | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/japanese-will-press-demands-on-shanghai-paper-advocates-use-of.html | JAPANESE WILL PRESS DEMANDS ON SHANGHAI; Paper Advocates Use of Force, but Consul Is Moderate | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/income-marks-set-by-7-states-in-37-total-in-these-and-district-of.html | INCOME MARKS SET BY 7 STATES IN '37; Total in These and District of Columbia Exceeded the Level of 1929 HOPKINS REPORTS SURVEY First Study of Kind Gives a Geographical Comparison of Payments to Citizens Some States Above '29 Levels Reports Income Equality Trend The Factor of Population | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/securities-ruling-aids-cash-buyer-longer-time-is-permitted-in-which.html | SECURITIES RULING AIDS CASH BUYER; Longer Time Is Permitted in Which Broker is Required to Get Payment SALES ALSO MADE EASIER Federal Reserve Board Allows More Time for Delivery of Certificates The Amendments in Detail Time-Extensions Provided For SECURITIES RULING AIDS CASH BUYER Change in Section 4 (f) | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/new-citizens.html | NEW CITIZENS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/naval-hero-is-promoted-lieut-el-woodyard-to-command-destroyer-jacob.html | NAVAL HERO IS PROMOTED; Lieut. E.L. Woodyard to Command Destroyer Jacob Jones | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/scotsamericans-top-brookhattan-win-opener-of-title-soccer-series.html | SCOTS-AMERICANS TOP BROOKHATTAN; Win Opener of Title Soccer Series, 4-2--Celtic Loses in Philadelphia, 3-0 U.S. Champions Beaten Plans for Olympics Made | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/londons-markets-regain-composure-public-morale-improves-under.html | LONDON'S MARKETS REGAIN COMPOSURE; Public Morale Improves Under Influence of Quickening Industrial Tempo NATIONAL SECURITY FELT European Uncertainty Relegated to Secondary Role--Easier Money Reappears | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/lehman-summons-parley-on-housing-republicans-split-calls.html | LEHMAN SUMMONS PARLEY ON HOUSING; REPUBLICANS SPLIT; Calls Legislative Leaders to Meet Him Today as Desmond Breaks With Moffat on Bill FORMER CITES CRITICISM Asks Changes to Cut Rentals as Assemblyman Hits Back -- Adjournment in Doubt | True | By Warren Moscow Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/new-stock-offering-tilo-roofing-company.html | NEW STOCK OFFERING; Tilo Roofing Company | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/plan-to-split-road-goes-before-icc-minneapolis-st-louis-will-emerge.html | PLAN TO SPLIT ROAD GOES BEFORE I.C.C.; Minneapolis & St. Louis Will Emerge as Two Companies, Colpitts Announces $5,000,000 Would Be Borrowed 150,000 Capital Shares PLAN TO SPLIT ROAD GOES BEFORE I.C.C. | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/frank-h-angus-retired-banker-65-succumbs-in-hospital-in-passaic.html | FRANK H. ANGUS; Retired Banker, 65, Succumbs in Hospital in Passaic | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/little-wpa-plan-vetoed-by-lehman-action-bars-use-of-home-relief.html | 'LITTLE WPA' PLAN VETOED BY LEHMAN; Action Bars Use of Home Relief Recipients on SpecialLocal Work Projects | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/hunter-title-at-great-neck-show-captured-by-mrs-toergs-camp.html | Hunter Title at Great Neck Show Captured by Mrs. Toerge's Camp; Gelding Wins in Oaks Hunt Event, With Mrs. Register's Big Severn Reserve-- Kinnegad Victor in Second Jump-Off | True | By Louis Effrat Special to The New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/kiepura-is-soloist-in-fair-music-hall-recital-of-tenor-introduces.html | KIEPURA IS SOLOIST IN FAIR MUSIC HALL; Recital of Tenor Introduces Series There by Vocalists and Instrumentalists HE SINGS 'CELESTE AIDA' Works of Puccini, Massenet, Flotow and Rossini Given by Metropolitan Star | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/news-and-notes-of-the-advertising-field-tide-water-to-tell-plans.html | News and Notes of the Advertising Field; Tide Water to Tell Plans | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/junior-programs-inc-expands-activities-performances-for-children-to.html | JUNIOR PROGRAMS INC. EXPANDS ACTIVITIES; Performances for Children to Be Given in Many States | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/revises-steel-prices-carnegieillinois-corporation-announces-several.html | REVISES STEEL PRICES; Carnegie-Illinois Corporation Announces Several Changes | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/physician-reports-easing-of-allergy-use-of-potassium-salts-found-to.html | PHYSICIAN REPORTS EASING OF ALLERGY; Use of Potassium Salts Found to Cure Hives, Hay Fever and Illness From Foods A.M.A. MEETS IN ST. LOUIS Other Data Given on Eve of Sessions Point to Chemical Aid in Dread Heart Disease Another Sulfanilamide Use Report as to Relief | True | By William L. Laurence Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/back-silver-act-repeal-economists-committee-says-our-purchases-are.html | BACK SILVER ACT REPEAL; Economists' Committee Says Our Purchases Are Unnecessary | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/new-group-fights-any-freedom-curb-96-scholars-and-artists-led-by.html | NEW GROUP FIGHTS ANY FREEDOM CURB; 96 Scholars and Artists Led by John Dewey Revolt Against Failure to Denounce Reds DENOUNCE ALL SERVITUDE Believe Other Groups, Taking Stand Only Against Nazis and Fascists, Do Not Do Enough Not Aimed at Boas | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/protest-naming-of-leahy.html | Protest Naming of Leahy | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/red-sox-are-victors-with-3-in-12th-5-to-4-senators-stopped-after.html | RED SOX ARE VICTORS WITH 3 IN 12TH, 5 TO 4; Senators Stopped After Their Counter-Rally Nets Two | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/british-steel-output-april-daily-average-up-slightly-pig-iron-total.html | BRITISH STEEL OUTPUT; April Daily Average Up Slightly --Pig Iron Total Higher | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/nazis-would-expand-port-of-punt-arenas-trade-needs-are-stressed-but.html | NAZIS WOULD EXPAND PORT OF PUNT ARENAS; Trade Needs Are Stressed, but Costa Rica Sees Other Designs | True | Special Cable to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mothers-training-is-termed-vital-those-who-call-parenthood-a.html | MOTHER'S TRAINING IS TERMED VITAL; Those Who Call Parenthood a Privilege Are Praised by Dr. J.H. McComb HAILED IN OTHER PULPITS Dr. Katz Urges Jewish Women to Return to the Simple Traditional Ideals | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/international-stars-racing-for-ball-in-game-at-westbury-yesterday.html | INTERNATIONAL STARS RACING FOR BALL IN GAME AT WESTBURY YESTERDAY | True | Times Wide World | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/president-may-act-will-suggest-conference-for-peace-if-events-offer.html | PRESIDENT MAY ACT; Will Suggest Conference for Peace if Events Offer Opportunity TURIN TONE HELD HOPEFUL State Department Officials Think Dictators Now Watch Our Neutrality Debate | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/nonviolent-policy-by-reich-is-sensed-financial-circles-feel-that.html | NON-VIOLENT POLICY BY REICH IS SENSED; Financial Circles Feel That Hitler Is About to Press Economic Plans | True | By George H. Morison Wireless To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bucharest-to-get-protest-of-sofia-minister-ordered-to-act-in-the.html | BUCHAREST TO GET PROTEST OF SOFIA; Minister Ordered to Act in the Slaying of 22 Bulgarians in Province of Dobruja 'WILLFUL SLAUGHTER' SEEN Robbery and Attack by Armed Bandits Is Countercharge Against Bulgar Version | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/asks-emphasis-on-arts-dr-sockman-sees-way-to-control-competitive.html | ASKS EMPHASIS ON ARTS; Dr. Sockman Sees Way to Control Competitive Instincts | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/carteret-teachers-want-pay.html | Carteret Teachers Want Pay | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/margaret-steele-engaged-to-marry-explorers-fiancee.html | MARGARET STEELE ENGAGED TO MARRY; EXPLORER'S FIANCEE | True | Gallo | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bond-club-nominations-francis-t-ward-is-put-forward-for-the.html | BOND CLUB NOMINATIONS; Francis T. Ward Is Put Forward for the Presidency | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/resident-offices-report-on-trade-summer-goods-are-ordered-and.html | RESIDENT OFFICES REPORT ON TRADE; Summer Goods Are Ordered and Reordered as Warm Weather Lifts Sales DRESS SHEERS SOUGHT Slack Suits, Play and Bathing Suits Move--Accessories in White a Leader | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/moses-visualizes-park-after-fair-how-worlds-fair-site-will-look.html | MOSES VISUALIZES PARK AFTER FAIR; HOW WORLD'S FAIR SITE WILL LOOK AFTER IT IS TURNED INTO HUGE PUBLIC PARK | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/nardana-sailors-win-70.html | Nardana Sailors Win, 7-0 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/memorial-services-held-by-veterans-600-in-uniform-attend-vfw.html | MEMORIAL SERVICES HELD BY VETERANS; 600 in Uniform Attend V.F.W. Ceremonies at Holy Cross | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/clear-day-calls-crowds-to-fleet-28528-visit-squadron-due-to-leave.html | CLEAR DAY CALLS CROWDS TO FLEET; 28,528 Visit Squadron Due to Leave Hudson Wednesday-- 112 Representatives Aboard RANGER ATTRACTS 9,610 Thousands Waiting in Line to Visit Ships Disappointed by Shortened Hours | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/a-federal-agency-pays-its-own-way-inland-waterways-system-will.html | A FEDERAL AGENCY PAYS ITS OWN WAY; Inland Waterways System Will Report $1,000,000 Net Profit on 1938 Operations Transition Under the Army Huge Cargoes of the Year Policeman Fatally Stricken | True | By Leland C. Speers Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/fears-a-hitler-in-1940-wz-foster-says-republicans-would-wreck.html | FEARS A 'HITLER' IN 1940; W.Z. Foster Says Republicans Would Wreck Present Gains | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/oil-sabotage-charged-soviet-sentences-research-expert-to-18-years.html | OIL SABOTAGE CHARGED; Soviet Sentences Research Expert to 18 Years in Prison | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mccluskey-wins-10mile-run.html | McCluskey Wins 10-Mile Run | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/secret-british-plane-damaged.html | Secret' British Plane Damaged | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/white-paper-faces-fire-of-arabs-jews-former-want-concessions-on.html | WHITE PAPER FACES FIRE OF ARABS, JEWS; Former Want Concessions on Ministers--Latter Planning Non-Cooperation Moves No Concession on Ministers WHITE PAPER FACES FIRE OF ARABS, JEWS Protests in Poland Called Reward for Terror | True | By Joseph M. Levy Wireless To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marshall-studies-puerto-rican-base-general-on-way-to-brazil-flies.html | MARSHALL STUDIES PUERTO RICAN BASE; General, on Way to Brazil, Flies Over Proposed Outposts of U.S. Air Defenses STRESSES TODAY'S NEEDS Says New Strategy Is Required -- Resumes Voyage to Brazil After Day of Inspection | True | Special Cable to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bond-averages.html | BOND AVERAGES | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/little-giants-triumph-53-on-hafeys-4run-homer-then-lose-to-montreal.html | Little Giants Triumph, 5-3, on Hafey's 4-Run Homer, Then Lose to Montreal by 8-2 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/relief-worries-grocers-jersey-group-reports-12000000-owing-on-food.html | RELIEF WORRIES GROCERS; Jersey Group Reports $12,000,000 Owing on Food Orders | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/city-joins-nation-to-honor-mothers-two-famous-mothers-at-mothers.html | CITY JOINS NATION TO HONOR MOTHERS; TWO FAMOUS MOTHERS AT MOTHER'S DAY CELEBRATION HERE | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/lumber-output-rises-production-in-week-to-may-6-was-record-for-this.html | LUMBER OUTPUT RISES; Production in Week to May 6 Was Record for This Year | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/the-european-situation.html | The European Situation | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/world-price-index-up-general-motorscornell-weekly-figure-is-61.html | WORLD PRICE INDEX UP; General Motors-Cornell Weekly Figure Is 61, Against 60.9 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/educators-protest-against-devany-bill-1051-call-it-blow-to.html | EDUCATORS PROTEST AGAINST DEVANY BILL; 1,051 Call It Blow to Democracy --Petition for Lehman | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/wj-bogenshutz-72-on-bench-30-years-exmunicipal-court-justice-in.html | W.J. BOGENSHUTZ, 72, ON BENCH 30 YEARS; Ex-Municipal Court Justice in Brooklyn Dies at His Home | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/prothro-talks-at-fair-phils-pilot-lectures-to-250-boys-on-offense.html | PROTHRO TALKS AT FAIR; Phils' Pilot Lectures to 250 Boys on Offense and Defense | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/price-breaks-eyed-in-steel-industry-strip-and-sheet-paring-laid-to.html | PRICE BREAKS EYED IN STEEL INDUSTRY; Strip and Sheet Paring Laid to Depletion Backlogs of Flat-Rolled Products WITHDRAWAL IS POSSIBLE Decision Likely This Week-- Rate of Output Still Ebbs With No Stability Seen Cause Seen in Low Backlogs Price-Clarity Is Awaited No Truck Buying by Roads | True | Special to THE NEW YORK TIMES. | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bright-day-draws-306000-to-the-fair-tulip-week-gets-under-way-at.html | BRIGHT DAY DRAWS 306,000 TO THE FAIR; TULIP WEEK GETS UNDER, WAY AT WORLD'S FAIR | True | Times Wide World | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/crude-oil-stocks-higher-278607000-barrels-on-may-6-is-163000-rise.html | CRUDE OIL STOCKS HIGHER; 278,607,000 Barrels on May 6 Is 163,000 Rise in Week | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/wood-field-and-stream-woodruff-leads-club-anglers-chance-for.html | Wood, Field and Stream; Woodruff Leads Club Anglers Chance for Woodchuck, Too | True | By Raymond R. Camp Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/ruffing-takes-fifth-in-row-100-blanking-athletics-with-four-hits.html | Ruffing Takes Fifth in Row, 10-0, Blanking Athletics With Four Hits; Yankee Pitcher Scores His Second Shut-Out as Mates Rout Caster With Six Runs in Sixth--Dahlgren Smashes Homer Parmelee Replaces Caster Miles Draws a Pass Ruffing's Best Effort | True | By James P. Dawson Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/irish-fifteens-give-superb-exhibition-a-save-in-front-of-the-kerry.html | IRISH FIFTEENS GIVE SUPERB EXHIBITION; A SAVE IN FRONT OF THE KERRY NET AT YANKEE STADIUM | True | By Arthur J. Daley | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/liberty-defense-voted-at-capital-emergency-body-calling-upon.html | LIBERTY DEFENSE VOTED AT CAPITAL; Emergency Body, Calling Upon Congress to Reject Alien Bills, Provides Future Protection NATURALIZING AID URGED Resolutions Adopted Propose Ending Obstacles Barring Many From Citizenship | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/giants-on-top-21-on-pinch-hit-in-10th-as-giants-won-extrainning.html | GIANTS ON TOP, 2-1, ON PINCH HIT IN 10TH; AS GIANTS WON EXTRA-INNING CONTEST AT POLO GROUNDS | True | By John Drebinger | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/columbian-carbon-co-earns-829878-in-first-quarter-against-707155-a.html | COLUMBIAN CARBON CO.; Earns $829,878 in First Quarter Against $707,155 a Year Before DOUGLAS AIRCRAFT INCREASES INCOME OTHER CORPORATE REPORTS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mrs-washington-thomas-widow-of-sugar-executive-was-daughter-of.html | MRS. WASHINGTON THOMAS; Widow of Sugar Executive Was Daughter of Senator Wadleigh | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/book-notes.html | BOOK NOTES | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/tiger-rallies-trip-browns-by-144-74-yorks-homer-with-bases-full-in.html | TIGER RALLIES TRIP BROWNS BY 14-4, 7-4; York's Homer With Bases Full in 9th Wins the Nightcap --Greenberg Hits Two | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/douglas-aircraft-increases-income-first-quarters-net-profit-is.html | DOUGLAS AIRCRAFT INCREASES INCOME; First Quarter's Net Profit Is $771,522, Compared With $406,771 Year Before | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/fort-jay-nine-prevails.html | Fort Jay Nine Prevails | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/europe-taxi-drivers-good-guide-to-what-a-nation-is-and-thinks-in.html | Europe; Taxi Drivers Good Guide to What a Nation Is and Thinks In Paris They Are Old German Classes Vanishing | True | By Anne O'Hare McCormick | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/school-cornerstone-is-laid.html | School Cornerstone Is Laid | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/british-trade-group-in-athens-for-talks-greeks-are-hoping-for.html | BRITISH TRADE GROUP IN ATHENS FOR TALKS; Greeks Are Hoping for Widening of Commercial Relations | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/challenge-trophy-retained-by-mit-colie-and-hanson-are-stars-as.html | CHALLENGE TROPHY RETAINED BY M.I.T.; Colie and Hanson Are Stars as Dinghy Crews Triumph With 123 Points BROWN SECOND WITH 121 Princeton Finishes in Third Place and Harvard Fourth on the Charles River Turner and Cox Excel Twelve Races Sailed Brooklyn Ten on Top, 13-3 | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/two-killed-in-dive-of-plane.html | Two Killed in Dive of Plane | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mercury-drops-to-408-on-citys-coldest-may-14.html | Mercury Drops to 40.8 On City's Coldest May 14 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/may-tax-church-members-austrian-bishops-face-crisis-no-more-state.html | MAY TAX CHURCH MEMBERS; Austrian Bishops Face Crisis-- No More State Subsidies | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/japan-out-of-davis-cup-loses-stars-to-army-and-navy-yugoslavia.html | JAPAN OUT OF DAVIS CUP; Loses Stars to Army and Navy --Yugoslavia Takes Lead | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/speech-moderate-general-tone-reassuring-despite-premiers-jibes-at.html | SPEECH MODERATE; General Tone Reassuring Despite Premier's Jibes at the Democracies UNITY WITH REICH HAILED Economic War Laid to Britain and France, but Courage Is Held More Vital Than Gold City Awakened Early Cites Previous Visit IL DUCE DECLARES WAR UNNECESSARY Unity With Reich Stressed Italy to Strengthen Arms Speech Held Moderate | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/plan-quebec-aluminum-plant.html | Plan Quebec Aluminum Plant | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/russia-trying-to-wean-citizens-from-vodka-urges-beer-and-cultural.html | Russia, Trying to Wean Citizens From Vodka, Urges Beer and 'Cultural Drink,' Champagne | True | By Harold Denny Wireless To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/rossi-co-hold-hineighbor-day-200-californians-65-of-them-uniformed.html | ROSSI & CO. HOLD 'HI-NEIGHBOR DAY; 200 Californians, 65 of Them Uniformed Honor Guards, Hail La Guardia and Whalen FLUSHING SHOW PRAISED 'Second to None,' Says Coast Mayor, Urging Expositions in All the States | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/jl-lewis-urges-3000000-wpa-jobs-in-letter-to-house-committee-cio.html | J.L. LEWIS URGES 3,000,000 WPA JOBS; In Letter to House Committee C.I.O. Head Demands Million More Than Budget Plans ASKS RIGHT TO ORGANIZE Warns of 'Threat to Recovery' and 'Political Danger' in Cutting Federal Work Sees Urgent Obligation | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/ra-lasley-wins-new-post.html | R.A. Lasley Wins New Post | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/how-members-from-this-area-voted-at-albany-last-week.html | How Members From This Area Voted at Albany Last Week | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/combats-nazis-in-canada-german-league-asks-dominion-inquiry-plans.html | COMBATS NAZIS IN CANADA; German League Asks Dominion Inquiry, Plans 'Culture' Spread | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bonds-being-called-before-maturity-commercial-credit-of-baltimore.html | BONDS BEING CALLED BEFORE MATURITY; Commercial Credit of Baltimore Heads Week's Schedule of Prepayments2 LUMBER REDEMPTIONSOperations This Month, toDate, Exceed April's Total andAre Far Ahead of Year Ago | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/three-seized-at-the-fair-two-accused-as-pickpockets-the-other-as.html | THREE SEIZED AT THE FAIR; Two Accused as Pickpockets, the Other as Burglary Suspect | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/religion-is-called-solace-in-depths-dr-fosdick-says-its-value-lies.html | RELIGION IS CALLED SOLACE IN 'DEPTHS; Dr. Fosdick Says Its Value Lies in Meeting the Needs of Our Troubled Moods | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/cotton-price-rise-aids-loan-staple-growers-able-to-get-profit-by.html | COTTON PRICE RISE AIDS LOAN STAPLE; Growers Able to Get Profit by Repossessing 1938 Stock- - Sales on $2 Margin SUBSIDY MOVES WATCHED But Week's Developments in Export Plan Fail to Affect Domestic Market Profit for Loan Cotton Subsidy Moves Watched | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/french-trade-up-in-april-still-behind-on-quarter.html | French Trade Up in April; Still Behind on Quarter | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/la-argentina-sails-for-fair.html | La Argentina Sails for Fair | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/loses-reich-citizenship-prof-karl-schmidt-refused-to-join-the-nazi.html | LOSES REICH CITIZENSHIP; Prof. Karl Schmidt Refused to Join the Nazi Party | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/von-cramm-wins-twice-helps-swedish-net-team-check-us-tourists-by-53.html | VON CRAMM WINS TWICE; Helps Swedish Net Team Check U.S. Tourists by 5-3 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bankers-plan-agenda-committees-of-investment-association-map.html | BANKERS PLAN AGENDA; Committees of Investment Association Map Convention | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/nyac-victor-in-12th-beats-st-johns-nine-in-opener-at-travers-island.html | N.Y.A.C. VICTOR IN 12TH; Beats St. John's Nine in Opener at Travers Island, 9-8 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/the-screen-hardy-and-langdon-with-billie-burke-and-alice-brady-are.html | THE SCREEN; Hardy and Langdon, With Billie Burke and Alice Brady, Are Featured in 'Zenobia' at the Globe | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/to-head-reo-motor-car-col-ej-hall-elected-manager-subject-to-courts.html | TO HEAD REO MOTOR CAR; Col. E.J. Hall Elected Manager Subject to Court's Approval | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/2-youthful-sailors-safe-camped-on-long-island-as-coast-guard-sought.html | 2 YOUTHFUL SAILORS SAFE; Camped on Long Island as Coast Guard Sought Them | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/huge-palm-will-be-planted.html | Huge Palm Will Be Planted | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/columbia-names-7-for-fellowships-3-traveling-and-4-research-awards.html | COLUMBIA NAMES 7 FOR FELLOWSHIPS; 3 Traveling and 4 Research Awards Are Included | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/form-protective-group-committee-to-represent-bondholders-of-40-wall.html | FORM PROTECTIVE GROUP; Committee to Represent Bondholders of 40 Wall St. Corp. | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/knights-templar-march-to-service-colorful-parade-precedes-12th.html | KNIGHTS TEMPLAR MARCH TO SERVICE; Colorful Parade Precedes 12th Annual Ceremony at the Cathedral of St. John TRIBUTE PAID TO MANNING Dr. Phillips Praises Him for the Courage and Zeal That Made Edifice Possible | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/ballet-from-japan-to-appear-at-fair-cherry-blossom-organization-to.html | BALLET FROM JAPAN TO APPEAR AT FAIR; Cherry Blossom Organization to Start Next Sunday | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/nlrb-orders-an-end-to-independent-union-ruling-hits-company-in.html | NLRB ORDERS AN END TO INDEPENDENT UNION; Ruling Hits Company in Chicago --Ohio C.I.O. Case Is Upset | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/father-divine-checked-police-halt-work-on-yonkers-home-believed-a.html | FATHER DIVINE CHECKED; Police Halt Work on Yonkers Home, Believed a 'Heaven' | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/sees-violence-unlikely-big-sandy-operators-spokesman-predicts-an.html | SEES VIOLENCE UNLIKELY; Big Sandy Operators' Spokesman Predicts an Adjustment Group Meets Today at Knoxville | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/governors-island-polo-victor-8-to-7-yellows-down-fort-hamilton-on.html | GOVERNORS ISLAND POLO VICTOR, 8 TO 7; Yellows Down Fort Hamilton on Nicholls's Late Goal --Other Results | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/cf-de-ganahl-69-plane-maker-dies-manufacturer-also-had-been-gold.html | C.F. DE GANAHL, 69, PLANE MAKER, DIES; Manufacturer Also Had Been Gold Miner and Developer of Oil Properties ONCE BUILT STEEL BARGES And Constructed Tankers for Government in War--Hunted Big Game in India Entered Business in Tampico Founded Firm in Bristol. | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/asks-rules-by-fcc-to-aid-air-freedom-civil-liberties-union.html | ASKS RULES BY FCC TO AID AIR FREEDOM; Civil Liberties Union Affiliate Alleges Indirect Censorship | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/sports-of-the-times-the-suggestion-of-a-stout-party.html | Sports of the Times; The Suggestion of a Stout Party | True | By John Kieran | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/miss-jane-hoadley-students-fiancee-smith-college-senior-engaged-to.html | MISS JANE HOADLEY STUDENT'S FIANCEE; Smith College Senior Engaged to Spencer Berger of Yale | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mussolinis-tone-welcomed-in-paris-french-believe-his-moderation-is.html | MUSSOLINI'S TONE WELCOMED IN PARIS; French Believe His Moderation Is Result of Realization He Could Not Win in War Other Factors for Moderation Call for French Parley Seen MUSSOLINI'S TONE WELCOMED IN PARIS | True | By P.j. Philip Special Cable To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/paper-exports-up-in-march.html | Paper Exports Up in March | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/alice-tweedys-plans-will-be-wed-in-south-orange-on-may-27-to-jf.html | ALICE TWEEDY'S PLANS; Will Be Wed in South Orange on May 27 to J.F. Davison | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/yugoslavs-irked-by-pact-belgrade-complains-to-angora-about.html | YUGOSLAVS IRKED BY PACT; Belgrade Complains to Angora About Anglo-Turkish Accord | True | Wireless to THE NEW YORK TIMES | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/bees-with-fette-down-dodgers-10-garms-triples-to-open-ninth-inning.html | BEES, WITH FETTE, DOWN DODGERS, 1-0; Garms Triples to Open Ninth Inning and Dashes Home on Miller's Single 5TH TRIUMPH FOR HURLER Boston Ace Beats Pressnell, Who Makes First 1939 Start, in Keen Mound Duel Bases Filled for Miller Two Dodgers Reach Third Bees Now Second Undisputed | True | By Roscoe McGowen Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/widens-auto-insurance-national-bureau-increases-the-protection-of.html | WIDENS AUTO INSURANCE; National Bureau Increases the Protection of Policy Holders | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mrs-brocks-dog-tops-104-rivals-ch-rockefellers-ace-junior-is-best.html | MRS. BROCK'S DOG TOPS 104 RIVALS; Ch. Rockefeller's Ace Junior Is Best Boston Terrier in Westchester Show | True | Special to THE NEW YORK TIMES. | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/patricia-henry-is-wed-california-tennis-star-is-bride-of-edgar.html | PATRICIA HENRY IS WED; California Tennis Star Is Bride of Edgar Dawson Yeomans | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/scientists-upset-farmcurb-plan-they-seek-to-double-output-as.html | SCIENTISTS UPSET FARM-CURB PLAN; They Seek to Double Output as Government Struggles With Crop Surpluses ROTATION IS WORKED OUT Cattle Feeding Experiment Is Now Topic of Discussion at Kansas State College Works Out Rotation System Interest in Hybrid Corn Test to End June 15 | True | By John M. Collins Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/claims-republic-steel-owes-strikers-7500000.html | Claims Republic Steel Owes Strikers $7,500,000 | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/pirates-beat-cubs-as-tobin-stars-52-team-stops-chicago-for-first.html | PIRATES BEAT CUBS AS TOBIN STARS, 5-2; Team Stops Chicago for First Time Since Last August | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/will-aid-refugee-physicians.html | Will Aid Refugee Physicians | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/farley-tells-cadets-war-is-remote-here-but-warns-missouri-academy.html | FARLEY TELLS CADETS WAR IS REMOTE HERE; But Warns Missouri Academy of Defense Needed for Peace | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/providence-tops-villanova.html | Providence Tops Villanova | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/explains-state-sales-tax-moffat-says-with-the-budget-balanced-if-is.html | EXPLAINS STATE SALES TAX; Moffat Says, With the Budget Balanced, If Is for Local Aid | True | By Telegraph To the Editor of the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 - - No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/article-1-no-title-israels-direst-dr-revel-of-yeshiva-says-on.html | Article 1 -- No Title; 'Israel's Direst,' Dr. Revel of Yeshiva Says on Charter Day | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/taperingoff-is-resisted-magazine-steel-finds-bright-spot-in-mill.html | TAPERING-OFF IS RESISTED; Magazine Steel Finds Bright Spot in Mill Situation | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/priscilla-alden-lieb-a-prospective-bride-bedford-village-girl.html | PRISCILLA ALDEN LIEB A PROSPECTIVE BRIDE; Bedford Village Girl Engaged to John W. Douglas, Yale Man | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/nazi-press-ignores-duces-peace-view-mussolinis-statements-citing.html | NAZI PRESS IGNORES DUCE'S PEACE VIEW; Mussolini's Statements Citing Unity of Aim and Method of Axis Powers Stressed HITLER STARTS ON TOUR Proposes Defense Study Same Day Axis Partner Commences Visit in French Border Area ... | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/wheat-goes-higher-on-weather-scare-better-speculative-interest-also.html | WHEAT GOES HIGHER ON WEATHER SCARE; Better Speculative Interest Also a Factor as Prices Hit Season's Best Levels MAY DELIVERIES TIGHTEN Experts Feel Winter Belt's Crop Will Not Be Far Below 544,000,000 Bushels Experts Analyze Conditions Good Rains Fall in Texas | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/televised-baseball-due-first-time-wednesday.html | Televised Baseball Due First Time Wednesday | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/national-league-soccer-stars-turn-back-germanamericans-at-randalls.html | National League Soccer Stars Turn Back German-Americans at Randalls Island, 3-2 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/fall-river-team-victor-st-michaels-tops-gallatin-31-for-amateur.html | FALL RIVER TEAM VICTOR; St. Michael's Tops Gallatin, 3-1, for Amateur Soccer Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/murderring-findings-in-brooklyn-not-told-philadelphia-detectives.html | MURDER-RING FINDINGS IN BROOKLYN NOT TOLD; Philadelphia Detectives Return After Talking to Geoghan | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/home-sold-in-white-plains.html | Home Sold in White Plains | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/medical-plan-begun-by-transport-union-wide-service-provisions-to.html | MEDICAL PLAN BEGUN BY TRANSPORT UNION; Wide Service Provisions to Cover 55,000 Workers | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/coop-gains-predicted-pamphlet-sees-groups-getting-bigger-share-of.html | CO-OP GAINS PREDICTED; Pamphlet Sees Groups Getting Bigger Share of Trade | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/gold-heads-cio-unit-becomes-president-of-leather-and-fur-workers.html | GOLD HEADS C.I.O. UNIT; Becomes President of Leather and Fur Workers Union | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/prices-of-oats-advance-contracts-in-week-sell-at-best-levels-since.html | PRICES OF OATS ADVANCE; Contracts in Week Sell at Best Levels Since April, 1937 | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/social-duty-in-marriage-rev-pa-wolfe-says-successful-wedlock-needs.html | SOCIAL DUTY IN MARRIAGE; Rev. P.A. Wolfe Says Successful Wedlock Needs Society's Consent | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/british-quartet-prevails-by-117-sets-back-24goal-american-team-in.html | BRITISH QUARTET PREVAILS BY 11-7; Sets Back 24-Goal American Team in Test Engagement on Bostwick Field BALDING STARS AT NO. 3 Performances of Others Are Spotty--Ponies Work Well for Invading Riders | True | By Robert F. Kelley Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/german-carloadings-rise.html | German Carloadings Rise | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/booksellers-cruise-to-yonkers-and-back-600-delegates-to-convention.html | BOOKSELLERS CRUISE TO YONKERS AND BACK; 600 Delegates to Convention Hear Talks During Trip | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/weinberger-music-for-philharmonic-czech-composer-dedicates-opus-to.html | WEINBERGER MUSIC FOR PHILHARMONIC; Czech Composer Dedicates Opus to Society and Barbirolli | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/rumania-program-attracts-throng-many-patriotic-groups-join-in.html | RUMANIA PROGRAM ATTRACTS THRONG; Many Patriotic Groups Join in Helping Nation Celebrate Its Independence Day PLEAS FOR PEACE MADE Irimescu Points to Growth of Country--Women in Costume Add Color to Event | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/experiment-kills-2-boys-chemicals-explode-as-lads-test-them-in.html | EXPERIMENT KILLS 2 BOYS; Chemicals Explode as Lads Test Them in Evanston Home | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/new-bodyguard-for-windsor.html | New Bodyguard for Windsor | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/books-of-the-times-4300-letters.html | BOOKS OF THE TIMES; 4,300 Letters | True | By Ralph Thompson | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/miss-anne-kittredge-married-in-virginia-cincinnati-girl-becomes.html | MISS ANNE KITTREDGE MARRIED IN VIRGINIA; Cincinnati Girl Becomes Bride of Dr. Henry A. Cromwell | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/governors-to-visit-roosevelt-at-home-will-have-luncheon-at-hyde.html | GOVERNORS TO VISIT ROOSEVELT AT HOME; Will Have Luncheon at Hyde Park During Conference in June | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/city-debt-margin-at-a-record-low-unreserved-total-on-march-1-was.html | CITY DEBT MARGIN AT A RECORD LOW; Unreserved Total on March 1 Was $37,778,206, According to McGoldrick Report | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/holy-name-urged-to-aid-tolerance-4000-sanitation-employes-at.html | HOLY NAME URGED TO AID TOLERANCE; 4,000 Sanitation Employes at Breakfast Hear Plea for Spiritual Regeneration MARKETS GROUP AT MASS Communism Link to Labor Is Deplored at Communion Gathering of Printers | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/events-today.html | EVENTS TODAY | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/admiral-bristol.html | ADMIRAL BRISTOL | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/rumanian-concert-at-metropolitan-enesco-conducts-philadelphia.html | RUMANIAN CONCERT AT METROPOLITAN; Enesco Conducts Philadelphia Orchestra in Presence of Distinguished Audience GIVES OWN COMPOSITIONS Music of Alessandresco, Jora, Otesco and Lipatti Also on Program of Native Works | True | By Olin Downes | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/chemical-attack-simulated.html | Chemical Attack Simulated | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/commodity-average-unchanged-for-week-midway-between-1939-high-and.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Midway Between 1939 High and Low--British Index Down | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/2000-nurses-pay-homage-to-pioneer-15th-annual-services-in-the.html | 2,000 NURSES PAY HOMAGE TO PIONEER; 15th Annual Services in the Cathedral of St. John Honor Florence Nightingale MANNING WELCOMES GROUP Bishop Gives Three 'Practical Thoughts' for Maintaining Standards of Profession | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/anne-whitmarsh-plans-her-bridal-chooses-ten-attendants-for-marriage.html | ANNE WHITMARSH PLANS HER BRIDAL; Chooses Ten Attendants for Marriage in Church Here on June 26 to Frank Close CEREMONY IN ST. JAMES Miss Nancy H. Hanford to Be Maid of Honor and Oliver Redfield Best Man | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/britain-called-betrayer.html | BRITAIN CALLED BETRAYER | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/virginia-cabell-a-bride-wed-to-lt-wilmer-benson-jr-in-canal-zone.html | VIRGINIA CABELL A BRIDE; Wed to Lt. Wilmer Benson Jr. in Canal Zone Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/herbert-baldwin-newark-chemist-served-the-board-of-health.html | HERBERT BALDWIN, NEWARK CHEMIST; Served the Board of Health, 1887-1924--Succumbs in East Orange at 74 WAS A STATE CONSULTANT Also Had Taught Analytical Chemistry at New Jersey College of Pharmacy | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/the-financial-week-dullness-in-most-markets-continuesagricultural.html | THE FINANCIAL WEEK; Dullness in Most Markets Continues--Agricultural Incidents and the 'Coal Settlement' | True | By Alexander D. Noyes | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/empress-of-britain-back-from-cruise-canadian-pacific-liner-made-24.html | EMPRESS OF BRITAIN BACK FROM CRUISE; Canadian Pacific Liner Made 24 Ports in 23 Countries on 30,000-Mile Tour SAILS AGAIN TOMORROW Vessel to Return to Halifax June 15 to Take Aboard the King and Queen | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/germans-critical-of-barter-proposal-feel-that-washington-plan-is-a.html | GERMANS CRITICAL OF BARTER PROPOSAL; Feel That Washington Plan Is a War Manoeuvre | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/leivick-playwright-honored-on-birthday-excerpts-from-three-of.html | LEIVICK, PLAYWRIGHT, HONORED ON BIRTHDAY; Excerpts From Three of Yiddish Poet's Plays Presented | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/orphanage-benefit-tomorrow.html | Orphanage Benefit Tomorrow | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mothers-honored-at-fair-exercises-music-and-folk-dances-in-the.html | MOTHERS HONORED AT FAIR EXERCISES; Music and Folk Dances in the Court of Peace Attract 2,000 Spectators SPEAKERS EXTOLL WOMEN Danish Couple, Wed 55 Years, Celebrate Anniversary as Guests of Denmark | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/somozas-dinner-guests-president-and-wife-entertained-by-nicaraguans.html | SOMOZAS DINNER GUESTS; President and Wife Entertained by Nicaraguans Here | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/uses-glass-as-metal-substitute.html | Uses Glass as Metal Substitute | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/sports-today.html | Sports Today | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/king-is-now-due-to-arrive-in-quebec-tomorrow-night-king-and-queen.html | King Is Now Due to Arrive In Quebec Tomorrow Night; KING AND QUEEN TAKE PART IN LIFEBOAT DRILL | True | By Raymond Daniell Special To the New York Times. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/excollege-youth-admits-killing-2-burgunder-confesses-he-shot-auto.html | EX-COLLEGE YOUTH ADMITS KILLING 2; Burgunder Confesses He Shot Auto Salesmen, Says Prosecutor | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/cardinals-bat-hard-to-halt-reds-9-to-5-pound-five-hurlers-as.html | CARDINALS BAT HARD TO HALT REDS, 9 TO 5; Pound Five Hurlers as Warneke Wins on Mound | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/auto-trip-to-coast-in-a-day-predicted-norman-bel-geddes-asserts.html | AUTO TRIP TO COAST IN A DAY PREDICTED; Norman Bel Geddes Asserts 'Highway of Tomorrow' Will Permit Greater Speed URGES NATIONAL ACTION Report at Fair Proposes a Federal Authority to Plan for 50-Year Traffic Rise | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/athlete-gets-mory-scholarship.html | Athlete Gets Mory Scholarship | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/giralda-doberman-again-best-in-show-ferry-v-rauhfelsen-defeats-maro.html | GIRALDA DOBERMAN AGAIN BEST IN SHOW; Ferry v. Rauhfelsen Defeats Maro of Maridor, Setter, in Huntingdon Valley Event | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/polish-war-chief-leaves-for-paris-minister-expected-to-engage-in.html | POLISH WAR CHIEF LEAVES FOR PARIS; Minister Expected to Engage in Military Parleys on Trip for 'Private Business' FIRST SUCH VISIT SINCE '36 Continued Talks by Warsaw and Moscow Also in View-- Incidents in Danzig Rise Press Attacks on Russia Cease Danzig Incidents Multiply | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/men-to-push-freight-cars-on-new-chinese-railways.html | Men to Push Freight Cars On New Chinese Railways | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/4100-to-brooklyn-needy-pledges-announced-by-women-of-catholic.html | $4,100 TO BROOKLYN NEEDY; Pledges Announced by Women of Catholic Diocese at Tea | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/ayres-scouts-fears-of-new-bear-market-cleveland-economist-holds-the.html | AYRES SCOUTS FEARS OF NEW BEAR MARKET; Cleveland Economist Holds the Recent Decline Reasonable To Speak at Insurance Meeting | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/pink-asks-changes-in-housing-bills-praises-state-measures-but-urges.html | PINK ASKS CHANGES IN HOUSING BILLS; Praises State Measures, but Urges Revision to Make Program Workable FEARS INCREASED RENTS Dailey Warns of Haste and Asks Delay Until the Next Session of Legislature | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/ethel-c-mitchell-to-be-wed-may-25-sister-to-be-flushing-girls-only.html | ETHEL C. MITCHELL TO BE WED MAY 25; Sister to Be Flushing Girl's Only Attendant at Bridal to John Danenhower | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/6day-bike-race-to-start-tonight-dimaggio-will-send-12-teams-away-on.html | 6-DAY BIKE RACE TO START TONIGHT; DiMaggio Will Send 12 Teams Away on Long Grind Around Pine Saucer in Garden PEDEN BROTHERS ENTERED Kilian and Vopel Split for First Time Here--Walthour and Crossley Paired Only One New Rider Paired With Thomas Staneck in Midget Auto Race | True | By Joseph C. Nichols | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/sklar-triumphs-at-skeet.html | Sklar Triumphs at Skeet | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/tax-certificates-in-demand-in-berlin-series-11-actively-traded-on.html | TAX CERTIFICATES IN DEMAND IN BERLIN; Series 11 Actively Traded on Boerse--Stocks Neglected | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mr-farley-on-pilgrimage.html | MR. FARLEY ON PILGRIMAGE | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/karen-conze-of-greenwich-is-affianced-to-john-l-armitage-princeton.html | Karen Conze of Greenwich Is Affianced To John L. Armitage, Princeton Graduate | True | Buschke | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/french-wholesale-prices-up.html | French Wholesale Prices Up | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/london-is-puzzled-by-recession-here-it-feels-us-business-is.html | LONDON IS PUZZLED BY RECESSION HERE; It Feels U.S. Business Is Hindered by 'Do-Nothing' Policy | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/tokyo-cabinet-is-backed-advisory-council-approves-stand-on-european.html | TOKYO CABINET IS BACKED; Advisory Council Approves Stand on European Issues | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/baillie-family-escapes-fire.html | Baillie Family Escapes Fire | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/urges-action-on-bridge-commerce-group-insists-the-art-commission.html | URGES ACTION ON BRIDGE; Commerce Group Insists the Art Commission Has Power | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/british-get-turkish-rail-order.html | British Get Turkish Rail Order | True | | C1B 414655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/chinese-contest-han-valley-drive-tanks-and-airplanes-are-van-of.html | CHINESE CONTEST HAN VALLEY DRIVE; Tanks and Airplanes Are Van of Invaders in the Push Toward Siangyang DEFENSE FLIERS ACTIVE Cholera Spreads in Chungking -- British Ships Escape Bombs in Raid at Swatow Cholera Spreads in Chungking Japanese Report Big Victory | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/mussolinis-talk-heartens-british-optimism-on-the-international.html | MUSSOLINI'S TALK HEARTENS BRITISH; Optimism on the International Situation Rises as Observers See a Bid to France SOME URGE CONCESSIONS Think Paris Should Seek to Satisfy Rome--Bonnet Talks With Officials in London | True | Wireless to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/rev-bernard-fj-dooley-otter-lake-priest-was-editor-of-catholic.html | REV. BERNARD F.J. DOOLEY; Otter Lake Priest Was Editor of Catholic Sun--Dies at 51 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/liner-panama-ends-maiden-trip-today-ship-returning-from-special.html | LINER PANAMA ENDS MAIDEN TRIP TODAY; Ship Returning From Special Inspection in Canal Zone 300 Life Actuaries to Meet | True | Captain Erik J. Eriksen | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/newark-takes-opener-in-tenth-by-118macks-hit-wins-for-the-bisons-65.html | Newark Takes Opener in Tenth by 11-8--Mack's Hit Wins for the Bisons, 6-5 | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/outside-interest-in-corn-is-narrow-lack-of-speculative-activity-is.html | OUTSIDE INTEREST IN CORN IS NARROW; Lack of Speculative Activity Is Said to Weaken Grain Against Selling EUROPEAN DEMAND SMALL Larger Country Offerings Are Seen--Futures Harden in Chicago in Week | True | Special to THE NEW YORK TIMES. | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/catholic-youth-parade-in-bronx-15000-march-to-religious-service-at.html | CATHOLIC YOUTH PARADE IN BRONX; 15,000 March to Religious Service at Fordham--Borough Tercentenary Marked | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/priest-praises-mothers-gebhard-declares-fate-of-world-hinges-on.html | PRIEST PRAISES MOTHERS; Gebhard Declares Fate of World Hinges on Them | True | | C1B 414655 |
| 1939-05-15 | 1939-05-15 | https://www.nytimes.com/1939/05/15/archives/5-slain-men-cited-among-hero-police-some-of-the-policemen-honored.html | 5 SLAIN MEN CITED AMONG HERO POLICE; SOME OF THE POLICEMEN HONORED FOR ACTS OF BRAVERY | True | | C1B 414655 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/morris-high-stops-washington-by-30-coogan-fans-12-in-psal.html | MORRIS HIGH STOPS WASHINGTON BY 3-0; Coogan Fans 12 in P.S.A.L. Game--Jamaica Defeats Adams--Other Results | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/comiskey-knocks-out-bonin.html | Comiskey Knocks Out Bonin | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/old-and-new-unite-in-polish-displays-nation-traces-growth-through.html | OLD AND NEW UNITE IN POLISH DISPLAYS; Nation Traces Growth Through the Centuries in Industry, Art, Science and Schools MANY STATUES OF HEROES Imposing Pavilion Occupies 22,000 Square Feet--Tower Is 142 Feet in Height Tower Commands Attention Statue of Mme. Curie "Electric Samovar" Shown | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/derby-crowd-set-record-over-80000-says-col-winn-recommending-more.html | DERBY CROWD SET RECORD; 'Over 80,000,' Says Col. Winn, Recommending More Seats | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/to-direct-wpa-education-here.html | To Direct WPA Education Here | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/whisky-glass-replacement-due.html | Whisky Glass Replacement Due | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/3-firemen-felled-at-5th-ave-blaze-traffic-slowed-as-smoke-is-pumped.html | 3 FIREMEN FELLED AT 5TH AVE. BLAZE; Traffic Slowed as Smoke Is Pumped From Cellar | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/5-gunmen-raid-harlem-office-subdue-100-flee-with-10000-invade.html | 5 Gunmen Raid Harlem Office; Subdue 100, Flee With $10,000; Invade Edison Branch and Escape With Loot in 3 Minutes--Missed $10,000 in Stacked Bills-- Woman Teller Faints THUGS GET $10,000 IN HARLEM OFFICE Woman Teller Faints | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bolivian-president-to-broadcast.html | Bolivian President to Broadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/justin-l-bishop-brick-manufacturer-70-founded-yard-at-coeymans-ny.html | JUSTIN L. BISHOP; Brick Manufacturer, 70, Founded Yard at Coeymans, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/backs-rogers-conviction-jersey-high-court-denies-plea-of-morro.html | BACKS ROGERS CONVICTION; Jersey High Court Denies Plea of Morro Castle Hero | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/long-island-golfers-excel-in-pga-oneday-tournament-mallon-tops.html | Long Island Golfers Excel in P.G.A. One-Day Tournament; MALLON TOPS FIELD ON MATOWAC LINKS Garden City Ace Is Low Man in Both Pro-Amateur and Pro-Pro Engagements CARDS A 69 WITH STOUT He Pairs With Pettigrew for 68-- Moore, Whyte Set Pace for Invading Teams | True | By William D. Richardson Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/hines-conspirator-gets-year-in-prison-girsch-pleads-guiltycourt.html | HINES CONSPIRATOR GETS YEAR IN PRISON; Girsch Pleads Guilty--Court Makes Sure of Full Term | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/ruth-irving-betrothed.html | Ruth Irving Betrothed | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/firm-undertone-rules-bond-list-trading-is-lethargic-with-only.html | FIRM UNDERTONE RULES BOND LIST; Trading Is Lethargic With Only Activity in the Treasurys and Public Utilities | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/protest-by-king-zog-to-league-reported-geneva-in-a-quandary-whether.html | PROTEST BY KING ZOG TO LEAGUE REPORTED; Geneva in a Quandary Whether Writer Is Still Sovereign | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/trapped-by-fingernails-policy-suspect-said-to-write-14-numbers-on.html | TRAPPED BY FINGERNAILS; Policy Suspect Said to Write 14 Numbers on Single Nail | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/woes-in-producing-of-film-described-creator-of-chryslers.html | WOES IN PRODUCING OF FILM DESCRIBED; Creator of Chrysler's ThreeDimensional Movie Tells of Varied Obstacles Met Overhead Tracks Erected Music is Furnished | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/french-see-il-duce-trapped-by-errors-hold-aggression-in-ethiopia.html | FRENCH SEE IL DUCE TRAPPED BY ERRORS; Hold Aggression in Ethiopia, Spain and Albania Robs Him of Hearing as Pacific PARIS SET FOR STAFF TALKS Polish War Minister Arrives - 6,000,000,000-Franc Loan Is Quickly Subscribed Branded as an Aggressor France Eager for Accord Loan Quickly Taken Up Polish War Chief Arrives | True | By P.j. Philip Wireless To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/plan-big-air-engine-plant-british-to-build-unit-near-glasgow-that.html | PLAN BIG AIR ENGINE PLANT; British to Build Unit Near Glasgow That Will Employ 20,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/father-and-baby-killed-by-trailer-crushed-between-vehicle-and.html | FATHER AND BABY KILLED BY TRAILER; Crushed Between Vehicle and Platform in Wife's View | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/police-chief-in-jersey-retires.html | Police Chief in Jersey Retires | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/quebecs-nimrods-bag-royal-fare-balked-by-lingering-winter-they.html | QUEBEC'S NIMRODS BAG ROYAL FARE; Balked by Lingering Winter, They Finally Bring in 1,000 Dainty Snowbirds BUT ICE IMPRISONS TROUT Just as Adirondack Substitute Arrives the Rivers Open and Larders Overflow | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/cuban-officials-coming-will-arrive-here-to-open-the-nations.html | CUBAN OFFICIALS COMING; Will Arrive Here to Open the Nation's Pavilion Saturday | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/english-cricket-results.html | English Cricket Results | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/years-deficit-exceeds-3000000000-mark.html | Year's Deficit Exceeds $3,000,000,000 Mark | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/ministers-aid-rumanian-fund.html | Ministers Aid Rumanian Fund | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/pmc-polo-victor-115-turns-back-princeton-as-white-leads-with-six.html | P.M.C. POLO VICTOR, 11-5; Turns Back Princeton as White Leads With Six Goals | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/hotoil-suit-wins-in-highest-court-justice-douglas-upholds-us-in-its.html | 'HOT-OIL' SUIT WINS IN HIGHEST COURT; Justice Douglas Upholds U.S. in Its Case Against Two Under Extended Statute LAWS 'EXPIRY' WAS POINT Debated Prosecution Related to Connally Act and Action on It by Congress | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/deals-in-new-jersey-big-apartment-in-north-bergen-goes-into-new.html | DEALS IN NEW JERSEY; Big Apartment in North Bergen Goes Into New Ownership | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/map-rules-appeal-in-wage-act-fight-advocates-of-wide-changes-balked.html | MAP RULES APPEAL IN WAGE ACT FIGHT; Advocates of Wide Changes, Balked by Mrs. Norton, Plan Rare Manoeuvre BILL IS KEPT FROM FLOOR Labor Committee Chairman Tells House Move Is On to 'Slaughter' Law A Rare Procedure Challenges Farm Groups | True | By Henry N. Dorris Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/herlands-inquiry-postponed.html | Herlands Inquiry Postponed | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/judge-downs-scores-garbage-trial-shift-resents-implication-that.html | JUDGE DOWNS SCORES GARBAGE TRIAL SHIFT; Resents Implication That Jury in Queens Would Be Biased | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/football-giants-get-maximum-fine-800-two-agents-however-receive.html | FOOTBALL GIANTS GET MAXIMUM FINE, $800; Two Agents, However, Receive Suspended Sentences | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/turner-handball-winner-oregon-player-beats-riback-in-first-round-of.html | TURNER HANDBALL WINNER; Oregon Player Beats Riback in First Round of U.S. Tourney | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/36-teams-listed-for-ic-4a-meet-record-number-of-colleges-is-entered.html | 36 TEAMS LISTED FOR I.C. 4-A. MEET; Record Number of Colleges Is Entered in Games to Be Held Here May 26-27 533 ATHLETES IN 16 TESTS Yale Tops Nominations With 41 Track and Field Men-- Seven Will Risk Titles Twenty-five N.Y.U. Entrants A.A.U. Meet June 24 Two Marks in Danger | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/traffic-deaths-analyzed-onefourth-traced-to-stopped-cars-or-those.html | TRAFFIC DEATHS ANALYZED; One-fourth Traced to Stopped Cars or Those Turning Aside | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/sports-of-the-times-reg-us-pat-off-on-the-firing-line.html | Sports of the Times Reg. U.S. Pat. Off.; On the Firing Line | True | By John Kieran | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/widow-gets-city-job-first-in-line-of-applicants-she-goes-to-work.html | WIDOW GETS CITY JOB; First in Line of Applicants, She Goes to Work Friday | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-mary-a-nichols-active-in-charities-daughter-of-herman-o-armour.html | MRS. MARY A. NICHOLS, ACTIVE IN CHARITIES; Daughter of Herman O. Armour, a Founder of Packing Firm | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/free-vote-is-urged-on-palestine-plan-jewish-leaders-will-ask-that.html | FREE VOTE IS URGED ON PALESTINE PLAN; Jewish Leaders Will Ask That Party Lines Be Dropped in Debate on White Paper DOCUMENT OUT TOMORROW British Prepare for Violence in Mandate--Chief Rabbi Warns Against Program Arab Claim Denied Will Suppress Violence | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/martha-muzzey-a-bride-daughter-of-late-general-wed-to-william.html | MARTHA MUZZEY A BRIDE; Daughter of Late General Wed to William Ballard | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/carmela-ponselle-in-hospital.html | Carmela Ponselle in Hospital | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/madrid-parade-issue-stirs-commons-clash-opposition-resents-presence.html | MADRID PARADE ISSUE STIRS COMMONS CLASH; Opposition Resents Presence of British Envoy to Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/6-fair-concessions-closed-as-protest-managers-charge-a-lack-of.html | 6 FAIR CONCESSIONS CLOSED AS PROTEST; Managers Charge a 'Lack of Cooperation' and Abuse | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/182026-is-earned-by-sharp-dohme-marchquarter-net-profit-is-equal-to.html | $182,026 IS EARNED BY SHARP & DOHME; March-Quarter Net Profit Is Equal to 79c Each on Preference Shares Against 76c in '38 GROSS ALSO SLIGHTLY UP Results of Operations Reported by Other Corporations With Comparisons | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/essay-contest-on-clean-roads.html | Essay Contest on Clean Roads | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dartmouth-names-captains.html | Dartmouth Names Captains | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bulgarians-raise-cry-over-rumania-frontier-leaflets-ask-blood-in.html | BULGARIANS RAISE CRY OVER RUMANIA; Frontier Leaflets Ask Blood in Reprisal for Killings Across the Border BUCHAREST IS DISTURBED Suggests Axis Is Behind the Threat to Relations of Two Balkan Countries | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/manton-case-cited-to-reopen-2-suits-syracuse-corporation-bases.html | MANTON CASE CITED TO REOPEN 2 SUITS; Syracuse Corporation Bases Motions on Disclosures in Indictment of Ex-Judge ITS APPEAL WAS RULED OUT Levy, Linked to the Financial Transactions of Jurist, Was the Opposing Attorney | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/religious-group-elects-protestant-teachers-association-holds-annual.html | RELIGIOUS GROUP ELECTS; Protestant Teachers Association Holds Annual Meeting | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/100000000-loan-for-pennsylvania-states-taxanticipation-notes-to-be.html | $100,000,000 LOAN FOR PENNSYLVANIA; State's Tax-Anticipation Notes, to Be Offered June 1, Will Bear Interest at 1 % PITTSBURGH TO SELL ISSUE Troy, N.Y., to Consider Tenders May 22 on $660,000 Bonds to Mature 1940 to 1969 Pittsburgh, Pa. Troy, N.Y. Dallas County, Texas Haverhill, Mass. Hudson, Mass. New York School District East Baton Rouge Parish, La. Marshalltown, Iowa University of Minnesota State of Kansas Wood County, wis. | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/salzburg-prelate-loses-nazis-reject-archbishops-plea-not-to-take.html | SALZBURG PRELATE LOSES; Nazis Reject Archbishop's Plea Not to Take His Palace | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/news-of-the-leading-commodity-markets-may-cotton-goes-off-board.html | NEWS OF THE LEADING COMMODITY MARKETS; MAY COTTON GOES OFF BOARD TODAY Active Covering in the Spot Month, However, Has No Effect on Later Deliveries LIST 1 TO 13 POINTS OFF More Than 10,000 Bales of the May Liquidated Here for Southern Account | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/pirates-may-buy-jamestown.html | Pirates May Buy Jamestown | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/53677-cost-of-deciding-where-col-green-lived.html | $53,677 Cost of Deciding Where Col. Green Lived | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/german-fort-line-held-impregnable-hitler-continues-his-tour-of-west.html | GERMAN FORT LINE HELD IMPREGNABLE; Hitler Continues His Tour of 'West Wall,' Which Observers Think Will Bar Any Foe PRESS REVEALS DETAILS Air-Defense Region Supports the Land Barrier--Colonial Parley Opens in Vienna Speeded by 300,000 Workers Lakes and Moats Dug Ready for Flank Attacks Assert Line Is World's Best Activity Opposite Strasbourg | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/doctors-map-fight-on-new-health-bill-wagner-measure-and-federal.html | DOCTORS MAP FIGHT ON NEW HEALTH BILL; Wagner Measure and Federal 'Monopoly' Indictment Are Attacked at Session ABELL LEADS ASSAULT Outgoing President Reports Flaws in Measure and Big Costs Involved | True | By William L. Laurence Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/drug-men-protest-cuban-price-edict-decree-fixes-retail-margins-and.html | DRUG MEN PROTEST CUBAN PRICE EDICT; Decree Fixes Retail Margins and Landed Quotations, Session Here Is Told THEY MAY QUIT MARKET This or Reduction in Promotion There Called Necessary to Cut Costs Procedure Reversed Drug Law Analyzed | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bridle-paths-found-good-dr-rice-says-oil-and-rain-have-settled-most.html | BRIDLE PATHS FOUND GOOD; Dr. Rice Says Oil and Rain Have Settled Most of Dust | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/kings-ship-enters-canadian-waters-dominion-hears-first-greeting.html | KING'S SHIP ENTERS CANADIAN WATERS; Dominion Hears First Greeting Cheers Over the Radio as Destroyers Join Escort | True | By Raymond Daniell Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dartmouths-champions-unbeaten-in-first-2-rounds-of-net-tourney.html | Dartmouth's Champions Unbeaten In First 2 Rounds of Net Tourney; Avery, New England College Titleholder, Wins Twice With Loss of One Game-- Snow Upsets Barrows of Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/wallace-to-outline-farm-policy.html | Wallace to Outline Farm Policy | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/js-bache-co-says-stock-exchange-gives-big-and-little-investor-equal.html | J.S. Bache & Co. Says Stock Exchange Gives Big and Little Investor Equal Opportunity | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/womens-national-club-players-beat-pomonok-and-retain-lead-lead.html | Women's National Club Players Beat Pomonok and Retain Lead; LEAD TEAMS TO TRIUMPHS IN INTERCLUB EVENT | True | By Maureen Orcutt Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bridal-june-21-for-joan-watkins.html | Bridal June 21 for Joan Watkins | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/christy-defeats-ed-zivic-chicago-boxer-wins-8round-bout-at-st.html | CHRISTY DEFEATS ED ZIVIC; Chicago Boxer Wins 8-Round Bout at St. Nicholas Palace | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/sec-sets-hearings-on-utility-issues-west-texas-company-seeks-action.html | SEC SETS HEARINGS ON UTILITY ISSUES; West Texas Company Seeks Action on Bonds and Debentures | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/cultural-drink.html | CULTURAL DRINK | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/paul-robeson-here-from-europe.html | Paul Robeson Here From Europe | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/rochester-routs-jersey-city-161-red-wings-paced-by-sturdy-get-25.html | ROCHESTER ROUTS JERSEY CITY, 16-1; Red Wings, Paced by Sturdy, Get 25 Hits Off Carpenter, Hubbell and Kohlman | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/st-johns-cubs-bow-134-beaten-by-stock-exchange-nine-in-game-at.html | ST. JOHN'S CUBS BOW, 13-4; Beaten by Stock Exchange Nine in Game at Carey Field | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/sets-registration-hearing.html | Sets Registration Hearing | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/drama-finals-tomorrow-four-oneact-plays-to-be-given-in-wpa-project.html | DRAMA FINALS TOMORROW; Four One-Act Plays to Be Given in WPA Project Tournament | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/house-passes-load-line-bill.html | House Passes Load Line Bill | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/cloth-contract-study-started.html | Cloth Contract Study Started | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/annalist-index-off-weekly-commodity-level-on-may-13-was-776-against.html | ANNALIST INDEX OFF; Weekly Commodity Level on May 13 Was 77.6, Against 78 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/coast-guard-shifts-trip-conditions-in-europe-prevent-mediterranean.html | COAST GUARD SHIFTS TRIP; Conditions in Europe Prevent Mediterranean Cruise | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/growing-amity-seen-among-the-faiths-tendency-toward-alarmism.html | GROWING AMITY SEEN AMONG THE FAITHS; 'Tendency Toward Alarmism' Decried by Dr. Clinchy | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/launches-uboat-mother-ship.html | Launches U-Boat Mother Ship | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/parley-idea-in-abeyance-washington-will-not-act-in-the-european.html | PARLEY IDEA IN ABEYANCE; Washington Will Not Act in the European Situation Now | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/apartments-planned-in-bronx-and-queens-project-on-wallace-ave-near.html | APARTMENTS PLANNED IN BRONX AND QUEENS; Project on Wallace Ave. Near Brady to Cost $600,000 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/utility-makes-tva-deal-mississippi-power-and-light-to-use.html | UTILITY MAKES TVA DEAL; Mississippi Power and Light to Use Facilities in Area | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/assembly-adopts-tax-on-cigarettes-vote-is-80-to-60-for-levy-of-1.html | ASSEMBLY ADOPTS TAX ON CIGARETTES; Vote Is 80 to 60 for Levy of 1 Cent on 10—Senate Due to Act on It Quickly $22,500,000 YIELD SEEN Upper House Sends to Governor Bill to Give UnclaimedInsurance Funds to State ... | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/buggsy-goldstein-on-trial-third-time-he-and-magoon-bodyguard-face.html | 'BUGGSY' GOLDSTEIN ON TRIAL THIRD TIME; He and Magoon, Bodyguard, Face Court in Painting Racket | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-ambassador-takes-oath.html | New Ambassador Takes Oath | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/for-fishing-tackle-tax-californian-files-bill-to-use-revenue-for.html | FOR FISHING TACKLE TAX; Californian Files Bill to Use Revenue for Fish Restoration | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/guard-civil-rights-murphy-asks-cities-vigorous-action-by-all-is.html | GUARD CIVIL RIGHTS, MURPHY ASKS CITIES; Vigorous Action by All Is Only Way to Halt Rising Menace, He Tells 110 Mayors Mayors Discuss Relief SAVE CIVIL RIGHTS, MURPHY ASKS CITIES Murphy's Civil Liberties Plea President Sends Greeting | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/reo-motor-to-seek-new-loan-from-rfc-directors-decide-on-move-at.html | REO MOTOR TO SEEK NEW LOAN FROM RFC; Directors Decide on Move at Their First Meeting | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/jobless-picket-city-hall-union-protests-wpa-cuts-and-system-of.html | JOBLESS PICKET CITY HALL; Union Protests WPA Cuts and System of Aiding Homeless | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/chemists-warned-of-labor-warfare-says-distrust-has-brought-on.html | CHEMISTS WARNED OF LABOR WARFARE; Baker Says 'Distrust' Has Brought On Signs That Mere Discussion Is Over | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/see-rooms-of-tomorrow-500-attend-preview-showing-the-latest-trends.html | SEE 'ROOMS OF TOMORROW'; 500 Attend Preview Showing the Latest Trends in Furnishings | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/2-reich-pilots-land-in-holland.html | 2 Reich Pilots Land in Holland | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/brown-tops-dartmouth-wins-by-43-juszczyk-allowing-only-four.html | BROWN TOPS DARTMOUTH; Wins by 4-3, Juszczyk Allowing Only Four Safeties | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/the-neutrality-act.html | THE NEUTRALITY ACT | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/crop-news-fails-to-sustain-wheat-lack-of-rain-over-weekend-more.html | CROP NEWS FAILS TO SUSTAIN WHEAT; Lack of Rain Over Week-End More Than Offset by Lack of a Rally in Liverpool CLOSE IS TO 1 3/8c LOWER Trading in Corn Is Slower, With Prices Off 1/8 to 3/8c --Oats Meet Selling | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/canal-tolls-hold-rise-panama-revenue-of-1999851-for-april-exceeds.html | CANAL TOLLS HOLD RISE; Panama Revenue of $1,999,851 for April Exceeds 1938 Figure | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/heads-republican-women-mrs-marion-mack-appointed-as-westchester.html | HEADS REPUBLICAN WOMEN; Mrs. Marion Mack Appointed as Westchester Club's President | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/fpc-aide-testifies-in-utility-inquiry-attorney-gives-evidence.html | FPC AIDE TESTIFIES IN UTILITY INQUIRY; Attorney Gives Evidence Against Niagra Falls Power | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/39-new-indictments-in-albany.html | 39 New Indictments in Albany | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/developments-of-the-day-in-trade-and-industrial-markets-credit-men.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; CREDIT MEN REPORT BUYING POWER GAIN Retail Executives Optimistic as They Begin a Forum in Cleveland NEW TIME PLANS LISTED Federal Analyst Asserts 80% of Stores Studied Started Policies Since 1935 | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/teacher-killed-in-fall-boys-high-school-instructor-was-opening.html | TEACHER KILLED IN FALL; Boys High School Instructor Was Opening Window | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/rego-park-taxpayer-site-sold.html | Rego Park Taxpayer Site Sold | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/steel-output-is-454-down-16-points-in-week.html | Steel Output Is 45.4%, Down 1.6 Points in Week | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/soviet-finds-fault-with-british-plan-for-security-pact-latest-reply.html | SOVIET FINDS FAULT WITH BRITISH PLAN FOR SECURITY PACT; Latest Reply Does Little to Advance Negotiations for Anti-Aggression Front ANGORA STEP APPLAUDED Russia's Approval of AngloTurkish Accord Viewed asHopeful Sign in London Soviet Appears Unyielding Objections Are Still Held SOVIET FINDS FAULT WITH BRITISH PLAN Hopeful of Geneva Talks French Expect Turkish Accord Soviet Approves Turkish Pact French Assure Japan | True | By Robert P. Post Wireless To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/letters-to-the-times-relief-investigation-urged-state-economic.html | Letters to The Times; Relief Investigation Urged State Economic Council Head Questions Opposition to Inquiry | True | MERWIN K. HART, | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/auto-output-rises-contraseasonally-dealers-inventories-reported.html | Auto Output Rises Contra-Seasonally; Dealers' Inventories Reported Heavy | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/paris-troupe-plans-fair-show.html | Paris Troupe Plans Fair Show | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/rivers-bill-voted-rise-of-66040647-house-passes-measure-with.html | RIVERS BILL VOTED; RISE OF $66,040,647; House Passes Measure With $172,000,000 Flood Fund in $305,188,514 Total CONNECTICUT PLAN WINS Committee, Reversing Stand, Approves Proposal for Project North of Hartford | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/daughter-to-mrs-ms-jacobs.html | Daughter to Mrs. M.S. Jacobs | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/news-and-notes-of-the-advertising-field-to-renew-fused-collar-ads.html | News and Notes of the Advertising Field; To Renew Fused Collar Ads Gets Waterman Pen Account Venida Sales Gaining Retail Linage Declines 0.9% Accounts Notes Atlantic Brewery Appoints | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/france-and-the-axis.html | FRANCE AND THE AXIS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/books-published-today.html | Books Published Today | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/service-continues-despite-fire.html | Service Continues Despite Fire | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/young-reds-state-aims-declare-they-cherish-american-democratic.html | YOUNG REDS STATE AIMS; Declare They Cherish American Democratic Ideals | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/warns-high-taxes-imperil-new-england-zimmerman-sees-need-for.html | WARNS HIGH TAXES IMPERIL NEW ENGLAND; Zimmerman Sees Need for HardBoiled Leadership | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/hawaii-has-war-games-air-and-sea-attack-to-be-met-with-20000-troops.html | HAWAII HAS WAR GAMES; Air and Sea 'Attack' to Be Met With 20,000 Troops Taking Part | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/10-jersey-strikers-held-charged-with-stoning-hotel-in-bayonne.html | 10 JERSEY STRIKERS HELD; Charged With Stoning Hotel in Bayonne Trouble Area | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/college-glee-club-is-heard.html | College Glee Club is Heard | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/vincentian-coach-resigns.html | Vincentian Coach Resigns | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/argentine-beef-purchase-arouses-attack-by-both-sides-in-congress.html | Argentine Beef Purchase Arouses Attack by Both Sides in Congress; Western Democratic Senators Act to Press 'Buy American' Clause in Bill for Navy-- 'Appeasement' Policy Charged in House CONGRESS AROUSED ON ARGENTINE BEEF Two Measures Filed in House | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-james-l-risley-widow-of-the-first-mayor-of-pleasantville-nj-was.html | MRS. JAMES L. RISLEY; Widow of the First Mayor of Pleasantville, N.J., Was 84 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/supreme-court-bars-sawedoff-shotgun-denies-constitution-gives-right.html | SUPREME COURT BARS SAWED-OFF SHOTGUN; Denies Constitution Gives Right to Carry This Weapon | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-feller-has-no-fracture.html | Mrs. Feller Has No Fracture | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/rate-discrimination-seen-chrysler-tells-icc-the-roads-are-favoring.html | RATE DISCRIMINATION SEEN; Chrysler Tells I.C.C. the Roads Are Favoring Competitors | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/named-ad-manager-of-packard-motors.html | Named Ad Manager Of Packard Motors | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/papen-to-quit-turkey-reich-ambassador-is-reported-leaving-today-for.html | PAPEN TO QUIT TURKEY; Reich Ambassador Is Reported Leaving Today for Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dividends-voted-by-corporations-du-pont-payment-on-common-share-to.html | DIVIDENDS VOTED BY CORPORATIONS; Du Pont Payment on Common Share to Be $1.25, Against 50 Cents a Year Ago CHRISTIANA GIVING $23.50 Disbursement by Family Unit Compares With $8.25 in 1938--Other Grants | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/zangrillo-bout-victor-outpoints-ginsberg-in-feature-at-the.html | ZANGRILLO BOUT VICTOR; Outpoints Ginsberg in Feature at the Ridgewood Grove | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/quezon-will-agree-to-a-second-term-philippine-president-favors.html | QUEZON WILL AGREE TO A SECOND TERM; Philippine President Favors Constitutional Change | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/tristan-is-sung-at-metropolitan-kirsten-flagstad-offers-the-isolde.html | "TRISTAN' IS SUNG AT METROPOLITAN; Kirsten Flagstad Offers the Isolde Role, With Melchior Appearing as Tristan ARTUR BODANZKY DIRECTS Kerstin Thorborg in Part of Brangaene in the World's Fair Wagner Cycle Melchior's Work Praised List Sings King Mark Role | True | By Olin Downes | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/wesleyan-cubs-first-annex-little-three-freshman-track-meetamherst.html | WESLEYAN CUBS FIRST; Annex Little Three Freshman Track Meet--Amherst Second | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/ferrell-blanks-athletics-for-yanks-but-needs-relief-as-arm-injury.html | Ferrell Blanks Athletics for Yanks but Needs Relief as Arm Injury Recurs; YANKS TRIUMPH, 3-0, FOR FIFTH STRAIGHT Dahlgren's Triple, Blows by Gordon and Ferrell Mark Shut-Out of Athletics VETERAN ALLOWS 5 HITS Forced Out by Pain in Elbow After 7 Innings--Murphy Yields No Safeties | True | By James P. Dawson Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/yugoslavia-net-victor-beats-hungary-41-in-davis-cup-matchplays.html | YUGOSLAVIA NET VICTOR; Beats Hungary, 4-1, in Davis Cup Match--Plays Italy Next | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/rochester-turns-to-food-stamps-test-of-fscc-plan-for-purchases-by.html | ROCHESTER TURNS TO FOOD STAMPS; Test of FSCC Plan for Purchases by Relief Clients inGroceries Starts Today | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-ff-sharpless-nassau-sanatorium-director-and-wife-of-mining.html | MRS. F.F. SHARPLESS; Nassau Sanatorium Director and Wife of Mining Engineer | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bonds-sold-by-kreutoll.html | Bonds Sold by Kreutoll | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/reserve-balances-rise-in-the-week-member-bank-report-shows-a-gain.html | RESERVE BALANCES RISE IN THE WEEK; Member Bank Report Shows a Gain of $147,000,000 in the Period Ended May 10 FARM, TRADE ADVANCES UP Holdings of 'Other Securities' Are $57,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/syracuse-on-top-4-to-1-defeats-clarkson-konstany-making-homer-and.html | SYRACUSE ON TOP, 4 TO 1; Defeats Clarkson, Konstany Making Homer and Triple | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/returns-from-poland-sees-no-war-in-europe.html | Returns From Poland; Sees No War in Europe | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/freeport-utility-to-cut-rates.html | Freeport Utility to Cut Rates | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/adults-schooling-by-nation-argued-ma-cartwright-in-report.html | ADULTS' SCHOOLING BY NATION ARGUED; M.A. Cartwright in Report Criticizes Federal Control 'by Relief Spending' J.W. POWELL TAKES ISSUE American-Canadian Meeting in Ontario Hears Education Called Base of Democracy | True | By W.a. MacDonald Special To the New York Times. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/reaffirms-metal-rates-american-steet-and-wire-will-hold-to-current.html | REAFFIRMS METAL RATES; American Steet and Wire Will Hold to Current Prices | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/contest-for-jefferson-statue.html | Contest for Jefferson Statue | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/5000000-gems-arrive-jewels-brought-from-paris-for-worlds-fair.html | $5,000,000 GEMS ARRIVE; Jewels Brought From Paris for World's Fair Exhibit | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/the-community-trust.html | THE COMMUNITY TRUST | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/father-divine-to-get-permit.html | Father Divine to Get Permit | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/nazi-warns-other-lands-head-of-german-foreign-units-assails-recent.html | NAZI WARNS OTHER LANDS; Head of German Foreign Units Assails Recent Deportations | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/20000-see-zoic-win-at-suffolk-downs-enger-sprinter-beats-be-blue-by.html | 20,000 SEE ZOIC WIN AT SUFFOLK DOWNS; Enger Sprinter Beats Be Blue by a Head in Plymouth Rock Handicap as Meet Opens TRIUMPH IS WORTH $4,470 Rough Time, Closing Fast, Nips Favored Sun Egret for Show —Holluschickie Victor | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/lewis-denounces-chandlers-order-asks-for-federal-intervention-in.html | LEWIS DENOUNCES CHANDLER'S ORDER; Asks for Federal Intervention in Kentucky as 'Obligation' of Government 'VENGEANCE,' HE ASSERTS Governor Is Hitting Back Over Senatorial Wars, Textile Workers Are Told Hisses for the Governor Recalls Aid Given to Barkley | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/changes-in-ink-company-sinclair-valentine-purchase-of-interests.html | CHANGES IN INK COMPANY; Sinclair & Valentine Purchase of Interests Completed | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/government-sells-investments.html | Government Sells Investments | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/us-40goal-four-faces-test-today-phipps-smith-hitchcock-and-iglehart.html | U.S. 40-GOAL FOUR FACES TEST TODAY; Phipps, Smith, Hitchcock and Iglehart to Ride Together on Old Westbury Field | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/book-notes.html | BOOK NOTES | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/car-fuel-sales-rise-5045786-more-gallons-taxed-in-march-than-year.html | CAR FUEL SALES RISE; 5,045,786 More Gallons Taxed in March Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dinner-for-mayor-is-allcalifornia-rossi-as-host-to-la-guardia-does.html | DINNER FOR MAYOR IS ALL-CALIFORNIA; Rossi, as Host to La Guardia, Does Things in 100 Per Cent Self-Sufficient Manner BOUQUETS TRADED EVENLY New York Executive Provides the Sole Critical Note With a Crack About 'the Rock' | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/vote-on-marketing-of-wheat-shelved-wallace-sees-no-need-for-the.html | VOTE ON MARKETING OF WHEAT SHELVED; Wallace Sees No Need for the Quota This Year Because of Lag in Supply Farm Cooperation Hailed VOTE ON MARKETING OF WHEAT SHELVED Cut Estimate on Crop | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/germans-deny-ship-rate-war.html | Germans Deny Ship 'Rate War' | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/protest-in-apex-case-philadelphia-officials-deny-they-are-involved.html | PROTEST IN APEX CASE; Philadelphia Officials Deny They Are Involved in Suit | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/colortype-shows-77945-net-loss-report-to-annual-meeting-also.html | COLORTYPE SHOWS $77,945 NET LOSS; Report to Annual Meeting Also Reveals Increase in Bookings for Four MonthsPERIOD'S SHIPMENTS DROPSession Recesses to Today toPermit Counting of Proxiesin Directorship Fight | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/city-college-aims-to-train-police-higher-education-board-also.html | CITY COLLEGE AIMS TO TRAIN POLICE; Higher Education Board Also Proposes to Set Up Course for Firemen | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/commission-gives-state-health-plan-legislators-urge-ten-points-five.html | COMMISSION GIVES STATE HEALTH PLAN; Legislators Urge Ten Points, Five Administrative, for a Long-Range Start MATERNITY AID IS ASKED Also Elimination of Hospital Competition--Laws Next Year, Not This, in Mind The Ten Recommendations Laboratory Expansion Urged | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/ve-macy-in-hospital-here.html | V.E. Macy in Hospital Here | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/joan-mcgregor-to-wed.html | Joan McGregor to Wed | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/in-the-nation-the-great-beef-tempest-in-nonexistent-cans-enter-the.html | In The Nation; The Great Beef Tempest in Non-Existent Cans Enter the Hot Dog and Hamburger A Small Can Indeed | True | By Arthur Krock | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/divorces-jl-reynolds-former-helene-fortescue-in-reno-suit-charges.html | DIVORCES J.L. REYNOLDS; Former Helene Fortescue in Reno Suit Charges Cruelty | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/screen-news-here-and-in-hollywood-robert-morley-to-sign-with-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Morley to Sign With RKO Studio for Lead in 'The Hunchback of Notre Dame' FOUR NEW FILMS LISTED 'Sorority House,' 'Wonderful World,' 'Kid From Kokomo,' 'Blind Alley' to Be Seen Arthur Shields to Appear Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/cooper-scores-holeinone.html | Cooper Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/fist-fight-fatal-to-potter-palmer-grandson-of-chicago-social.html | FIST FIGHT FATAL TO POTTER PALMER; Grandson of Chicago Social Arbiter Is Victim of a Brawl at Florida Picnic | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bars-air-route-to-lakehurst.html | Bars Air Route to Lakehurst | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/crestmont-women-defeat-echo-lake-golf-team-clinches-place-in.html | CRESTMONT WOMEN DEFEAT ECHO LAKE; Golf Team Clinches Place in Finals--Mrs. Hockenjos Triumphs by 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/news-of-markets-in-european-cities-traders-maintain-firm-front-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Traders Maintain Firm Front on Exchanges in London as Most Stocks Advance PRICES IMPROVE IN PARIS Business Continues at Low Ebb in Amsterdam--Berlin Boerse Is Listless Most Stocks Rise in Paris Amsterdam Trading Dull Berlin Boerse Still Listless | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/james-linton-engle-typothet-ae-exhead-director-of-engle-press-was.html | JAMES LINTON ENGLE, TYPOTHET AE EX-HEAD; Director of Engle Press Was an Advertising Specialist | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/less-commercial-paper.html | Less Commercial Paper | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/french-pavilion-unready-popular-hampered-by-loss-of-exhibits-in.html | FRENCH PAVILION, UNREADY, POPULAR; Hampered by Loss of Exhibits in Fire on the Liner Paris, It Nevertheless Draws Crowds FORMAL OPENING MAY 24 Artists, Couturiers and Others Work Furiously to Replace Articles Ruined by Blaze | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/pope-will-take-over-lateran-on-thursday-to-assume-bishopric-of-rome.html | POPE WILL TAKE OVER LATERAN ON THURSDAY; To Assume 'Bishopric of Rome' -- Benediction to Be Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/britain-buys-more-american-dresses-politics-style-and-prices-bring.html | BRITAIN BUYS MORE AMERICAN DRESSES; Politics, Style and Prices Bring 37% Rise in Takings, Commerce Report Shows COTTON EXPORTS HALVED Japan Now Our Best Customer for the Staple, Replacing United Kingdom | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/scout-tehuantepec-plan-observers-at-panama-canal-say-route-could.html | SCOUT TEHUANTEPEC PLAN; Observers at Panama Canal Say Route Could Not Compete | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/passes-ship-loan-bill-house-favors-increase-from-75-to-87-of.html | PASSES SHIP LOAN BILL; House Favors Increase From 75 to 87 % of Building Cost | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/would-put-credit-in-sales-division-atlantic-refining-executive.html | WOULD PUT CREDIT IN SALES DIVISION; Atlantic Refining Executive Holds the Two Should Link Work More Closely FOR BETTER RISK STUDY H.B. Stone Lists Four Major Duties for Managers at Conference | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bettina-stops-colonello.html | Bettina Stops Colonello | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/miss-fannyjane-smith-engaged-to-marry-to-be-bride-of-tw-bowers-jr.html | Miss Fanny-Jane Smith Engaged to Marry; To Be Bride of T.W. Bowers Jr. in Autumn | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/south-tyrol-held-strain-upon-axis-tyrolese-disappointed-hitler-did.html | SOUTH TYROL HELD STRAIN UPON AXIS; Tyrolese Disappointed Hitler Did Not Get Area Back From Mussolini When in Rome SEE END OF 'SACRIFICE' Claims for Annexation Based on Others Effected by Reich -- Organization Intact Name Has Almost Vanished Politics Imposes Silence Organization Still Exists People Resigned to Fate | True | By Harold Callender Wireless To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/supreme-court-refuses-to-say-what-is-scotch.html | Supreme Court Refuses To Say What Is 'Scotch' | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-schwabs-niece-loses-will-contest-surrogate-dismisses-charges-of.html | MRS. SCHWAB'S NIECE LOSES WILL CONTEST; Surrogate Dismisses Charges of Fraud and Undue Influence | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/billiard-results.html | Billiard Results | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/begins-hop-to-sweden-young-pilot-flies-from-bangor-for-newfoundland.html | BEGINS HOP TO SWEDEN; Young Pilot Flies From Bangor for Newfoundland Start | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/asks-fishing-license-at-94.html | Asks Fishing License at 94 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/roosevelt-opens-tax-files-to-dies-committee-to-seek-evidence-of.html | ROOSEVELT OPENS TAX FILES TO DIES; Committee to Seek Evidence of Personal Profit in Red or Fascist Activities BY INCOME RETURNS STUDY Chairman, Pleased, Says Power Will Be Used Only Where He Already Has Information | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/jesse-d-price-dies-excongressman-representative-had-served-the.html | JESSE D. PRICE DIES; EX-CONGRESSMAN; Representative Had Served the First Maryland District From 1915 to 1919 STATE SENATE PRESIDENT Held Post Two Terms--Was Executive in Salisbury and Former County Treasurer | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/japanese-demand-control-at-amoy-american-cruiser-sails-from.html | JAPANESE DEMAND CONTROL AT AMOY; American Cruiser Sails From Tsingtao to Investigate Landing in Settlement LOCAL COUNCIL PROTESTS Mission Properties Bombed as Raids Continue--Hull Says Caution Is Promised British Make Protest American Missions Bombed Cautious Bombing Promised | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-ce-dodge-gives-ywca-board-party-entertains-with-luncheon-for.html | MRS. C.E. DODGE GIVES Y.W.C.A. BOARD PARTY; Entertains With Luncheon for the New York Directors | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/wood-field-and-stream-took-90-pound-sailfish-rangeley-lakes-clear.html | Wood, Field and Stream; Took 90 -Pound Sailfish Rangeley Lakes Clear Small-Bore Shoot May 27-28 | True | By Raymond R. Camp | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/news-of-the-stage-day-in-the-sun-opens-tonight-at-the-biltmore.html | NEWS OF THE STAGE; 'Day in the Sun' Opens Tonight at the Biltmore--Saroyan Play to End Run Saturday Night | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/elected-to-presidency-of-auctioneers-group.html | Elected to Presidency Of Auctioneers Group | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/says-wpa-project-hid-excess-costs-house-committee-investigator.html | SAYS WPA PROJECT HID EXCESS COSTS; House Committee Investigator Charges Use of Ohio Relief for Administrative Work LAYS ORDER TO HOPKINS Ex-Senator Berry in Reply to Accusation States Pressmen Gave Property in Tennessee | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/elise-c-quinbys-plans-east-orange-girl-to-be-bride-of-harry-harris.html | ELISE C. QUINBY'S PLANS; East Orange Girl to Be Bride of Harry Harris June 24 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/valentine-backs-police-as-artisans-tells-council-group-his-men-are.html | VALENTINE BACKS POLICE AS ARTISANS; Tells Council Group His Men Are Used Because Unionists Do Only Specified Jobs SAYS CARS MUST BE READY Commissioner Carey Reports His Department Is 100 Per Cent Unionized | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/browns-come-to-stadium-today-to-open-visit-of-western-clubs-yanks.html | Browns Come to Stadium Today To Open Visit of Western Clubs; Yanks Return Convinced of Their Supremacy --Dahlgren Will Make Home Debut as Champions' Regular First Baseman Henrich Covers Center Player Limit Deadline Near | True | By Louis Effrat | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/interstate-cattle-rustling-hit.html | Interstate Cattle Rustling Hit | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/nations-boys-clubs-open-sessions-here-exgov-hoffman-urges-wider.html | NATION'S BOYS' CLUBS OPEN SESSIONS HERE; Ex-Gov. Hoffman Urges Wider Appreciation of America | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/alice-tuckerman-to-wed-in-summer-an-engaged-girl-a-bride-and-a.html | ALICE TUCKERMAN TO WED IN SUMMER; AN ENGAGED GIRL, A BRIDE AND A DANCE AIDE | True | Special to THE NEW YORK TIMES.Hessler | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/giants-are-buoyed-for-road-contests-hubbell-and-lazzeri-reassure.html | GIANTS ARE BUOYED FOR ROAD CONTESTS; Hubbell and Lazzeri Reassure Team--Series Against the Cards Opens Today | True | By John Drebinger Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mine-chiefs-move-for-harlan-peace-as-troops-pour-in-coal-miners.html | MINE CHIEFS MOVE FOR HARLAN PEACE AS TROOPS POUR IN; COAL MINERS RETURNING TO WORK IN HARLAN | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/condition-of-reserve-member-banks-in-101-cities-may-10.html | Condition of Reserve Member Banks in 101 Cities May 10 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/spring-drills-extended-brooklyn-college-squad-to-carry-on-football.html | SPRING DRILLS EXTENDED; Brooklyn College Squad to Carry On Football Practice | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/double-bill-tomorrow-columbia-to-play-princeton-nine-twice-at-baker.html | DOUBLE BILL TOMORROW; Columbia to Play Princeton Nine Twice at Baker Field | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/offer-nuenamel-stock-holders-put-112550-shares-on-the-market-at-375.html | OFFER NU-ENAMEL STOCK; Holders Put 112,550 Shares on the Market at $3.75 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/loew-action-dismissed-procedure-against-company-in-delaware-dropped.html | LOEW ACTION DISMISSED; Procedure Against Company in Delaware Dropped | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/financial-markets-stock-market-continues-lifeless-with-closing.html | FINANCIAL MARKETS; Stock Market Continues Lifeless With Closing Prices Mixed--Treasury Bonds Resume Advance | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/semipro-dates-fixed-three-groups-to-begin-play-on-july-4-others.html | SEMI-PRO DATES FIXED; Three Groups to Begin Play on July 4, Others Later | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dr-butler-to-address-alumni.html | Dr. Butler to Address Alumni | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/copy-of-piuss-tiara-here-it-and-other-crown-jewels-to-be-shown-to.html | COPY OF PIUS'S TIARA HERE; It and Other Crown Jewels to Be Shown to Aid Charity | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/boat-club-to-end-80year-existence-waverly-rowing-group-citys-oldest.html | BOAT CLUB TO END 80-YEAR EXISTENCE; Waverly Rowing Group, City's Oldest, Will Close Doors-- Charter May Be Kept REQUIRED TO MOVE SITE Dying Interest in Sport and Small Membership Make Suspension Necessary | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/olsen-on-mat-tonight.html | Olsen on Mat Tonight | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/monopoly-is-denied-dry-goods-institute-answers-complaint-by-ftc.html | MONOPOLY IS DENIED; Dry Goods Institute Answers Complaint by FTC | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/american-mother-of-39-mildly-critical-of-city.html | 'American Mother of '39' Mildly Critical of City | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/colonel-bradleys-bar-fly-captures-huntington-purse-at-belmont-bar.html | Colonel Bradley's Bar Fly Captures Huntington Purse at Belmont; BAR FLY, 3-1, FIRST BY THREE LENGTHS Favored Seeneshifter Is Third as Sandy Boot Gains Place in Feature at Belmont WISE BARRISTER TRIUMPHS Jockey Adams Victor by Half Length on 6-to-1 Shot in His New York Debut | True | By Fred van Ness | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/finns-deny-thiefs-plea-for-death-instead-of-jail.html | Finns Deny Thief's Plea For Death Instead of Jail | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/navy-pace-slackens-as-departure-nears-8511-visit-ships-during-day.html | NAVY PACE SLACKENS AS DEPARTURE NEARS; 8,511 Visit Ships During Day --Johnson Host to Curran | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/cotton-consumption-in-april-decreased-home-mill-takings-were-546702.html | COTTON CONSUMPTION IN APRIL DECREASED; Home Mill Takings Were 546,702 Bales, 649,237 in March | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/guilder-up-again-to-best-since-feb7-close-is-at-5391c-a-gain-of-24.html | GUILDER UP AGAIN TO BEST SINCE FEB.7; Close Is at 53.91c, a Gain of 24 Points on the Day-- Other Rates Steady $11,782,000 GOLD RECEIVED Reserve Bank Reports All of Metal Which Arrived Yesterday Was From England | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/book-trade-urged-to-reduce-prices-edna-ferber-and-morris-ernst-tell.html | BOOK TRADE URGED TO REDUCE PRICES; Edna Ferber and Morris Ernst Tell Convention $2 and $3 a Volume Is Too Much WIDE READING HELD VITAL Lower Rates Will Mean More Sales, Bigger Profits, and Aid Democracy, Lawyer Says | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/vie-for-hungarian-votes-nazi-chief-and-the-antinazi-german-leader.html | VIE FOR HUNGARIAN VOTES; Nazi Chief and the Anti-Nazi German Leader Speak | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/john-b-taylor-retired-employe-of-chemical-bank-and-trust-dies-at-65.html | JOHN B. TAYLOR; Retired Employe of Chemical Bank and Trust Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/books-of-the-times-history-of-a-decade-until-1929-two-tendencies.html | BOOKS OF THE TIMES; History of a Decade Until 1929 Two Tendencies | True | By Ralph Thompson | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/poster-judging-today-awards-in-girl-scout-cookie-contest-to-be-made.html | POSTER JUDGING TODAY; Awards in Girl Scout Cookie Contest to Be Made at Tea | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dr-mudge-named-seminary-officer-princeton-theological-board-elects.html | DR. MUDGE NAMED SEMINARY OFFICER; Princeton Theological Board Elects Him Vice President--Others Are Re-elected 85 WILL GRADUATE TODAY National Alumni Association 'Chooses Dr. Beattie of East Orange as President | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/other-dividend-news-wb-jarvis-company-vick-chemical.html | OTHER DIVIDEND NEWS; W.B. Jarvis Company Vick Chemical | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/fromer-to-quit-assembly.html | Fromer to Quit Assembly | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/30-peddlers-fined-in-brooklyn.html | 30 Peddlers Fined in Brooklyn | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/play-at-cooperstown-today.html | Play at Cooperstown Today | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/banks-seen-facing-risks-as-investors-investment-counsel-says-there.html | BANKS SEEN FACING RISKS AS INVESTORS; Investment Counsel Says There Are Too Many Uncertainties in the Field Now | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/wool-goods-sales-double-1938-figure-but-average-weekly-volume-in.html | WOOL GOODS SALES DOUBLE 1938 FIGURE; But Average Weekly Volume in March Was Below That of February MEN'S WEAR CLOTHS LEAD Gain in Latest Month Was 500,000 Yards Weekly Above a Year Ago | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/pushes-combining-of-foreign-activity-messersmith-holds-that-trade.html | PUSHES COMBINING OF FOREIGN ACTIVITY; Messersmith Holds That Trade Functions Overlap | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/famous-surgeon-arrives-to-see-the-worlds-fair.html | Famous Surgeon Arrives To See the World's Fair | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/red-sway-denied-by-labor-party-executive-body-votes-stand-against.html | RED SWAY DENIED BY LABOR PARTY; Executive Body Votes Stand Against Communism and All Other Isms Charges Go to Committee Not a Socialist Party | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/archives/gw-hill-331348-tops-new-pay-list-american-tobacco-cos-head-takes.html | G.W. HILL, $331,348, TOPS NEW PAY LIST; American Tobacco Co.'s Head Takes Lead From Gifford in SEC Reports for 1938 PAID TWO OTHERS $176,000 H.F. Sinclair Got $200,550, Chrysler $162,083 and Girdler $160,416 Other Six-Figure Men Named Smaller Salaries Listed $75,815 to Wendell Willkie American Radiator Salaries United States Smelting Garfield Wood Got $39,583 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/american-league-to-turn-on-lights-38000-are-expected-tonight-at.html | AMERICAN LEAGUE TO TURN ON LIGHTS; 38,000 Are Expected Tonight at Philadelphia for Circuit's First Game After Dark | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/wholesale-prices-drop-foodstuffs-dip-causes-most-of-the-decline.html | WHOLESALE PRICES DROP; Foodstuffs' Dip Causes Most of the Decline | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/special-fair-show-at-morgan-library-treasures-from-all-its-major.html | SPECIAL FAIR SHOW AT MORGAN LIBRARY; Treasures From All Its Major Collections to Be Put on Public View Today Sixty Illuminated Manuscripts Cases of Bookbindings | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/held-in-antique-theft-bartender-charged-with-part-in-118000-holdup.html | HELD IN ANTIQUE THEFT; Bartender Charged With Part in $118,000 Hold-Up Jan. 1 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/gang-of-four-steals-1500-clerks-and-customers-in-office-forced-into.html | GANG OF FOUR STEALS $1,500; Clerks and Customers in Office Forced Into Back Room | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dies-under-falling-steel.html | Dies Under Falling Steel | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/general-relief-cut-2-cases-here-are-reduced.html | General Relief Cut 2%; Cases Here Are Reduced | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/boston-college-wins-beats-villanova-54-with-three-runs-in-ninth.html | BOSTON COLLEGE WINS; Beats Villanova, 5-4, With Three Runs in Ninth Inning | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/walt-whitman-items-added.html | Walt Whitman Items Added | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/syrian-cabinet-resigns-unable-to-accept-french-policy-link-to-a.html | SYRIAN CABINET RESIGNS; Unable to Accept French Policy --Link to a Turkish Deal Seen | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/upsala-wins-in-10th-64-breaks-panzer-victory-streak-on-hurlers.html | UPSALA WINS IN 10TH, 6-4; Breaks Panzer Victory Streak on Hurler's Misplays | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/red-sox-conquer-senators-by-92-ostermueller-allows-only-8-hits.html | RED SOX CONQUER SENATORS BY 9-2; Ostermueller Allows Only 8 Hits While Mates Bombard Four Rival Hurlers | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/frank-g-miller-assemblyman-of-tioga-county-193037-succumbs-at-75.html | FRANK G. MILLER; Assemblyman of Tioga County, 1930-37, Succumbs at 75 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/agreement-is-won-on-housing-bill-at-albany-parley-lehman-and.html | AGREEMENT IS WON ON HOUSING BILL AT ALBANY PARLEY; Lehman and Lawmakers Draft Compromise Between Plans of Committee and Dissenters LABOR RAISES OBJECTION Meany Opposes Annual Wage Clause as Measure Appears Headed for Quick Passage Amendments Are Shaped Meany's Objection Announced AGREEMENT IS WON ON HOUSING BILL | True | By Warren Moscow Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/relief-tax-bill-for-city-offered-senate-gets-measure-to-give.html | RELIEF TAX BILL FOR CITY OFFERED; Senate Gets Measure to Give Council Right to Continue Its Emergency Levies AMUSEMENT IMPOST OUT La Guardia Proposal Deleted in Pencil Before Bill Gets to the Floor Two Proposals Deleted Double Cigarette Tax Likely Ruvolo Objection Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/italy-wants-peace-mussolini-repeats-but-certain-issues-must-be.html | ITALY WANTS PEACE MUSSOLINI REPEATS; But 'Certain Issues Must Be Settled,' He Says in Speech at Huge New Auto Plant INAUGURATES AN AIRPORT Premier Opens Military Field at Caselle, Only 25 Miles From French Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/milbankcorbin.html | Milbank--Corbin | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/central-hanover-bank-changes.html | Central Hanover Bank Changes | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/japans-textile-men-urged-to-go-to-china-industrys-leader-says-ruin.html | JAPAN'S TEXTILE MEN URGED TO GO TO CHINA; Industry's Leader Says Ruin Is Faced Unless Costs Are Cut | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/the-fighter-victor-in-louisville-dash-runs-fastest-six-furlongs-of.html | THE FIGHTER VICTOR IN LOUISVILLE DASH; Runs Fastest Six Furlongs of Meet in 1:12--Charlton Rides Four Winners | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/international-group-asks-uniform-pitch-in-music.html | International Group Asks Uniform Pitch in Music | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/gets-fire-hazard-money-osborne-has-60000-federal-aid-for-long.html | GETS FIRE HAZARD MONEY; Osborne Has $60,000 Federal Aid for Long Island Clearance | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dies-in-fall-from-horse-brooklyn-woman-killed-while-on-vacation.html | DIES IN FALL FROM HORSE; Brooklyn Woman Killed While on Vacation Up-State | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/approves-utility-unit-sec-grants-order-on-american-gas-and-electric.html | APPROVES UTILITY UNIT; SEC Grants Order on American Gas and Electric Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/asks-custom-house-fund-president-requests-190000-for-modern-files.html | ASKS CUSTOM HOUSE FUND; President Requests $190,000 for Modern Files and Furniture | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/seized-in-jersey-swindle-fugitive-accused-of-selling-gold-bricks-to.html | SEIZED IN JERSEY SWINDLE; Fugitive Accused of Selling 'Gold Bricks' to Rabbi | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/four-admit-gun-running-two-jailedothers-will-be-sentenced-next-week.html | FOUR ADMIT GUN-RUNNING; Two Jailed--Others Will Be Sentenced Next Week at Mobile | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/topics-in-wall-street-the-investment-drama-bank-investments.html | TOPICS IN WALL STREET; The Investment Drama Bank Investments Columbia Gas Suit Railroad Salaries Steel Situation No Bear Market | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/business-world-summer-reorders-numerous-ask-cash-on-mexican-orders.html | Business World; Summer Reorders Numerous Ask Cash on Mexican Orders Stores Show Summer Clothing To Review 'Little NRA' Leather Prices Stronger Ice Box Men Boost Trade-Ins Grocery Sales Spotty In Week Rayon Buying Improves Gray Goods Trading Light | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/miss-kathleen-knox-to-be-wed-saturday-granddaughter-of-late-senator.html | MISS KATHLEEN KNOX TO BE WED SATURDAY; Granddaughter of Late Senator Will Be Bride of Richard Smith | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/to-pay-1-on-principal-of-mortgage-series-q.html | To Pay 1% on Principal Of Mortgage Series Q | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/louis-h-salzmann-rock-island-ill-merchant-was-exbaseball-club-owner.html | LOUIS H. SALZMANN; Rock Island, Ill., Merchant Was Ex-Baseball Club Owner | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/garden-party-thursday-event-will-celebrate-the-rural-youth-guidance.html | GARDEN PARTY THURSDAY; Event Will Celebrate the Rural Youth Guidance Anniversary | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/chaloner-theatre-sold-for-225000-frances-blockreade-shown-as-buyer.html | CHALONER THEATRE SOLD FOR $225,000; Frances Blockreade Shown as Buyer in Conveyance Filed in Register's Office MANY BUILDINGS LEASED Fifth Avenue Bank Sells FourStory Business Parcel onLower East Side Sands Point Plot Bought | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/louis-gray-sound-engineer-was-a-former-lieutenant-in-the-navy.html | LOUIS GRAY; Sound Engineer Was a Former Lieutenant in the Navy | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/general-motors-acceptance-gets-1-loan-to-retire-50000000-of-3.html | General Motors Acceptance Gets 1% Loan To Retire $50,000,000 of 3% Debentures | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/to-show-teaching-methods.html | To Show Teaching Methods | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/hunt-nazi-spies-get-cowboys.html | Hunt 'Nazi Spies,' Get Cowboys | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/to-televise-fashion-show.html | To Televise Fashion Show | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/issue-placed-privately-2000000-of-debenture-3s-are-sold-by.html | ISSUE PLACED PRIVATELY; $2,000,000 of Debenture 3s Are Sold by Continental Steel | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-deal-linked-to-cio-kentucky-republican-lays-coal-dispute-to.html | NEW DEAL LINKED TO C.I.O.; Kentucky Republican Lays Coal Dispute to 'Labor Monopoly' | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/large-reich-credit-to-yugoslavia-near-200000000mark-tenyear-loan-to.html | LARGE REICH CREDIT TO YUGOSLAVIA NEAR; 200,000,000-Mark Ten-Year Loan to Be Discussed Saturday | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/qualifying-plan-changed-in-golf-district-rounds-on-33-public-links.html | QUALIFYING PLAN CHANGED IN GOLF; District Rounds on 33 Public Links to Follow Method for U.S. Open and Amateur 200 PLACES IN TITLE PLAY U.S.G.A. Committee to Make Allotment for Tourney at Baltimore July 24-29 Entries Close July 13 Work Started by Wood | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/after-the-ball-is-over.html | AFTER THE BALL IS OVER | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/3-are-guilty-in-robbery-former-convicts-plead-in-8000-theft-in.html | 3 ARE GUILTY IN ROBBERY; Former Convicts Plead in $8,000 Theft in Brooklyn | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/louise-twyman-plans-her-bridal-marriage-to-ws-suydam-to-take-place.html | LOUISE TWYMAN PLANS HER BRIDAL; Marriage to W.S. Suydam to Take Place in Englewood Church on June 10 SIX ATTENDANTS CHOSEN Mrs. Donald Brink to Serve as Matron of Honor and Mr. Brink as Best Man | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/catherine-h-ames-a-bride-in-london-she-is-married-at-st-james-in.html | CATHERINE H. AMES A BRIDE IN LONDON; She Is Married at St. James in Piccadilly to Wyndham Sweyn Goodden GEORGE ARLISS IS ESCORT, Miss Peggy Wood Serves as Her Only Attendant--A Reception Follows | True | Mrs. W. Burden Stage | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/traffic-fatalities-declined-in-week-decrease-offsets-rise-here-in.html | TRAFFIC FATALITIES DECLINED IN WEEK; Decrease Offsets Rise Here in Accidents and Injuries | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/strike-of-350-closes-brooklyn-cemetery-mourners-cover-coffin-of.html | Strike of 350 Closes Brooklyn Cemetery; Mourners Cover Coffin of Day's Only Burial | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/technicolor-earned-310500.html | Technicolor Earned $310,500 | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/stock-market-indices-weekly-international-level-on-may-13-was-588.html | STOCK MARKET INDICES; Weekly International Level on May 13 Was 58.8 Against 57.8 | True | Special Cable to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/allan-campbell-michigan-jurist-circuit-judge-ruled-against-sitdown.html | ALLAN CAMPBELL, MICHIGAN JURIST; Circuit Judge Ruled Against Sit-Down Strikes in Plants of Chrysler--Dies at 62 ISSUED EVACUATION ORDER Mandatory Injunction Gave the Workers 48 Hours to Quit Eight Factories | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/100000-jews-have-left-austria.html | 100,000 Jews Have Left Austria | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/police-honor-list.html | POLICE HONOR LIST | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/perus-exports-advance-value-of-shipments-in-quarter-highest-in-ten.html | PERU'S EXPORTS ADVANCE; Value of Shipments in Quarter Highest in Ten Years Special Cable to THE NEW YORK TIMES. | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/british-club-breaks-tradition-by-electing-armstrong-a-member.html | British Club Breaks Tradition By Electing Armstrong a Member; Champion, in London to Box Roderick, Is Only Negro to Be So Honored--American Fighter Now the Toast of the Fans Proud of His Race Champion Is Dined | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/19000-again-go-payless-philadelphia-city-employes-wait-although.html | 19,000 AGAIN GO PAYLESS; Philadelphia City Employes Wait, Although Cash Is Ready | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/benjamin-i-tunick-attorney-21-years-counsel-for-liquor-dealers.html | BENJAMIN I. TUNICK, ATTORNEY 21 YEARS; Counsel for Liquor Dealers' Group in Westchester Dies at Home in Rye at 42 WAS STRICKEN AFTER GOLF Maintained Offices Here and in Mount Vernon--Active in Fraternal Orders | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/votes-more-officers-for-the-coast-guard-house-also-adopts-plan-for.html | VOTES MORE OFFICERS FOR THE COAST GUARD; House Also Adopts Plan for Reserve Corps for Service | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/cubs-with-french-halt-pirates-62-chicago-gains-tenth-victory-in.html | CUBS, WITH FRENCH, HALT PIRATES, 6-2; Chicago Gains Tenth Victory in Last 11 Meetings With Pittsburgh as Trip Ends SEWELL IS BATTED HARD Galan, in Clean-Up Position, Gets on Base Eighth Time in Row in Two Days Pinch Hitter for Sewell Pittsburgh Draws Even | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/us-minister-leaves-denmark.html | U.S. Minister Leaves Denmark | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/college-nine-years-old-two-flagpoles-are-put-in-use-on-brooklyn.html | COLLEGE NINE YEARS OLD; Two Flagpoles Are Put in Use on Brooklyn Campus | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dodds-will-review-princeton-rotc-annual-awards-to-be-made-at.html | DODDS WILL REVIEW PRINCETON R.O.T.C.; Annual Awards to Be Made at Regimental Day Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/inquiry-on-graft-starts-in-newark-essex-prosecutor-and-police-chief.html | INQUIRY ON GRAFT STARTS IN NEWARK; Essex Prosecutor and Police Chief See Dewey Aide on Charges of Corruption GRAND JURY MEETS TODAY Two City Employes and Two Laundry Men Arraigned in $6,000 Overcharge Case | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/erickson-is-indicted-on-perjury-charges-bookmaker-to-be-arraigned.html | ERICKSON IS INDICTED ON PERJURY CHARGES; Bookmaker to Be Arraigned Today in Queens Court | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/netherland-army-to-get-jobless.html | Netherland Army to Get Jobless | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/cio-merger-forms-big-textile-union-twoc-and-utw-of-a-consolidated-a.html | C.I.O. MERGER FORMS BIG TEXTILE UNION; T.W.O.C. and U.T.W. of A. Consolidated at Two Conventions in Philadelphia 325,000 MEMBERS CLAIMED New Name to Be Chosen-- Ouster of Gorman, Who Urged Return to A.F. of L., Backed | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/high-court-ruling-upholds-wallace-lets-him-go-on-with-new.html | HIGH COURT RULING UPHOLDS WALLACE; Lets Him Go On With New Proceedings Over Kansas City Stockyard Rates KEEPS $586,000 IN ESCROW Five-to-Three Decision Voids Lower Court's Freeing Fund for Commission Men | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/9-blind-children-have-a-day-of-fun-ride-on-fair-carousel-and-make.html | 9 BLIND CHILDREN HAVE A DAY OF FUN; Ride on Fair Carousel and Make Tour of Exhibits | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/school-marks-26th-year-columbia-journalism-branch-holds-chapel.html | SCHOOL MARKS 26TH YEAR; Columbia Journalism Branch Holds Chapel Service | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/betty-hall-to-wed-may-26.html | Betty Hall to Wed May 26 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/will-seek-halliburton-navy-to-renew-search-for-the-author-missing.html | WILL SEEK HALLIBURTON; Navy to Renew Search for the Author Missing in Pacific | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/oil-trust-appeal-begins-in-chicago-five-individuals-and-twelve.html | 'OIL TRUST' APPEAL BEGINS IN CHICAGO; Five Individuals and Twelve Concerns Protest Finding in Trial in Madison, Wis. | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/east-ohio-gas-asks-stay-requests-rehearing-of-petition-denied-by.html | EAST OHIO GAS ASKS STAY; Requests Rehearing of Petition Denied by F.P.C. on April 14 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/800-to-discuss-hospitals-15th-annual-convention-of-state.html | 800 TO DISCUSS HOSPITALS; 15th Annual Convention of State Association Opens Tomorrow | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/every-tax-a-deterrent.html | "EVERY TAX A DETERRENT" | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/rev-samuel-w-chidester-presbyterian-minister-60-years-dies-in.html | REV. SAMUEL W. CHIDESTER; Presbyterian Minister 60 Years Dies in Waukegan, Ill. | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bank-is-ordered-to-pay-235526-corn-exchange-held-liable-for.html | BANK IS ORDERED TO PAY $235,526; Corn Exchange Held Liable for Diversion of Funds by Estate Trustee COURT TRACES ACCOUNTS Shows Chessman Kittredge Juggled Checks Over Long Period to Meet Needs Deposited in Personal Account Points to Duty of Bank | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/sports-today.html | Sports Today | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/150-marksmen-compete-berubes-grand-aggregate-best-in-greenwich.html | 150 MARKSMEN COMPETE; Berube's Grand Aggregate Best in Greenwich Pistol Shooting | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/to-widen-forest-hills-street.html | To Widen Forest Hills Street | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/lily-pons-hostess-at-tea-party-today-event-will-be-held-for-women.html | LILY PONS HOSTESS AT TEA PARTY TODAY; Event Will Be Held for Women Active in Musicians' Benefit | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-trust-is-formed-charter-says-it-must-make-cash-payment-every.html | NEW TRUST IS FORMED; Charter Says It Must Make Cash Payment Every Quarter | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/parsons-out-of-hockey.html | Parsons Out of Hockey | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/1000-women-open-brooklyn-week-at-ceremony-in-hall-of-music-fair.html | 1,000 Women Open Brooklyn Week at Ceremony in Hall of Music; FAIR MARKS START OF BROOKLYN WEEK Mrs. Roosevelt Attends Lunch and Reception--1,000 at Opening Ceremony INGERSOLL IS A SPEAKER Representatives of Borough Organizations Welcomed to Exhibition by Whalen | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mccoymann-bout-may-24.html | McCoy-Mann Bout May 24 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/art-collection-of-mackay-shown-items-at-seligmann-galleries-on-view.html | ART COLLECTION OF MACKAY SHOWN; Items at Seligmann Galleries, on View Through Summer, to Have Private Sale FIREARMS ARE DISPLAYED Notable Examples of Italian Sculpture and Flemish Tapestries Exhibited Only Two Paintings Shown Marble Fountain Exhibited A Group Exhibition Art Notes | True | By Edward Alden Jewell | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/doherty-employes-set-up-endowment-cities-service-workers-plan.html | DOHERTY EMPLOYES SET UP ENDOWMENT; Cities Service Workers Plan Scholarships for Their Children | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/third-term-move-seen-by-georgians-conservatives-in-congress-say.html | THIRD TERM MOVE SEEN BY GEORGIANS; Conservatives in Congress Say Roosevelt Asked State to Send New Deal Delegation VIEWS COVER WIDE RANGE Some Hold Aim Is to Block Garner or Farley, and Others a Roosevelt New Party | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mengel-bookings-increase.html | Mengel Bookings Increase | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/drunken-driver-is-fined-200.html | Drunken Driver Is Fined $200 | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/christina-heroy-to-be-wed-june-9-church-of-the-ascension-to-be.html | CHRISTINA HEROY TO BE WED JUNE 9; Church of the Ascension to Be Scene of Her Marriage to George G. Wilcox RECEPTION AT CLUB HERE Mrs. James Heroy Jr., Sisterin-Law of Bride-Elect, toBe Matron of Honor | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/scout-leader-course-to-open.html | Scout Leader Course to Open | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/senate-will-act-on-taxes-harrison-tells-roosevelt-white-house.html | SENATE WILL ACT ON TAXES, HARRISON TELLS ROOSEVELT; WHITE HOUSE PARLEY LIVELY; SENATOR IS FIRM Finance Committee Is Insistent on Helping Business, He Says TREASURY PLAN FAVORED President Leaves No Doubt That He Wants Profits Tax Policy Kept in Force | True | By Turner Catledge Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/senora-alcala-zamora-wife-of-former-president-of-spain-succumbs-in.html | SENORA ALCALA ZAMORA; Wife of Former President of Spain Succumbs in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bankers-for-speed-in-sec-registration-elastic-incubation-period-for.html | BANKERS FOR SPEED IN SEC REGISTRATION; Elastic Incubation Period for New Issues Held Spur to Capital Market 20-DAY WAIT IS CRITICIZED Easing of Act, Investment Men Say, Also Would Restrict Private Placements One of the most constructive moves the Securities and Exchange Commission could make in facilitating a reopening of the capitalmarket and at the same time restrict the growing practice of private placement of securities would be to initiate action toward amending... Wide Interest in Proposals Several Recent Statements Silent on Investment Policies | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/to-study-loan-to-spain-van-zeeland-expremier-of-belgium-goes-to.html | TO STUDY LOAN TO SPAIN; Van Zeeland, Ex-Premier of Belgium, Goes to Burgos Friday | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/exchange-revises-committee-lists-annual-changes-in-the-seven.html | EXCHANGE REVISES COMMITTEE LISTS; Annual Changes in the Seven Standing Bodies Are Made by Governors of Market C.B. HARDING RE-ELECTED Vice Chairman of Board Will Continue--Paul V. Shields in Executive Group | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/british-women-mps-get-something-to-reflect-on.html | British Women M.P.'s Get Something to Reflect On | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/roosevelt-plans-reply-to-johnson-he-will-defend-attitude-on-foreign.html | ROOSEVELT PLANS REPLY TO JOHNSON; He Will Defend Attitude on Foreign Affairs in Talks on Trip to Coast WAR IS A LIKELY TOPIC President Is Expected to Say That His Policy Will Keep This Country at Peace | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/private-power-units-worth-11936205264-municipally-owned-plants-also.html | PRIVATE POWER UNITS WORTH $11,936,205,264; Municipally Owned Plants Also Surveyed by Census Bureau | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/polo-meeting-on-friday-new-members-expected-by-sixclub-eastern.html | POLO MEETING ON FRIDAY; New Members Expected by SixClub Eastern League | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/heads-sales-promotion-for-ameritex-fabrics.html | Heads Sales Promotion For Ameritex Fabrics | True | Forbath & Rejane | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/flower-sale-to-aid-cleanliness-group-spring-blossoms-will-be-sold.html | FLOWER SALE TO AID CLEANLINESS GROUP; Spring Blossoms Will Be Sold on Steps of St. Patrick's | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/money-bill-delay-irks-president-senator-miller-says-he-shows.html | MONEY BILL DELAY IRKS PRESIDENT; Senator Miller Says He Shows 'Concern' Over Stabilization and Currency Measures GLASS FIGHTING MEASURE Passage by Senate Is Forecast -- Extension of Authority to Coin Silver Is Sought | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/says-he-saw-prince-pay-lawyer-asserts-policeman-took-envelope-from.html | SAYS HE SAW PRINCE PAY; Lawyer Asserts Policeman Took Envelope From Dawydoff | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/votes-to-bar-bergdoll-house-passes-bill-to-prevent-reentry-of-war.html | VOTES TO BAR BERGDOLL; House Passes Bill to Prevent Reentry of War Deserters | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/urges-housing-changes-national-group-wires-lehman-and-members-of.html | URGES HOUSING CHANGES; National Group Wires Lehman and Members of Legislature | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/sapira-recital-canceled.html | Sapira Recital Canceled | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/anglicans-to-aid-defense-clergy-to-teach-protection-in-airraid-and.html | ANGLICANS TO AID DEFENSE; Clergy to Teach Protection in Air-Raid and Gas Attacks | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/nazi-inquiry-in-quebec-fascist-bodies-in-province-are-also.html | NAZI INQUIRY IN QUEBEC; Fascist Bodies in Province Are Also Investigated | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/text-of-murphys-address-to-mayors-on-civil-liberties.html | Text of Murphy's Address to Mayors on Civil Liberties | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/britain-lost-gold-on-balance-in-april-imports-were-61971014-against.html | BRITAIN LOST GOLD ON BALANCE IN APRIL; Imports Were 61,971,014, Against Exports of 87,863,063 | True | Special Cable to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/business-failures-rise-weeks-total-276-against-254-year-ago-241.html | BUSINESS FAILURES RISE; Week's Total 276, Against 254 Year Ago, 241 Week Ago | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/slight-demand-for-copper.html | Slight Demand for Copper | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/sugar-labor-exemption-denied.html | Sugar Labor Exemption Denied | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/glider-champion-killed-mme-girod-of-france-was-testing-a-new-swiss.html | GLIDER CHAMPION KILLED; Mme. Girod of France Was Testing a New Swiss Model | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/rabid-dog-bit-12-persons.html | Rabid Dog Bit 12 Persons | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-shoe-line-for-grossman.html | New Shoe Line for Grossman | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/riders-quickly-cause-jams-as-sixday-bike-race-starts-10000-see.html | Riders Quickly Cause Jams as Six-Day Bike Race Starts; 10,000 SEE DIMAGGIO LAUNCH BIKE GRIND Cheers for Baseball Star, Who Signals Start, Equal Those for Cyclists at Garden VOPEL INJURED IN FALL Star Taken to Hospital With Possible Fracture of Skull, Leaving 11 Teams in Race Steals the Show Debaets Team Steals Lap Physician Orders Him Out | True | By Joseph C. Nichols | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-robert-n-mlean-wife-of-presbyterian-pastor-in-santa-barbara.html | MRS. ROBERT N. M'LEAN; Wife of Presbyterian Pastor in Santa Barbara, Calif., Dies | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/french-to-fly-atlantic-huge-seaplane-is-scheduled-to-start-trip.html | FRENCH TO FLY ATLANTIC; Huge Seaplane Is Scheduled to Start Trip This Morning | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-overseas-air-stamp-to-go-on-sale-here-today.html | New Overseas Air Stamp To Go on Sale Here Today | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/villanova-to-honor-major-bowes.html | Villanova to Honor Major Bowes | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-hearing-aids-seen-ready-soon-ear-utopia-not-far-off-dr-knudsen.html | NEW HEARING AIDS SEEN READY SOON; 'Ear Utopia' Not Far Off, Dr. Knudsen of California Tells Acoustical Society A 'REVOLUTION' IN MUSIC Field of Tone Effects Is Just Being Opened, Physicist Says at Convention Here | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mrs-roosevelt-heads-days-throng-of-visitors-at-the-worlds-fair.html | Mrs. Roosevelt Heads Day's Throng of Visitors at the World's Fair; FIRST LADY FINDS SHOW 'DELIGHTFUL' Wanders About Grounds Alone Before Brooklyn Exercises -- Promises More Visits CZECH EXHIBIT IS SPEEDED Hurban Says Pavilion Will Be Dedicated May 28--Mural Is Earmarked for City Benefit Events to Be Held Brooklyn Week Is Opened Blind Children Make Tour | True | By Frank S. Adams | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/nazis-reduce-plan-for-danzig-parade-projected-demonstration-to-the.html | NAZIS REDUCE PLAN FOR DANZIG PARADE; Projected Demonstration to the World Becomes a Mere Rally for Band Concert BERLIN ORDERS PRESUMED Poles Believe That Situation Will Be Allowed to Calm Down for the Present | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/scholarship-fete-today-luncheon-will-augment-fund-for-students-of.html | SCHOLARSHIP FETE TODAY; Luncheon Will Augment Fund for Students of Drama | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/physicians-chided-for-vitamadness-plain-diet-gives-most-needed.html | PHYSICIANS CHIDED FOR 'VITAMADNESS'; Plain Diet Gives Most Needed Vitamins, Dr. C.H. Smith Tells Child Health Forum | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/jersey-republicans-still-split-on-relief-legislature-adjourns-after.html | JERSEY REPUBLICANS STILL SPLIT ON RELIEF; Legislature Adjourns After Brief Session Without Action | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-jersey-grocers-urge-funds-release-they-ask-an-end-of-deadlock.html | NEW JERSEY GROCERS URGE FUNDS' RELEASE; They Ask an End of Deadlock on Relief Debt | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/fails-in-jury-exemption-plea.html | Fails in Jury Exemption Plea | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/epstein-begins-fourth-term.html | Epstein Begins Fourth Term | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/celtic-society-awards-scrolls.html | Celtic Society Awards Scrolls | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/hypnotist-91-in-derby-woodward-colt-second-choice-to-blue-peter-in.html | HYPNOTIST 9-1 IN DERBY; Woodward Colt Second Choice to Blue Peter in Epsom Classic | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/chinese-art-exhibit-to-aid-war-orphans-imperial-throne-in-the.html | CHINESE ART EXHIBIT TO AID WAR ORPHANS; Imperial Throne in the Exhibit Opening Today | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/bank-debits-drop-21-per-cent-in-week-total-is-7359000000-for-period.html | BANK DEBITS DROP 21 PER CENT IN WEEK; Total Is $7,359,000,000 for Period Ended May 10 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/automobile-note.html | AUTOMOBILE NOTE | True | | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/turkey-joins-fight-against-opium-trade-convention-is-now-operative.html | TURKEY JOINS FIGHT AGAINST OPIUM TRADE; Convention Is Now Operative-- Britain to Approach Japan | True | Wireless to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/plan-peruvian-seawall-lima-authorities-forecast-an-increase-in.html | PLAN PERUVIAN SEA-WALL; Lima Authorities Forecast an Increase in Cultivation Special Cable to THE NEW YORK TIMES. | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/westchester-threatens-pickers-of-wild-flowers.html | Westchester Threatens Pickers of Wild Flowers | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/tom-reilly-refereed-tunney-title-bout-officiated-in-the-first-fight.html | TOM REILLY, REFEREED TUNNEY TITLE BOUT; Officiated in the First Fight With Dempsey in 1926 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/10000-feet-leased-in-west-56th-st-dance-book-specialists-will.html | 10,000 FEET LEASED IN WEST 56TH ST.; Dance Book Specialists Will Occupy First and Second Floors in Building FIFTH AVE. SPACE RENTED Photographer 30 Years in One Location Takes Floor for Conversion Into Studio | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/3-brooklyn-flats-go-into-new-hands-investor-buys-two-fourstory.html | 3 BROOKLYN FLATS GO INTO NEW HANDS; Investor Buys Two Four-Story Buildings--Bank Sells 6-Family Dwelling GARAGE BUILDING LEASED Four and Two-Family Houses and Residential Buildings Are Among Transfers | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/treasury-bill-rate-off-weekly-issue-goes-at-0005-per-cent-against.html | TREASURY BILL RATE OFF; Weekly Issue Goes at 0:005 Per Cent, Against Previous 0.009 | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/snite-arrives-from-south-in-his-iron-lung-he-will-sail-tonight-for.html | Snite Arrives From South in His Iron Lung; He Will Sail Tonight for Shrine at Lourdes | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/new-plane-engine-to-be-shown-here-duplex-cyclone-largest-and-most.html | NEW PLANE ENGINE TO BE SHOWN HERE; Duplex Cyclone, Largest and Most Powerful in World, to Be in Army Fair Exhibit TO BE USED IN BOMBERS First One in Use Now Being Tested in a 52-Passenger Flying Boat on Coast | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/the-screen-metros-londonmade-version-of-goodbye-mr-chips-has-its.html | THE SCREEN; Metro's London-Made Version of 'Goodbye, Mr. Chips' Has Its Premiere at the Astor Theatre At the Fifth Avenue Playhouse | True | By Frank S. Nugent | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/argentina-bans-foreign-parties-german-nazi-organization-is.html | ARGENTINA BANS FOREIGN PARTIES; German Nazi Organization Is Dissolved and Others Must Be Democratic and Local ALIEN SUPPORT FORBIDDEN Chile Deports Reich Railway Agent for Preparation of Anti-Jewish Leaflets | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/houstonbishop.html | Houston--Bishop | True | Special to THE NEW YORK TIMES. | C1B 414683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/debutantes-to-aid-royal-blue-dance-junior-committee-also-assists.html | DEBUTANTES TO AID ROYAL BLUE DANCE; Junior Committee Also Assists Plans for May 24 Event | True | Ira L. Hill | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/319449300-in-holc-loan-all-subscriptions-allotted-in-full.html | $319,449,300 IN HOLC LOAN; All Subscriptions Allotted in Full, Morgenthau Reports | True | Special to THE NEW YORK TIMES. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/garden-announces-2-bouts-next-month-davisbrink-june-8-and.html | GARDEN ANNOUNCES 2 BOUTS NEXT MONTH; Davis-Brink June 8 and GarciaWoods Week Later Listed | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/reichs-creditors-in-standstill-deal-plan-helps-finance-german.html | REICH'S CREDITORS IN STANDSTILL DEAL; Plan Helps Finance German Foreign Trade and Arming of the Axis Powers INVOLVES MORE CREDITS Additional Travel Marks Also Figure in the Agreement, Concluded for a Year Funk Thanks Creditors More Travel Marks in Plan Mid-Year Meeting of Interest | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/open-new-school-where-294-died.html | Open New School Where 294 Died | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/dapper-don-guilty-in-extortion-case-veteran-confidence-man-faces.html | DAPPER DON GUILTY IN EXTORTION CASE; Veteran Confidence Man Faces Long Term in Prison | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/fight-chinese-wall-along-atlantic-ave-civic-and-church-groups-score.html | FIGHT 'CHINESE WALL' ALONG ATLANTIC AVE.; Civic and Church Groups Score Grade-Crossing Plan | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/economy-note-from-montana.html | Economy Note From Montana | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/us-acts-to-reduce-natural-gas-price-department-of-justice-asks.html | U.S. ACTS TO REDUCE NATURAL GAS PRICE; Department of Justice Asks Voiding of Consent Decree for Columbia Gas Hearing Set for June 12 Statement by Columbia Gas U.S. ACTS TO REDUCE NATURAL GAS PRICE Acted in "Reliance" on "Integrity" | True | | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/broad-mediation-urged-for-labor-nationwide-conciliation-plan-for.html | BROAD MEDIATION URGED FOR LABOR; Nation-Wide Conciliation Plan for All Industries Is Advocated by LeisersonRAIL ACT METHODS CITEDWagner Law Is Negative, HeTells Senate Group--StressesNeed to Clarify Conflict | True | By Louis Stark Special To the New York Times. | C1B 414683 |
| 1939-05-16 | 1939-05-16 | https://www.nytimes.com/1939/05/16/archives/mcelligott-begins-poppy-drive.html | McElligott Begins Poppy Drive | True | | C1B 414683 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/weir-hurls-nohit-game-toronto-lefthander-shuts-out-baltimore-8-to-0.html | WEIR HURLS NO-HIT GAME; Toronto Left-Hander Shuts Out Baltimore, 8 to 0 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/miss-wardwell-to-wed-stamford-girl-to-be-married-on-june-24-to-paul.html | MISS WARDWELL TO WED; Stamford Girl to Be Married on June 24 to Paul Taylor | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/selden-back-from-europe.html | Selden Back From Europe | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dr-reeves-chosen-head-of-youth-commission.html | Dr. Reeves Chosen Head Of Youth Commission | True | Harris & Ewing | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/martin-case-motion-up.html | Martin Case Motion Up | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cleared-in-maytag-kidnapping.html | Cleared in Maytag 'Kidnapping' | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/reelected-to-housing-post.html | Re-elected to Housing Post | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dr-byron-h-jackson-roent-genologist-65-exhead-of-radiological.html | DR. BYRON H. JACKSON, ROENT GENOLOGIST, 65; Ex-Head of Radiological Society of America Dies in Scranton | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/medical-officers-here-300-army-and-navy-leaders-represent-40.html | MEDICAL OFFICERS HERE; 300 Army and Navy Leaders Represent 40 Nations | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/oddlot-sale-orders-lead.html | Odd-Lot Sale Orders Lead | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/germans-busy-in-rumania-many-technicians-are-arriving-seeking-to.html | GERMANS BUSY IN RUMANIA; Many Technicians Are Arriving, Seeking to Forestall British | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/ison-and-pompez-released-by-court-sentences-suspended-for-their.html | ISON AND POMPEZ RELEASED BY COURT; Sentences Suspended for Their Help to State in Racket Trial of Hines BOTH PUT ON PROBATION Prosecutor's Aide Asked That Clemency Be Granted to Policy Bankers | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/army-and-navy-meet-in-cooking-contest-at-the-fair.html | ARMY AND NAVY MEET IN COOKING CONTEST AT THE FAIR | True | Times Wide World | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/container-makers-file-data-with-sec-eight-concerns-had-combined.html | CONTAINER MAKERS FILE DATA WITH SEC; Eight Concerns Had Combined Operating Profit in 1937 of $53,000,000, 11% of Sales AMERICAN CAN HEADS LIST Company's Volume of Business Was $187,253,465--Four Years Covered in Survey | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/wohlthat-defers-trade-talks-in-spain-german-economist-was-to-seek-a.html | WOHLTHAT DEFERS TRADE TALKS IN SPAIN; German Economist Was to Seek a Pact--Franco to Visit Italy | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/labor-union-inquiry-ordered-by-hungary-use-of-workers-contributions.html | LABOR UNION INQUIRY ORDERED BY HUNGARY; Use of Workers' Contributions in Politics Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/shifts-in-cuban-cabinet-new-secretaries-are-named-for-interior.html | SHIFTS IN CUBAN CABINET; New Secretaries Are Named for Interior, Education and Health | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/failures-up-in-3-groups-manufacturing-and-commercial-service-show.html | FAILURES UP IN 3 GROUPS; Manufacturing and Commercial Service Show Declines | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/foreign-consuls-guests-latinamerican-officials-to-fair-also-honored.html | FOREIGN CONSULS GUESTS; Latin-American Officials to Fair Also Honored at Party | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/lumber-stocks-cut-42-in-first-quarter-survey-group-says-consumption.html | LUMBER STOCKS CUT 4.2% IN FIRST QUARTER; Survey Group Says Consumption Will Be Up 17% for Half | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/kings-ship-reaches-quebec-city-welcomes-him-today-as-king-and-queen.html | King's Ship Reaches Quebec; City Welcomes Him Today; AS KING AND QUEEN NEARED CANADIAN DESTINATION | True | By Raymond Daniell Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/jaeckle-insists-on-albany-inquiry-asks-republican-senators-to-back.html | JAECKLE INSISTS ON ALBANY INQUIRY; Asks Republican Senators to Back Resolution--Letter Recalls Dewey Charges FUND BILL LAID ASIDE Trades Reported and Denied as Sales Tax Is Sent to Floor and May Be Taken Up Today | True | By Warren Moscow Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/japanese-refuse-to-quit-kulangsu-us-and-british-warships-are-due-at.html | JAPANESE REFUSE TO QUIT KULANGSU; U.S. and British Warships Are Due at Chinese Isle Today--Shanghai Pressure Goes On MORE CITIES ARE BOMBED Defenders Claim Recapture of Yochow, on Yangtze--Chiang Urges 'Will to Resist' | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/whalen-replies-to-council-queries-says-90-per-cent-of-7000-fair.html | WHALEN REPLIES TO COUNCIL QUERIES; Says 90 Per Cent of 7,000 Fair Workers Are Residents of New York City DENIES BIAS IN HIRING Members of the Board Are Not Satisfied and Lay Letter Aside for Study | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hudson-bay-governor-on-way-to-pay-king-royal-rent-to-be-presented.html | HUDSON BAY GOVERNOR ON WAY TO PAY KING; 'Royal Rent' to Be Presented for First Time in Canada | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/backs-colored-ball-players.html | Backs Colored Ball Players | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/jacob-espovich-general-manager-of-the-boston-store-in-chicago-was.html | JACOB ESPOVICH; General Manager of the Boston Store in Chicago Was 55 | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/gets-television-outlets-apartment-house-at-20-park-ave-plans.html | GETS TELEVISION OUTLETS; Apartment House at 20 Park Ave. Plans Several Innovations | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/st-johns-behind-2hit-pitching-of-ananicz-shuts-out-manhattan-st.html | St. John's, Behind 2-Hit Pitching of Ananicz, Shuts Out Manhattan; ST. JOHN'S OUTFIELDER AT BAT IN GAME AT DEXTER PARK | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/white-house-menu-chosen-for-royalty-dishes-for-king-and-queen-are.html | WHITE HOUSE MENU CHOSEN FOR ROYALTY; Dishes for King and Queen Are Selected for Simplicity | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/heads-savings-bank-group-wt-salter-is-elected-president-of-officers.html | HEADS SAVINGS BANK GROUP; W.T. Salter Is Elected President of Officers Forum | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/policefire-school-outlines-courses-city-college-drafts-curricula.html | POLICE-FIRE SCHOOL OUTLINES COURSES; City College Drafts Curricula for Career Candidates in Public Service | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/store-sales-rise-predicted-in-june-gilchrist-credit-manager-tells.html | STORE SALES RISE PREDICTED IN JUNE; Gilchrist Credit Manager Tells Cleveland Conference an Upturn Is Due DEFEATIST VIEW SCORED Collins Says Retail Leaders Need 'Swift Kick in Pants' to Dispel Gloom | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/eastern-air-lines-in-big-lease.html | Eastern Air Lines in Big Lease | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fordham-cubs-on-top-down-manhattan-yearlings-with-fifteenhit-attack.html | FORDHAM CUBS ON TOP; Down Manhattan Yearlings With Fifteen-Hit Attack, 17-5 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/council-rejects-ban-on-peddlers-baldwin-sponsor-of-bill-only-one-of.html | COUNCIL REJECTS BAN ON PEDDLERS; Baldwin, Sponsor of Bill, Only One of Twenty-six Present to Vote for It FAVORITISM IS CHARGED Quinn Arouses Merriment by Offering 52 Amendments to Administrative Code | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/senate-opens-fire-on-florida-canal-test-between-economy-and.html | SENATE OPENS FIRE ON FLORIDA CANAL; Test Between Economy and Spending Advocates is Likely Over Measure VANDENBERG LEADS FOES Pepper Replies to His Charges of Excess Cost--Lee Offers Toll Amortizing Plan | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/lists-holdings-of-own-stock.html | Lists Holdings of Own Stock | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/punishment-urged-for-liner-paris-fire-heads-french-line.html | PUNISHMENT URGED FOR LINER PARIS FIRE; HEADS FRENCH LINE | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/federation-against-bill-taxpayers-group-sees-extra-tax-load-on.html | FEDERATION AGAINST BILL; Taxpayers Group Sees Extra Tax Load on Housing Subsidies | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/wall-st-golf-tourney-harry-hempstead-of-pierce-co-wins-in-cashiers.html | WALL ST. GOLF TOURNEY; Harry Hempstead of Pierce & Co. Wins in Cashiers' Games | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/mrs-roosevelt-has-reception-for-1000-seasons-second-garden-party.html | MRS. ROOSEVELT HAS RECEPTION FOR 1,000; Season's Second Garden Party Held on White House Lawn | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/permits-suit-on-holc-court-of-appeals-rules-action-for-damages-may.html | PERMITS SUIT ON HOLC; Court of Appeals Rules Action for Damages May Be Pressed | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/reich-and-costa-rica-agree-on-aski-marks-germany-still-controls.html | REICH AND COSTA RICA AGREE ON ASKI MARKS; Germany Still Controls Trade, but It Is Hoped to Curb Loss | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/books-of-the-times-1500-crosses.html | BOOKS OF THE TIMES; 1,500 Crosses | True | By Ralph Thompson | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/falls-on-body-in-pit-hotel-employe-unhurt-in-plunge-that-reveals.html | FALLS ON BODY IN PIT; Hotel Employee Unhurt in Plunge That Reveals Death of Man | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/harry-d-beaston-retired-republican-leader-in-west-philadelphia.html | HARRY D. BEASTON; Retired Republican Leader in West Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cost-of-visit-here-low.html | Cost of Visit Here Low | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/suites-on-east-side-reported-in-demand-renting-activity-extends.html | SUITES ON EAST SIDE REPORTED IN DEMAND; Renting Activity Extends Into West Side and Westchester | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/argentina-raises-us-quota-on-cars-plan-to-double-imports-provides.html | ARGENTINA RAISES U.S. QUOTA ON CARS; Plan to Double Imports Provides for Purchase of BuenosAires Treasury BondsFORD AND CHRYSLER WAITBut General Motors Contractsfor 4,000 and InternationalHarvester Subscribes | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/laurence-janneys-have-child.html | Laurence Janneys Have Child | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/prepares-for-bond-issue-west-texas-utilities-selects-harris-hall-co.html | PREPARES FOR BOND ISSUE; West Texas Utilities Selects Harris, Hall & Co. for Loan | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/son-to-mrs-carl-petrasch-jr.html | Son to Mrs. Carl Petrasch Jr. | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/reynaud-reports-revival-in-france-5month-balance-sheet-shows.html | REYNAUD REPORTS REVIVAL IN FRANCE; 5-Month Balance Sheet Shows Definite Economic Gain Since He Took Finance Post PRODUCTION IS UP 12% Spirit of Enterprise Declared Restored--Loan's Record Success Adds to Optimism | True | By P.j. Philip Wireless To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/television-game-today-columbiaprinceton-baseball-to-be-pictured-by.html | TELEVISION GAME TODAY; Columbia-Princeton Baseball to Be Pictured by NBC | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/guild-for-jewish-blind-elects.html | Guild for Jewish Blind Elects | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hudson-county-day-swells-fair-crowd-jersey-mayors-and-civic-leaders.html | HUDSON COUNTY DAY SWELLS FAIR CROWD; Jersey Mayors and Civic Leaders Join in Celebration | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/tire-companys-offering-brokers-report-oversubscription-of-mansfield.html | TIRE COMPANY'S OFFERING; Brokers Report Oversubscription of Mansfield Shares | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/topics-in-wall-street-what-the-averages-say.html | TOPICS IN WALL STREET; What the Averages Say | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/twoc-delegates-urge-labor-unity-hear-hillman-predict-peace-by-end.html | T.W.O.C. DELEGATES URGE LABOR UNITY; Hear Hillman Predict Peace by End of 1939--Ways of 'Certain A.F.L. Leaders' HitORGANIZING AID OFFEREDConvention in PhiladelphiaApplauds a Reference to aRoosevelt Third Term | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/king-as-sailor-thanks-ship-master-and-company.html | King, as Sailor, Thanks Ship Master and Company | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/500-hail-father-higgins-dinner-marks-25th-anniversary-of-ordination.html | 500 HAIL FATHER HIGGINS; Dinner Marks 25th Anniversary of Ordination as Priest | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/wild-riding-seen-in-6day-contest-leaders-set-blistering-pace-after.html | WILD RIDING SEEN IN 6-DAY CONTEST; Leaders Set Blistering Pace After Wissel and O'Brien Gain Lap at Garden BERGNA FORCED TO QUIT Crashing Through Guard Rail, He Somersaults Into Box Seats, Injuring Side | True | By Joseph C. Nichols | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/annual-meetings-held-by-companies-two-more-directors-added-to-board.html | ANNUAL MEETINGS HELD BY COMPANIES; Two More Directors Added to Board by Stockholders of Plymouth Oil PACIFIC TIN DIVIDEND SAFE Executive Says Earnings This Year Might Be $1.25 a Share of Stock | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/new-york-fund-gets-donation-of-150000-american-telephone-and.html | NEW YORK FUND GETS DONATION OF $150,000; American Telephone and Telegraph Company Makes Gift | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/elected-director-of-oil-company.html | Elected Director of Oil Company | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fleet-bids-adieu-today-with-vessels-in-the-hudson-sailing-admiral.html | Fleet Bids Adieu Today, With Vessels in the Hudson Sailing, ADMIRAL PLEASED BY VISIT TO CITY Johnson Conveys Thanks for Welcome, Which He Says Has 'Never Been Equaled' 523,000 VISITED VESSELS Not a Single Accident in 18Day Period--First ShipsLeave This Morning | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/daily-oil-output-lower-last-week-average-gross-production-was.html | DAILY OIL OUTPUT LOWER LAST WEEK; Average Gross Production Was 3,402,500 Barrels; 3,580,900 in Preceding Period TOTAL STOCKS DECLINED Runs of Crude to Stills Gained --Refineries Worked at 83.8% Compared With 80.4 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/guilty-of-smuggling-arab-into-country-rug-dealer-convictedsaid-to.html | GUILTY OF SMUGGLING ARAB INTO COUNTRY; Rug Dealer Convicted--Said to Have Brought In 25 Men | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/horace-s-higgs-night-editor-of-ottawa-citizen-dies-at-the-age-of-61.html | HORACE S. HIGGS; Night Editor of Ottawa Citizen Dies at the Age of 61 | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/kogan-annexes-decision.html | Kogan Annexes Decision | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/writer-slain-by-arabs-michael-clark-22-london-journalist-killed-at.html | WRITER SLAIN BY ARABS; Michael Clark, 22, London Journalist, Killed at End of Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/deals-in-new-jersey-3family-home-in-weehawken-sold-after-24-years.html | DEALS IN NEW JERSEY; 3-Family Home in Weehawken Sold After 24 Years | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/davidson-is-named-to-state-power-job-nominated-by-lehman.html | DAVIDSON IS NAMED TO STATE POWER JOB; NOMINATED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/children-in-peril-as-thugs-shoot-2-men-wounded-as-gunmen-fire-into.html | CHILDREN IN PERIL AS THUGS SHOOT 2; Men Wounded as Gunmen Fire Into East Side Store Near School Play Yard CROWD FLEES IN PANIC Youngsters in Confirmation Attire, a Block From Old St. Patrick's, Terrified | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/population-shift-is-laid-to-housing-manhattan-must-improve-or-lose.html | POPULATION SHIFT IS LAID TO HOUSING; Manhattan Must Improve or Lose Residents, Expert Says | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/chorus-girls-at-fair-authorize-a-strike-walkout-by-friday.html | CHORUS GIRLS AT FAIR AUTHORIZE A STRIKE; Walkout by Friday Threatened at Congress of Beauty | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/200-pension-bill-beaten-florida-senate-rejects-28-to-8-state.html | $200 PENSION BILL BEATEN; Florida Senate Rejects, 28 to 8, State Townsend Program | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/bridges-of-tigers-trips-senators-62-records-fifth-victory-of-year.html | BRIDGES OF TIGERS TRIPS SENATORS, 6-2; Records Fifth Victory of Year --Losers in Seventh Place | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/importers-protest-delay-on-reich-duty-exemption.html | Importers Protest Delay On Reich Duty Exemption | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/amherst-conquers-williams-62-gains-lead-in-80yearold-series-martin.html | Amherst Conquers Williams, 6-2; Gains Lead in 80-Year-Old Series; Martin Shines on Mound as College Baseball's First Rivals Meet on Cooperstown Field -- Harvard and Dartmouth Win | True | Special to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/visiting-mayors-tour-city-and-fair-voice-amazement-at-wonders-they.html | VISITING MAYORS TOUR CITY AND FAIR; Voice Amazement at Wonders They See on Trip to Points of Interest LA GUARDIA, MOSES HOSTS National Housing, Highways and Airports Discussed at Morning Session | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/col-tb-robinson-allied-army-aide-director-of-meat-supplies-in-the.html | COL. T.B. ROBINSON, ALLIED ARMY AIDE; Director of Meat Supplies in the World War, 85, Held European Decorations HE WAS KNIGHTED IN 1910 Queensland's Agent General for Ten Years Formerly in Business in Australia | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/patterson-resigns-his-federal-post-will-take-new-job.html | PATTERSON RESIGNS HIS FEDERAL POST; WILL TAKE NEW JOB | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/preferred-stock-issue-called.html | Preferred Stock Issue Called | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/to-act-on-ocean-air-line-caa-prepares-decision-on-grant-for.html | TO ACT ON OCEAN AIR LINE; CAA Prepares Decision on Grant for Transatlantic Service | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/soconyvacuum-considering-refunding-of-its-125000000-of-debentures.html | Socony-Vacuum Considering Refunding Of Its $125,000,000 of Debentures | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cemetery-strike-ended-state-board-arrange-truce-at-greenwood-in.html | CEMETERY STRIKE ENDED; State Board Arrange Truce at Green-Wood in Brooklyn | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/vienna-is-locale-of-brown-danube-hershey-play-opening-tonight-at.html | VIENNA IS LOCALE OF 'BROWN DANUBE'; Hershey Play Opening Tonight at Lyceum Depicts Life After Anschluss THE WATERS SHOW TO GO Run of 'Mamba's Daughters' for Summer Canceled, but Play May Have Fall Tour | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/may-cotton-9-c-as-trading-ceases-heavy-covering-at-the-last-carries.html | MAY COTTON 9 C AS TRADING CEASES; Heavy Covering at the Last Carries tt Up $1 a Bale-- The July in Demand PRICES IN SOUTH ADVANCE Quotations at the Designated Markets $3 a Bale Above the Near-Month Here | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/to-honor-hunter-seniors-student-association-will-give-pins-to-17.html | TO HONOR HUNTER SENIORS; Student Association Will Give Pins to 17 for Service | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/exchange-pushes-security-listings-new-division-in-department-of.html | EXCHANGE PUSHES SECURITY LISTINGS; New Division in Department of Stock List to Facilitate Negotiations for Issues DELISTING POLICY IS GIVEN Higher Standards Developed in Market in Last Fifteen Months Are Cited | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/platak-handball-victor-champion-beats-lohose-211-211trulio-also.html | PLATAK HANDBALL VICTOR; Champion Beats Lohose, 21-1, 21-1--Trulio Also Advances | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/field-of-116-paced-by-miss-vance-of-pomonok-in-windle-cup-golf.html | Field of 116 Paced by Miss Vance of Pomonok in Windle Cup Golf; VICTOR IN EVENT FOR JOSEPH J. WINDLE CUP | True | From a Staff Correspondent | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/president-bans-small-dirigible-gets-report-larger-craft-are.html | PRESIDENT BANS SMALL DIRIGIBLE; Gets Report Larger Craft Are Safer--Newest Blimp Ripped by a Tree | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/croat-issue-hits-soccer-region-threatens-to-withdraw-men-from-game.html | CROAT ISSUE HITS SOCCER; Region Threatens to Withdraw Men From Game With England | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/psal-group-meets-outdoor-swimming-is-sanctioned-title-track-tests.html | P.S.A.L. GROUP MEETS; Outdoor Swimming Is Sanctioned --Title Track Tests Set | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/may-wheat-deals-watched-by-cea-brokers-on-the-board-of-trade-must.html | MAY WHEAT DEALS WATCHED BY CEA; Brokers on the Board of Trade Must Report Daily on All Transactions HEAVY SELLING DEVELOPS Prices of Major Cereal Drop 1 to 1 3/8c on the Prospect of Widespread Showers | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/afl-witnesses-call-nlrb-biased-tell-senate-committee-that-board.html | A.F.L. WITNESSES CALL NLRB BIASED; Tell Senate Committee That Board Held Up Rulings So as to Favor the C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/luftspring-bout-victor-beats-mchale-in-8round-feature-at-new-york.html | LUFTSPRING BOUT VICTOR; Beats McHale in 8-Round Feature at New York Coliseum | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/700-gather-in-park-for-tulip-festival-event-at-tudor-city-includes.html | 700 GATHER IN PARK FOR TULIP FESTIVAL; Event at Tudor City Includes Dances and Fashion Show | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/henry-mkay-jr-54-rug-manufacturer-retired-partner-in-joseph-wild-co.html | HENRY M'KAY JR., 54, RUG MANUFACTURER; Retired Partner in Joseph Wild & Co. Succumbs in Brooklyn | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fire-department.html | Fire Department | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/syracuse-wins-on-track.html | Syracuse Wins on Track | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/mrostie-arrives-on-final-voyage-retires-from-sea.html | M'ROSTIE ARRIVES ON FINAL VOYAGE; RETIRES FROM SEA | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/scots-win-at-soccer-90-start-tour-of-us-and-canada-with-victory-at.html | SCOTS WIN AT SOCCER, 9-0; Start Tour of U.S. and Canada With Victory at Montreal | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/100000-left-to-mt-holyoke.html | $100,000 Left to Mt. Holyoke | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/maccoy-princeton-captain.html | MacCoy Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dr-orven-r-altman-williams-professor-assistant-in-political-science.html | DR. ORVEN R. ALTMAN, WILLIAMS PROFESSOR; Assistant in Political Science at College Since 1935 Dies at 33 | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/royal-guard-sets-record-for-empire-canadas-precautions-for-the.html | ROYAL GUARD SETS RECORD FOR EMPIRE; Canada's Precautions for the King's Safety More Rigid Than Those Taken in England 'I.R.A.' POSTERS IN QUEBEC Police Ascribe Them to Prank, but Act to Thwart Possible Irish Terrorism | True | By John MacCormac Special To The New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/50000000th-car-crosses-span.html | 50,000,000th Car Crosses Span | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/defies-wpa-to-save-foxes-new-hampshire-woman-wars-on-road-blasting.html | DEFIES WPA TO SAVE FOXES; New Hampshire Woman Wars on Road Blasting Near Farm | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/roosevelt-urges-inquiry-on-why-money-stays-idle-says-recovery-is.html | ROOSEVELT URGES INQUIRY ON WHY MONEY STAYS IDLE; SAYS RECOVERY IS RETARDED; SPEED IS ADVISED Monopoly Committee Is Told to Find Answer, Then He will Act HE WRITES TO O'MAHONEY Meanwhile, Economists Tell of Lag in Investment and How Taxes Apply Brakes | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/damien-the-leper-purchased-by-rko-robert-sisk-to-be-the-producer.html | 'DAMIEN THE LEPER' PURCHASED BY RKO; Robert Sisk to Be the Producer --Joseph Calleia Has Been Assigned to Title Role 'SORORITY HOUSE' TO OPEN Max Gordon Asserts Sherwood Has Made Film Script of 'Abe Lincoln in Illinois' | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/henry-ca-bingley-london-magistrate-dies-at-77-after-serving-for-17.html | HENRY C.A. BINGLEY, LONDON MAGISTRATE; Dies at 77 After Serving for 17 Years in Police Courts | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/futurama-is-voted-the-most-popular-gallup-survey-finds-visitors-put.html | FUTURAMA IS VOTED THE MOST POPULAR; Gallup Survey Finds Visitors Put Perisphere Show Second and Phone Exhibit Third COMPLAINTS ALSO LISTED The Foot-Torturing Distances Between Buildings Produce Bulk of Comment | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/labor-wins-shift-on-housing-bill-annual-wage-is-voted-out-and-state.html | LABOR WINS SHIFT ON HOUSING BILL; 'Annual Wage' Is Voted Out and State Senate Accepts Prevailing Rate Plan | True | By James C. Hagerty Special To The New York Times. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/president-picks-dobie-virginia-law-dean-for-judgeship-ending-the.html | President Picks Dobie, Virginia Law Dean, For Judgeship, Ending the Roberts Row | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/flier-over-ocean-on-hop-to-sweden-flier-and-plane-in-which-he-took.html | FLIER OVER OCEAN ON HOP TO SWEDEN; FLIER AND PLANE IN WHICH HE TOOK OFF ON ATLANTIC FLIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/viennese-believe-peace-will-hold-opinion-is-that-hitler-will-only.html | VIENNESE BELIEVE PEACE WILL HOLD; Opinion Is That Hitler Will Only Seem to Risk War and Avoid It in End HIS CLAIMS ARE UPHELD Britain Regarded as Sinister but Weak Foe and America as Too Far Off to Matter | True | By Harold Callender Wireless To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/brooklyn-museum-to-open-exhibition-popular-art-in-america-will-be.html | BROOKLYN MUSEUM TO OPEN EXHIBITION; 'Popular Art in America' Will Be Shown Through Oct. 1 as World Fair Attraction HITCHING POSTS ON VIEW 'Lawn Sculpture,' Valentines, Cigar-Store Indians and Toys Will Be Displayed | True | By Edward Alden Jewell | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/investment-trust-registers-an-issue-keystone-custodian-funds-files.html | INVESTMENT TRUST REGISTERS AN ISSUE; Keystone Custodian Funds Files Data on Certificates | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/nyu-to-open-exhibit-today.html | N.Y.U. to Open Exhibit Today | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/wt-grant-gives-home-at-pelham-manor-to-catholic-church-for-a-branch.html | W.T. Grant Gives Home at Pelham Manor To Catholic Church for a Branch Chapel | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/miss-ke-thompson-engaged-to-marry-betrothal-to-carl-lentz-2d-of-us.html | MISS K.E. THOMPSON ENGAGED TO MARRY; Betrothal to Carl Lentz 2d of U.S. Military Academy Is Announced in Florida SHE HAS STUDIED IN SOUTH Graduate of the University of Maryland Also Attended University of Alabama | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hague-foes-lead-in-trenton-voting-the-cry-of-keep-hague-out-of.html | HAGUE FOES LEAD IN TRENTON VOTING; The Cry of 'Keep Hague Out of Trenton' Raised Against Jersey Leader's Slate DONOVAN HEADS BAYONNE Elected as City Commissions in Many Communities Meet and Reorganize | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/machine-tears-speech-to-pieces-aid-remakes-it-in-varied-forms.html | Machine Tears Speech to Pieces Aid Remakes It in Varied Forms; 'Father of Voder' Adds an Accent or Removes a Melody by Regulating Twenty Basic Gradations of the Voice | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fascisti-foresee-bolivia-in-anticomintern-front.html | Fascisti Foresee Bolivia In Anti-Comintern Front | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/bronx-apartment-financed.html | Bronx Apartment Financed | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cardinals-rally-against-melton-to-gain-victory-over-giants-76-cliff.html | Cardinals Rally Against Melton To Gain Victory Over Giants, 7-6; Cliff Allows Four Runs After Taking Over for Gumbert in Sixth--Martin's 4-Bagger With Two On Ties Count--Ott Stars | True | By John Drebinger Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/empire-trust-company-elects-ca-dana-head-of-board-and-hc-brunie.html | Empire Trust Company Elects C.A. Dana Head of Board and H.C. Brunie President | True | Blank & Stoller, 1939 | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/brave-pilgrimage.html | BRAVE PILGRIMAGE | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/carey-trial-in-bronx-court-signs-order-transferring-garbage-dumping.html | CAREY TRIAL IN BRONX; Court Signs Order Transferring Garbage Dumping Case | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/president-defends-tin-beef-purchase-says-argentina-lacks-market-for.html | PRESIDENT DEFENDS TIN BEEF PURCHASE; Says Argentina Lacks Market for Better Cuts Sold Fresh, and Thus Corns Them NO ATTACK ON NATIVE COW Nor Did He Impugn the Valor of American Bull, His Press Conference Is Informed | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/te-thrashers-hosts-give-tea-at-yacht-club-in-honor-of-president-of.html | T.E. THRASHERS HOSTS; Give Tea at Yacht Club in Honor of President of Nicaragua | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/moley-scores-radio-plan-warns-a-federal-station-might-be-propaganda.html | MOLEY SCORES RADIO PLAN; Warns a Federal Station Might Be Propaganda Center | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/wood-field-and-stream-stocking-is-criticized.html | Wood, Field and Stream; Stocking Is Criticized | True | By Raymond R. Camp | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/reports-are-made-on-philharmonic-directors-hold-meeting-at-the-home.html | REPORTS ARE MADE ON PHILHARMONIC; Directors Hold Meeting at the Home of Marshall Field--Junior Groups Attend GROWTH OF LEAGUE NOTED Orchestra's Entire Personnel Re-engaged for Season of 1939-40 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/foxbrough-ii-withdrawn-hypnotist-now-only-usowned-horse-in-epsom.html | FOXBROUGH II WITHDRAWN; Hypnotist Now Only U.S.-Owned Horse in Epsom Derby | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/two-vocalists-make-debut-appearances-misses-san-filippo-and-kreste.html | TWO VOCALISTS MAKE DEBUT APPEARANCES; Misses San Filippo and Kreste With Federal Orchestra | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/urges-unity-in-brazil-salgado-former-vargas-foe-gives-pledge-to.html | URGES UNITY IN BRAZIL; Salgado, Former Vargas Foe, Gives Pledge to Government | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/sculptors-win-awards-three-in-art-students-league-get-winthrop.html | SCULPTORS WIN AWARDS; Three in Art Students League Get Winthrop Earle Prizes | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/chinese-gains-in-north-will-to-resist-stressed.html | Chinese Gains in North; "Will to Resist" Stressed | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/aide-to-mayor-engaged-police-captain-harten-to-wed-miss-myra.html | AIDE TO MAYOR ENGAGED; Police Captain Harten to Wed Miss Myra Collins | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/pirates-overcome-phillies-by-8-to-5-pitcher-bowman-aids-own-cause.html | PIRATES OVERCOME PHILLIES BY 8 TO 5; Pitcher Bowman Aids Own Cause With Triple and Double | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/3-states-answer-hitler-bid-today-denmark-expected-to-assent-to-pact.html | 3 STATES ANSWER HITLER BID TODAY; Denmark Expected to Assent to Pact Talks as Norway and Sweden Refuse REJECTION BY FINNS, TOO Copenhagen Wants to Remain Neutral, but Differs With Neighbors on Best Way | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/exchange-seat-63000-up-3000.html | Exchange Seat $63,000, Up $3,000 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/the-play-springtime-for-taylor-holmes-in-a-seasonal-item-entitled.html | THE PLAY; Springtime for Taylor Holmes in a Seasonal Item Entitled 'Day in the Sun' | True | By Brooks Atkinson | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/reich-to-take-census-of-her-80-millions-data-on-ancestry-faith-and.html | REICH TO TAKE CENSUS OF HER 80 MILLIONS; Data on Ancestry, Faith and Property to Be Listed Today | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/red-sox-set-back-white-sox-by-184-boston-collects-19-safeties-off.html | RED SOX SET BACK WHITE SOX BY 18-4; Boston Collects 19 Safeties Off Three Pitchers--Foxx Is Sent to Hospital | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/steel-output-off-more-than-seasonally-orders-numerous-but-in.html | Steel Output Off More Than Seasonally; Orders Numerous but in Smaller Amounts | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/ads-for-jobs-curtail-relief.html | Ads for Jobs Curtail Relief | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/in-the-nation-mr-farley-and-advocates-of-a-third-term.html | In The Nation; Mr. Farley and Advocates of a Third Term | True | By Arthur Krock | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/president-plans-new-tax-parleys-as-profits-levy-appears-doomed-he.html | President Plans New Tax Parleys As Profits Levy Appears Doomed; He Denies He Is Conducting a Filibuster Against Favoring Business--House Leaders Map Revenue Bill action | True | By Turner Catledge Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/elected-by-title-guarantee.html | Elected by Title Guarantee | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/luncheon-aids-doctors-physicians-wives-league-holds-annual-event.html | LUNCHEON AIDS DOCTORS; Physicians Wives League Holds Annual Event for Needy | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/increase-in-trade-called-aid-to-peace-french-economic-mission.html | INCREASE IN TRADE CALLED AID TO PEACE; French Economic Mission Hailed by Speakers at Dinner Here | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/vote-to-buy-rail-subsidiary.html | Vote to Buy Rail Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/pope-receives-nuncio-to-italy.html | Pope Receives Nuncio to Italy | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/bronx-tenements-conveyed-by-bank-four-houses-taken-over-by-group-of.html | BRONX TENEMENTS CONVEYED BY BANK; Four Houses Taken Over by Group of Operators in a Combination Deal ELEVATOR BUILDING SOLD Apartment Property at 3,343 Sedgwick Ave., Containing 152 Rooms, in New Control | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/full-subway-schedules-to-be-resumed-saturday.html | Full Subway Schedules To Be Resumed Saturday | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/change-found-by-benson-banker-tells-texas-convention-appeasement-is.html | CHANGE FOUND BY BENSON; Banker Tells Texas Convention 'Appeasement Is in the Air' | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/scarsdale-women-greeted-by-wendt-400-from-club-hear-science.html | SCARSDALE WOMEN GREETED BY WENDT; 400 From Club Hear Science Director Analyze the Growing Importance of Leisure MAKE A TOUR OF EXHIBITS Westchester Group Winds Up Busy Day at the Fair With Tea at British Pavilion | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hitler-touring-saar-sees-grade-crossings-puts-engineer-to-work.html | Hitler, Touring Saar, Sees Grade Crossings; Puts Engineer to Work Eliminating Danger | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/goodwin-with-73-takes-golf-prize-former-state-champion-wins-low.html | GOODWIN, WITH 73, TAKES GOLF PRIZE; Former State Champion Wins Low Gross in Tourney on Green Meadow Links | True | By William D. Richardson Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/safe-football-code-under-consideration-state-officials-may-order.html | SAFE FOOTBALL CODE UNDER CONSIDERATION; State Officials May Order High Schools to Lighten Rules | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/austin-s-winslow-extreasurer-of-philadelphia-inquireron-paper-40.html | AUSTIN S. WINSLOW; Ex-Treasurer of Philadelphia Inquirer--On Paper 40 Years | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/advertising-news-and-notes-toiletries-ad-drive-due.html | Advertising News and Notes; Toiletries Ad Drive Due | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/a-good-nomination.html | A GOOD NOMINATION | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/elizabeth-nashs-plans-vassar-student-to-be-wed-june-17-to-dr-john-w.html | ELIZABETH NASH'S PLANS; Vassar Student to Be Wed June 17 to Dr. John W. Nicholson | True | Special to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/members-of-the-house-vote-435-new-clerks-for-themselves-costing.html | Members of the House Vote 435 New Clerks For Themselves, Costing Nation $652,000 | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/blind-to-present-plays-twenty-members-of-jewish-guild-appear.html | BLIND TO PRESENT PLAYS; Twenty Members of Jewish Guild Appear Tonight | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/companys-profit-is-best-since-1928-white-sewing-machine-cleared.html | COMPANY'S PROFIT IS BEST SINCE 1928; White Sewing Machine Cleared $113,017 in First Quarter, $14,964 in 1938 Period ASSENTS TO PLAN LAG Earnings Reported by Other Corporations With Figures of Comparison | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/events-today.html | EVENTS TODAY | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/deficit-spending-scored-as-ruinous-speakers-at-economy-league.html | DEFICIT SPENDING SCORED AS RUINOUS; Speakers at Economy League Dinner Warn of Disaster if Budget Is Ignored | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/grand-jury-begins-inquiry-in-newark-commissioner-byrne-called-as.html | GRAND JURY BEGINS INQUIRY IN NEWARK; Commissioner Byrne Called as His Charges Are Taken Up | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/irish-exhibit-spins-romance-of-linen-belfast-guild-pictures-flax.html | IRISH EXHIBIT SPINS ROMANCE OF LINEN; Belfast Guild Pictures Flax Cultivation and Weaving in 'Spindles' at Fair STILL BLEACHED BY SUN Finest Grades Follow the Old Methods--Clothing Treated to Prevent Wrinkles | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/justice-cardozo-left-329509-net-columbia-gets-188822-to-found-and.html | JUSTICE CARDOZO LEFT $329,509 NET; Columbia Gets $188,822 to Found and Maintain Chair of Jurisprudence BOOKS TO JUDGE LEHMAN Jewish Charities and Hospital Also Benefit by Gifts Under Jurist's Will | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/auto-financing-up-254-wholesale-total-increased-74-in-march-over.html | AUTO FINANCING UP 25.4%; Wholesale Total Increased 74% in March Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/burned-up-by-hot-band-hurls-instruments-in-sea.html | Burned Up by Hot Band, Hurls Instruments in Sea | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/new-york-players-to-repeat-bill.html | New York Players to Repeat Bill | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/democracy-and-liberty.html | DEMOCRACY AND LIBERTY | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/sports-of-the-times-reg-us-pat-off-a-touch-of-service.html | Sports of the Times Reg. U.S. Pat. Off.; A Touch of Service | True | By John Kieran | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dollar-speculation-is-curbed-by-britain-insurance-firm-warned.html | DOLLAR SPECULATION IS CURBED BY BRITAIN; Insurance Firm Warned Against Advising Export of Funds | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/mussolini-visits-frontier-defenses-inspects-forts-along-border-of.html | MUSSOLINI VISITS FRONTIER DEFENSES; Inspects Forts Along Border of French Savoy—Press Resents Stress on Peace ARMY IS DECLARED READY Chief of Staff Says New 'Swift' Infantry Divisions Proved Worth in Spain | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/whalen-finds-the-citys-trade-already-has-been-benefited-children-on.html | Whalen Finds the City's Trade Already Has Been Benefited; CHILDREN ON WAY TO VIEW ONE OF FAIR'S FAVORITE EXHIBIT | True | Times Wide World | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/builder-gets-fox-meadow-land.html | Builder Gets Fox Meadow Land | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/ristine-co-widens-advertising.html | Ristine & Co. Widens Advertising | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/takes-employes-to-the-fair.html | Takes Employes to the Fair | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/tiger-farms-scrutinized-landis-to-confer-today-with-detroit-general.html | TIGER FARMS SCRUTINIZED; Landis to Confer Today With Detroit General Manager | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/bartender-gains-touchandout-in-horse-show-at-atlantic-city-mrs.html | Bartender Gains Touch-and-Out In Horse Show at Atlantic City; Mrs. Mayer also Places Second With Golden Brew and Fourth With Relay--Event Opens in Colorful Setting | True | By Henry R. Ilsley Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/drama-studio-gets-woodhouse-estate-graycroft-at-east-hampton-is.html | DRAMA STUDIO GETS WOODHOUSE ESTATE; 'Graycroft,' at East Hampton, Is Presented to Rollins School | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/lodges-of-brooklyn-assemble-at-fair-brotherhood-is-stressed-at.html | LODGES OF BROOKLYN ASSEMBLE AT FAIR; Brotherhood Is Stressed at Meeting in Court of Peace | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/facing-640-years-resents-20-months-garrow-insurance-racketeer-who.html | FACING 640 YEARS, RESENTS 20 MONTHS; Garrow, Insurance Racketeer, Who Helped Government, Is Bitter Over Sentence COURT CALLS IT LENIENT Lawyer Says Aid as 'a Judas, Atoning for My Sins,' Is Not Being Recognized | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/us-senators-strike-on-work-before-noon.html | U.S. Senators Strike On Work Before Noon | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/huge-steel-statue-tops-soviet-center-79-feet-high-it-stands-on-a.html | HUGE STEEL STATUE TOPS SOVIET CENTER; 79 Feet High, It Stands on a 259-Foot Red Marble Shaft in Front of Pavilion BUILDING IS ELABORATE More Than 100 Activities Are Depicted--Full-Size Moscow Subway Station on View | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/detroit-may-get-olympics.html | Detroit May Get Olympics | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/lead-group-reelects-officers.html | Lead Group Re-elects Officers | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/30384000-in-gold-arrives-in-new-york-federal-reserve-bank-reports.html | $30,384,000 IN GOLD ARRIVES IN NEW YORK; Federal Reserve Bank Reports $30,296,000 From England | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hotel-firm-leases-suites-in-w-58th-st-15story-van-dorn-taken-over.html | HOTEL FIRM LEASES SUITES IN W. 58TH ST.; 15-Story Van Dorn Taken Over by the Donmart Company | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/exchange-groups-elect-new-committees-choose-officers-some-are.html | EXCHANGE GROUPS ELECT; New Committees Choose Officers --Some Are Renamed | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/book-notes.html | BOOK NOTES | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/colortype-elects-board-two-of-12-members-were-nominees-of.html | COLORTYPE ELECTS BOARD; Two of 12 Members Were Nominees of Stockholders' Group | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/tax-on-cigarettes-sent-to-governor-in-budget-actions-party-vote-in.html | TAX ON CIGARETTES SENT TO GOVERNOR IN BUDGET ACTIONS; Party Vote in Senate Passes 2-Cents-a-Pack Levy --Price of 15 Cents Indicated SCHOOL AID CUT IN FORCE Republicans Press Restoring of $1,500,000 in Highway Funds and for Court Referees | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/our-crest-victor-over-shes-right-triumphs-by-head-in-sprint-at.html | OUR CREST VICTOR OVER SHE'S RIGHT; Triumphs by Head in Sprint at Suffolk Downs--War Admiral Being Rested | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/young-loses-post-on-nickel-plate-directors-of-the-road-meeting-in.html | YOUNG LOSES POST ON NICKEL PLATE; Directors of the Road, Meeting in Cleveland, Put G.D. Brooke In as Chairman | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/german-study-cut-35-in-five-years-city-schools-report-8-drop-this.html | GERMAN STUDY CUT 35% IN FIVE YEARS; City Schools Report 8% Drop This Year, Continuing Trend Marked Since 1934 FRENCH IS MOST POPULAR Spanish Is Next and Italian and Hebrew Rise Steadily-- Latin Holds Its Own | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hyman-in-hospital.html | Hyman in Hospital | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/funds-on-deposit-belong-to-bank-court-rules.html | Funds on Deposit Belong To Bank, Court Rules | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/chile-deporting-more-foreigners-follows-expulsion-of-german-by-an.html | CHILE DEPORTING MORE FOREIGNERS; Follows Expulsion of German by an Order Against Briton Who Assailed Hitler SAID TO NAME 18 OTHERS Nazis Accused of Sending Out News Aimed at Undermining Nation's Prestige Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/rev-joseph-folsom-newark-clergyman-with-clinton-ave-presbyterian.html | REV. JOSEPH FOLSOM, NEWARK CLERGYMAN; With Clinton Ave. Presbyterian Church 35 Years--Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/treasury-bonds-up-to-new-high-marks-sixteen-issues-are-bid-up-to.html | TREASURY BONDS UP TO NEW HIGH MARKS; Sixteen Issues Are Bid Up to Record Prices, but Corporate Loans Recede TRANSACTIONS INCREASE Speculative Obligations Set Downward Pace--Several Foreign Liens Strong | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/luncheon-and-fashion-revue-next-monday-will-be-given-for-american.html | Luncheon and Fashion Revue Next Monday Will Be Given for American Conservatory | True | Ira L. Hill | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/valerie-lambert-becomes-a-bride-married-yesterday.html | VALERIE LAMBERT BECOMES A BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/w-bundy-cole-head-of-black-and-white-and-town-taxi-firms-191924.html | W. BUNDY COLE; Head of Black and White and Town Taxi Firms, 1919-24 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/award-to-orson-welles-stage-and-radio-producer-is-honored-by-jersey.html | AWARD TO ORSON WELLES; Stage and Radio Producer Is Honored by Jersey Group | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hollandamerica-gets-red-star-line-negotiators-in-rotterdam-work-out.html | HOLLAND-AMERICA GETS RED STAR LINE; Negotiators in Rotterdam Work Out Details for Sale of Arnold Bernstein Ships REICH CONSENTS TO DEAL Chemical Bank Here Also Is Interested as Holder of a $1,500,000 Mortgage | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cio-protests-air-defense-plan-opposes-reserve-of-mechanics-unless.html | C.I.O. PROTESTS AIR DEFENSE PLAN; Opposes Reserve of Mechanics Unless Wage Scale Is Fixed | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dry-goods-group-honors-reyburn-business-leader-honored-at-dinner.html | DRY GOODS GROUP HONORS REYBURN; BUSINESS LEADER HONORED AT DINNER HERE | True | Times Wide World | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/respiratory-cases-fewer-last-week-but-deaths-from-pneumonia-and.html | RESPIRATORY CASES FEWER LAST WEEK; But Deaths From Pneumonia and Influenza Rose by 2 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/the-selfsufficient-table.html | THE SELF-SUFFICIENT TABLE | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/life-insurance-off-new-business-in-april-108-below-the-1938-period.html | LIFE INSURANCE OFF; New Business in April 10.8% Below the 1938 Period | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/commons-refuses-conscripts-vote-turns-down-labor-motion-to-give.html | COMMONS REFUSES CONSCRIPTS' VOTE; Turns Down Labor Motion to Give 20-Year-Olds Ballot by 241 to 140 Majority PAY SCHEDULE INCREASED First 40,000 Who Are Called Up for British Service Will Start Training July 15 | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/south-china-cities-bombed.html | South China Cities Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/financial-markets-stock-prices-break-1-to-3-points-on-larger-volume.html | FINANCIAL MARKETS; Stock Prices Break 1 to 3 Points on Larger Volume; Government Bonds Strong--Wheat Off | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/its-plan-amended-by-federal-water-new-proposals-filed-with-the-sec.html | ITS PLAN AMENDED BY FEDERAL WATER; New Proposals Filed With the SEC and Will Be Subject of a Hearing June 1 WOULD RECLASSIFY STOCKS Scheme Also Takes Into Consideration the Arrearagson Preferred Issues | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/red-cross-doctrines-urged-upon-nations-norman-h-davis-stresses-need.html | RED CROSS DOCTRINES URGED UPON NATIONS; Norman H. Davis Stresses Need for Unity--Hopes for Accord | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/sketch-tanker-contract-two-companies-to-sign-with-nmu-in-a-few-days.html | SKETCH TANKER CONTRACT; Two Companies to Sign With N.M.U. in a Few Days | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/officials-put-out-of-union-electric-missouri-subsidiary-of-north.html | OFFICIALS PUT OUT OF UNION ELECTRIC; Missouri Subsidiary of North American Co. Charged by SEC With Political Activity FOGARTY TELLS OF ACTION Decision to Withdraw 3 Officers Reached at ConferenceHere, as Aid to Investors | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/papen-visit-held-private-new-german-ambassador-leaves-turkey-for.html | PAPEN VISIT HELD PRIVATE; New German Ambassador Leaves Turkey for Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/wyatt-takes-no-4-for-dodgers-122-cubs-hitless-until-sixth-as.html | WYATT TAKES NO. 4 FOR DODGERS, 12-2; Cubs Hitless Until Sixth as Unbeaten Ace Pitches Team Into Fourth-Place Tie DEANS FINE WORK WASTED Dizzy Shuts Out Brooklyn for Five Innings After 13 Blows Rout Page and Russell | True | By Roscoe McGowen Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/to-vote-on-dissolution-tennessee-electric-power-calls-meeting-on.html | TO VOTE ON DISSOLUTION; Tennessee Electric Power Calls Meeting on May 26 | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/longden-completes-double-with-wise-bee-at-belmont-park-noses-apart.html | Longden Completes Double With Wise Bee at Belmont Park; NOSES APART OVER WATER JUMP IN BELMONT STEEPLECHASE | True | By Fred van Ness | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/activity-in-business-resumes-downtrend-recession-got-impetus-in.html | ACTIVITY IN BUSINESS RESUMES DOWNTREND; Recession Got Impetus in April, The Annalist Reports | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/puerto-rican-budget-cut-10-by-winship-legislature-sees-possibility.html | PUERTO RICAN BUDGET CUT 10% BY WINSHIP; Legislature Sees Possibility Now That Island Will Be a State | True | Special Cable to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/business-world-buyers-total-lower-in-week.html | Business World; Buyers' Total Lower in Week | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/chanler-fights-pay-cuts-corporation-counsel-says-his-aides-get-too.html | CHANLER FIGHTS PAY CUTS; Corporation Counsel Says His Aides Get Too Little Now | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/indians-capture-night-debut-83-five-in-tenth-top-athletics-in.html | INDIANS CAPTURE NIGHT DEBUT, 8-3; Five in Tenth Top Athletics in American League's First Game Under Floodlights HEATH'S DOUBLE DECISIVE Trosky and Hayes Hit Homers Before 15,109 Spectators at Philadelphia Park | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/marjorie-handy-entertains-here-mrs-joel-ellis-fisher-gives-luncheon.html | MARJORIE HANDY ENTERTAINS HERE; Mrs. Joel Ellis Fisher Gives Luncheon for Major F.H. Charlton of London PEGGY MABON IS HOSTESS Mrs. John Berwind Also Has Guests--Miss Laetitia Magoffin Honored | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/soybean-textile-is-advanced-by-ford-crowds-see-new-synthetic-fiber.html | Soy-Bean Textile Is Advanced by Ford; Crowds See New Synthetic Fiber Made | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/parochial-bus-bill-signed-by-lehman-threeyear-dispute-ends-as.html | PAROCHIAL BUS BILL SIGNED BY LEHMAN; Three-Year Dispute Ends as Measure, Backed by New, Constitution, Becomes Law, TICKET MEASURE IS LOST Senate Rejects Proposal to Shift Control Over Agencies to Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fills-vacancy-on-board-of-central-hanover-bank.html | Fills Vacancy on Board Of Central Hanover Bank | True | Underwood & Underwood | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/war-dead-to-be-honored-307th-infantry-group-plans-park-service.html | WAR DEAD TO BE HONORED; 307th Infantry Group Plans Park Service Sunday | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hitler-gives-sudetens-art-gallery.html | Hitler Gives Sudetens Art Gallery | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dawydoff-not-a-prince-he-testifies-he-never-passed-himself-off-as.html | DAWYDOFF NOT A PRINCE; He Testifies He Never Passed Himself Off as One | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/palestine-fears-outbreaks-today-troops-on-patrol-on-eve-of.html | PALESTINE FEARS OUTBREAKS TODAY; Troops on Patrol on Eve of Publication of British Plan -- Arabs, Jews Aroused | True | By Wireless To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/russia-takes-the-spotlight-at-the-fair-as-her-towering-pavilion.html | Russia Takes the Spotlight at the Fair as Her Towering Pavilion Opens Today; RECEPTION IS HELD AT SOVIET BUILDING Guests Attend Events on Eve of Dedication by Nation's Envoy This Morning 8,684 PUPILS VISIT FAIR Turnout Is Largest So Far-- President's Mother Sees the Show at the Aquacade | True | By Russell B. Porter | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/sec-cuts-service-fees-reduces-sums-asked-for-west-ohio-gas.html | SEC CUTS SERVICE FEES; Reduces Sums Asked for West Ohio Gas Reorganization | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/midget-auto-crash-fatal-driver-killed-another-injured-as-bronx.html | MIDGET AUTO CRASH FATAL; Driver Killed, Another Injured as Bronx Races Open | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/st-johns-topples-st-michaels-5-to-2-prep-nine-gains-clear-lead-in.html | ST. JOHN'S TOPPLES ST. MICHAEL'S, 5 TO 2; Prep Nine Gains Clear Lead in C.H.S.A.A. Race--Other Schoolboy Results | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hull-view-sought-on-neutrality-act-house-committee-votes-to-ask-him.html | HULL VIEW SOUGHT ON NEUTRALITY ACT; House Committee Votes to Ask Him to Appear at Hearing to Express Wishes MINORITY MOVE BACKED Democratic Members Fall Into Line After Early Fight on Plan by Bloom | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/children-swamp-buses-200-at-white-plains-go-to-fair-only-60-were.html | CHILDREN SWAMP BUSES; 200 at White Plains Go to Fair-- Only 60 Were Expected | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/la-guardia-favors-pension-plan-bill-stresses-duty-to-protect-civil.html | LA GUARDIA FAVORS PENSION PLAN BILL; Stresses Duty to Protect Civil Service Employes, Yet Save Cities From Ruin FINANCIAL BURDEN CITED More Time for Police and Fire Department Study of Move Suggested at Albany | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/brooklyn-houses-sold-bath-beach-bay-ridge-parcels-go-into-new.html | BROOKLYN HOUSES SOLD; Bath Beach, Bay Ridge Parcels Go Into New Ownership | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cash-carry-idea-urged-on-planners-hi-harriman-tells-national.html | 'CASH, CARRY IDEA URGED ON PLANNERS; H.I. Harriman Tells National Conference Isolation Policy May Force Us Into War EDITOR ATTACKS THE WPA Schmitt at Boston Meeting Says 'It Has Disorganized Selection and Budgeting' | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/bankers-ask-us-to-balance-budget-governors-of-the-investment.html | BANKERS ASK U.S. TO BALANCE BUDGET; Governors of the Investment Association Send Plea to Treasury Department | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/plan-large-building-for-aetna-casualty-architects-submit-details-of.html | PLAN LARGE BUILDING FOR AETNA CASUALTY; Architects Submit Details of 7-Story William St. Project | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/zog-asks-league-to-act-wants-steps-taken-to-restore-to-albania-her.html | ZOG ASKS LEAGUE TO ACT; Wants Steps Taken to Restore to Albania Her Former Rights | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/graduated-in-nursing-19-to-receive-diplomas-from-roosevelt-hospital.html | GRADUATED IN NURSING; 19 to Receive Diplomas From Roosevelt Hospital Unit | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/perjury-is-charged-in-racket-inquiry-dewey-files-information.html | PERJURY IS CHARGED IN RACKET INQUIRY; Dewey Files Information Against Owner of Chain of Stores | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/2253-at-rochester-buy-relief-stamps-for-1-purchase-they-get-50c.html | 2,253 AT ROCHESTER BUY RELIEF STAMPS; For $1 Purchase They Get 50c Token Free to Obtain Surplus Commodities | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/union-threatens-to-widen-strike-laborers-leader-declares-the.html | UNION THREATENS TO WIDEN STRIKE; Laborers' Leader Declares the Skilled Mechanics Will Walk Out at Fair | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/adrienne-white-plans-marriage-she-will-be-wed-on-june-3-to-john.html | ADRIENNE WHITE PLANS MARRIAGE; She Will Be Wed on June 3 to John Lightbourn of Bermuda in Palenville Church SISTERS WILL ATTEND HER Reception to Be Held at Home of Her Parents-- Bride-Elect Has Studied in Italy | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/exconvict-seized-in-his-jewel-shop-still-on-parole-he-is-accused-in.html | Ex-CONVICT SEIZED IN HIS JEWEL SHOP; Still on Parole, He Is Accused in Breyer Jewel Hold-Up | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/77-columbia-men-win-kings-crowns-leaders-in-12-nonathletic.html | 77 COLUMBIA MEN WIN KING'S CROWNS; Leaders in 12 Non-Athletic Activities at the College Receive the Tokens 172 GRANTED THIS YEAR Dramatic, Literary and Music Groups Represented in List of Awards | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/rubber-quota-raised-to-55-for-quarter-international-committee-puts.html | RUBBER QUOTA RAISED TO 55% FOR QUARTER; International Committee Puts Export Figure Up From 50% | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/books-published-today.html | Books Published Today | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/rinaldi-beats-friedkin-scores-upset-victory-in-main-bout-at.html | RINALDI BEATS FRIEDKIN; Scores Upset Victory in Main Bout at Broadway Arena | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/news-of-markets-in-european-cities-giltedge-stocks-establish-small.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Establish Small Advances as Trading in London Dwindles LIST CLOSES FIRM IN PARIS Slight Recession Sets In on Quiet Amsterdam Bourse-- Berlin Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/uptown-dwelling-in-new-ownership-16room-house-at-42-west-73d-st.html | UPTOWN DWELLING IN NEW OWNERSHIP; 16-Room House at 42 West 73d St. Long Had Been Held by the Clark Estate 23 EAST 92D ST. TRADED Property Near Park Ave. Taken Over by G.A. Spiegelberg --Other Manhattan Deals | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/colombia-bars-refugees-halts-all-immigration-pending-adoption-of-a.html | COLOMBIA BARS REFUGEES; Halts All Immigration Pending Adoption of a Definite Policy | True | Special to THE NEW YORK TIMES. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/insurance-fraud-brings-jail-term-brooklyn-contractor-admitted.html | INSURANCE FRAUD BRINGS JAIL TERM; Brooklyn Contractor Admitted Evading $10,000 Premiums to State Fund KEPT DOUBLE RECORDS Three Other Employes Escape Penalties by Aiding State in Case Against Auditors | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/grand-jury-to-sift-oilprice-charges-new-inquiry-into-alleged.html | GRAND JURY TO SIFT OIL-PRICE CHARGES; New Inquiry Into Alleged Monopolistic Practices to Start on June 5 IN 10 MIDDLE WEST STATES 'Explanation' of Sales Policies and Story of Madison Defendants Sought | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dividends-voted-to-stockholders-kimberlyclark-to-make-extra-payment.html | DIVIDENDS VOTED TO STOCKHOLDERS; Kimberly-Clark to Make Extra Payment of 25c a Share-- Trust Increases Rates ONE STOCK DISTRIBUTION Niles-Bement-Pond to Give Shares of United Aircraft-- Glass Company's Declaration | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/reds-top-bees-41-and-tie-for-second-grissom-scatters-seven-hits-as.html | REDS TOP BEES, 4-1, AND TIE FOR SECOND; Grissom Scatters Seven Hits as Club Gains Deadlock With Visitors | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/foster-registers-college-net-upset-dartmouth-captain-triumphs-over.html | FOSTER REGISTERS COLLEGE NET UPSET; Dartmouth Captain Triumphs Over Avery to Gain Final Round Against Jarvis | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/ohio-keeps-real-barmaids.html | Ohio Keeps Real Barmaids | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/paid-grey-to-mix-with-right-people-vice-president-of-associated-gas.html | PAID GREY TO 'MIX WITH RIGHT PEOPLE'; Vice President of Associated Gas Describes Job of Public Relations Aide at Hearing GOT ADVICE ON TAX LIEN Burroughs Tells SEC Counsel He Received Information on 'Approach in Washington' | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/president-refuses-harlan-union-plea-warning-of-strife-cio-district.html | PRESIDENT REFUSES HARLAN UNION PLEA, WARNING OF STRIFE; C.I.O. District Leaders Ask Federal Intervention to Bar State Troops' Control MINERS THREATEN TO ACT National Guardsmen Sent Also Into Bell County-- Parleys With Two Companies Halt | True | By Kenneth Campbell Special To the New York Times. | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/railroads-report-officers-salaries-the-northern-pacific-in-1938.html | RAILROADS REPORT OFFICER'S SALARIES; The Northern Pacific in 1938 Paid $42,000 to Charles Donnelly, President SHARE HOLDINGS LISTED L.A. Downs of the Illinois Central Got $60,595--Lines Give Advertising Expenses | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/2-sales-terminate-60year-ownerships-east-25th-st-and-chambers-st.html | 2 SALES TERMINATE 60-YEAR OWNERSHIPS; East 25th St. and Chambers St. Holdings Figure in Deals | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/miss-ellenstein-fiancee-daughter-of-newarks-mayor-is-engaged-to.html | MISS ELLENSTEIN FIANCEE; Daughter of Newark's Mayor Is Engaged to Richard Proskauer | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cards-purchase-english-veteran-utility-infielder-is-sold-by-the.html | CARDS PURCHASE ENGLISH; Veteran Utility Infielder Is Sold by the Cubs | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/chinese-claim-yochow.html | Chinese Claim Yochow | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dahlgren-excels-as-yanks-win-75-a-wild-toss-and-a-man-safe-at.html | DAHLGREN EXCELS AS YANKS WIN, 7-5; A WILD TOSS AND A MAN SAFE AT SECOND IN THE STADIUM | True | By Louis Effrat | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/mrs-carlton-allen-active-in-charities-wife-of-new-rochelle-bank.html | MRS. CARLTON ALLEN, ACTIVE IN CHARITIES; Wife of New Rochelle Bank President Was Club Leader | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/sports-today.html | Sports Today | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/ball-players-lease-quarters.html | Ball Players Lease Quarters | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/new-coastwise-cruiser-stretching-her-sails.html | NEW COASTWISE CRUISER STRETCHING HER SAILS | True | Morris Rosenfeld | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/welcome-6year-term-in-navy.html | Welcome 6-Year Term in Navy | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/garden-tour-to-aid-oranges-club-fund-llewellyn-park-estates-will.html | GARDEN TOUR TO AID ORANGES CLUB FUND; Llewellyn Park Estates Will Open Today and Friday | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/letters-to-the-times-bolivias-oil-agreements-consul-general.html | Letters to The Times; Bolivia's Oil Agreements Consul General Explains Government's Policy in Matter | True | JORGE GOSALVEZ, | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hitchcocks-polo-team-wins-fast-match-taken-by-whites-8-to-5-three.html | Hitchcock's Polo Team Wins; FAST MATCH TAKEN BY WHITES, 8 TO 5 Three Ten-Goal Aces on Team That Beats Anglo-American Side in Polo Trial IGLEHART RIDES AT BACK Makes Impressive Showing-- Smith's Polished Play is Feature of Game | True | By Robert F. Kelley Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/merchants-association-elects.html | Merchants' Association Elects | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/more-advertising-urged-in-insurance-prudential-executive-cites.html | MORE ADVERTISING URGED IN INSURANCE; Prudential Executive Cites Success of Campaigns Run in Newspapers EFFECT ON AGENTS SEEN E.M. Hunt Tells Conference They Regard the Copy as an Introduction | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/train-releases-stalled-driver.html | Train Releases Stalled Driver | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/welfare-board-meets-regret-at-resignation-of-vf-ridder-is-recorded.html | WELFARE BOARD MEETS; Regret at Resignation of V.F. Ridder Is Recorded | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/military-medicine.html | MILITARY MEDICINE | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/gibbons-first-in-auto-race.html | Gibbons First in Auto Race | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/doctors-dispute-wpa-medical-data-those-in-nation-lacking-care-of.html | DOCTORS DISPUTE WPA MEDICAL DATA; Those in Nation Lacking Care of Physicians Put at 40,000, Not 40,000,000, as Reported 17,000 DOCTORS QUERIED 3,000 Dentists Also Quoted in Medical Group's Report on Free Service Answer is Called Conclusive Replies Are Collated | True | By William L. Laurence Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/13-at-city-college-win-advancement-two-faculty-members-promoted-to.html | 13 AT CITY COLLEGE WIN ADVANCEMENT; Two Faculty Members Promoted to Full Professorships | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fighting-along-great-wall.html | Fighting Along Great Wall | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fcc-tells-radio-stations-to-reveal-paid-programs.html | FCC Tells Radio Stations To Reveal Paid Programs | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/housing-can-go-ahead.html | HOUSING CAN GO AHEAD | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/snite-is-hopeful-as-he-sails-abroad-departing-in-iron-lung-for.html | SNITE IS HOPEFUL AS HE SAILS ABROAD; Departing in Iron Lung for Shrine, He Says His Faith Never Can Be Shaken 'NO WORRIES' IN HIS LIFE Many in World Might Envy Him, Paralysis Victim Comments--Has Large Party | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/fined-in-weinberg-case-dewey-aide-loses-15-days-pay-because-of.html | FINED IN WEINBERG CASE; Dewey Aide Loses 15 Days' Pay Because of Suicide | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/security-put-first-as-aim-of-youth-study-of-20000-shows-them-more.html | SECURITY PUT FIRST AS AIM OF YOUTH; Study of 20,000 Shows Them More Concerned About Board and Room Than Adventure 3 IN 10 ARE UNEMPLOYED 1 Has Part-Time Job, 6 Others Average $13 a Week, Boys Clubs Convention Hears | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/oil-credit-selling-subject-of-study-conference-names-committee-to.html | OIL CREDIT SELLING SUBJECT OF STUDY; Conference Names Committee to Learn How Cards Help Individual Brands LOSSES ARE TERMED LOW Marketers Agree Accounting Cost Is Greater--Dealer Acceptance a Problem | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/navy-to-get-the-st-louis-friday.html | Navy to Get the St. Louis Friday | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/coat-field-pushes-plan-on-marketing-program-to-enable-industry-to.html | COAT FIELD PUSHES PLAN ON MARKETING; Program to Enable Industry to 'Create Its Prosperity' Gets Board Backing VOTE STUDY OF PROBLEMS Closer Buyer-Seller Activity Is Urged by Printz to Promote Trade's Efficiency | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/hull-denying-addiction-to-secrecy-says-telling-all-would-alienate.html | Hull, Denying 'Addiction to Secrecy,' Says Telling All Would Alienate Half the World | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/police-department.html | Police Department | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/cuccias-to-stroke-navy-new-york-boy-moved-to-varsity-boat-at.html | CUCCIAS TO STROKE NAVY; New York Boy Moved to Varsity Boat at Annapolis | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/rubber-future-surveyed-chemist-tells-of-possibilities-at-meeting-in.html | RUBBER FUTURE SURVEYED; Chemist Tells of Possibilities at Meeting in Akron | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/brill-and-herbert-top-nyu-entries-personnel-of-squad-of-25-in.html | BRILL AND HERBERT TOP N.Y.U. ENTRIES; Personnel of Squad of 25 in Intercollegiate Track May 26 and 27 Announced MILE DRAWS A FINE FIELD Zamperini in Randalls Island Test--1940 Olympic Ticket Sale Starts Here Today | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/dies-umpiring-a-game-jg-carroll-34-connecticut-photographer-is.html | DIES UMPIRING A GAME; J.G. Carroll, 34, Connecticut Photographer, Is Stricken | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/son-born-to-kw-holbrooks.html | Son Born to K.W. Holbrooks | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/monagle-is-elected-by-sales-executives-heads-sales-group.html | MONAGLE IS ELECTED BY SALES EXECUTIVES; HEADS SALES GROUP | True | Keystone View | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/southern-net-title-to-rood.html | Southern Net Title to Rood | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/defends-price-set-by-city-for-bmt-transit-commissions-counsel.html | DEFENDS PRICE SET BY CITY FOR B.M.T.; Transit Commission's Counsel Speaks at Hearing | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/bond-issue-bought-by-banking-group-chase-national-syndicate-bids.html | BOND ISSUE BOUGHT BY BANKING GROUP; Chase National Syndicate Bids 100.098 for $4,375,000 Loan of Erie County, N.Y. UTICA SECURITIES OFFERED $500,000 of 2.6s of City Put on Market by Pressprich and Eldredge Firms | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/brooklyn-netmen-win-54-top-ccny-plutzikmatluck-taking-deciding.html | BROOKLYN NETMEN WIN, 5-4; Top C.C.N.Y., Plutzik-Matluck Taking Deciding Match | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/princeton-subdues-yale-scores-all-its-points-in-first-half-to-win.html | PRINCETON SUBDUES YALE; Scores All Its Points in First Half to Win at Lacrosse, 9-3 | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/3200-paid-for-painting-auction-of-lewisohn-treasures-realizes-38181.html | $3,200 PAID FOR PAINTING; Auction of Lewisohn Treasures Realizes $38,181 in Day | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/plan-bond-holdersgroup-bankers-would-act-on-issue-of-new-haven.html | PLAN BOND HOLDERSGROUP; Bankers Would Act on Issue of New Haven Railroad | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/budge-defeats-tilden-wins-by-62-62-at-wembley-vines-downs-nusslein.html | BUDGE DEFEATS TILDEN; Wins by 6-2, 6-2, at Wembley-- Vines Downs Nusslein | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/action-is-stressed-in-adult-education-father-tompkins-leader-of.html | 'ACTION' IS STRESSED IN ADULT EDUCATION; Father Tompkins, Leader of Cooperatives, Holds Decent Homes First Essential 'SERIOUS BOOKS' URGED Survey Shows Need, Report on Publications Reveals at Niagara Falls Session | True | By W.a. MacDonald Special To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/to-enlarge-danube-group-commission-on-river-mouth-will-include.html | TO ENLARGE DANUBE GROUP; Commission on River Mouth Will Include Poland and Spain | True | Wireless to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/land-deal-charge-filed-by-bleakley-westchester-executive-links-3.html | LAND DEAL CHARGE FILED BY BLEAKLEY; Westchester Executive Links 3 Supervisors to Plan to Gain by County Sale | True | Special to THE NEW YORK TIMES. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/rochester-defeats-jersey-city-4-to-1-johnson-allows-only-six-blows.html | ROCHESTER DEFEATS JERSEY CITY, 4 TO 1; Johnson Allows Only Six Blows, One a Homer by Hafey | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/mrs-gm-pinchot-dies-in-california-first-wife-of-new-york-lawyer-and.html | MRS. G.M. PINCHOT DIES IN CALIFORNIA; First Wife of New York Lawyer and Sister-in-Law of Ex-Pennsylvania GovernorBIRTH-CONTROL ADVOCATEMother of Late Actress Had Been Member of NationalWoman's Party | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/elbert-n-renshaw-telephone-engineer-head-of-construction-program.html | ELBERT N. RENSHAW, TELEPHONE ENGINEER; Head of Construction Program for A.T. & T. Company | True | | C1B 414708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/rules-on-drug-ads-called-too-strict-ftc-demands-on-copywriter.html | RULES ON DRUG ADS CALLED TOO STRICT; FTC Demands on Copywriter Impossible to Meet, Cullen Tells Trade Group 1,000 CASES IN FIRST YEAR Morehouse Sees Agency Policy Affected by Actions Under the Lea Amendment | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/london-and-paris-reported-to-agree-on-help-for-soviet-said-to-offer.html | LONDON AND PARIS REPORTED TO AGREE ON HELP FOR SOVIET; Said to Offer a Guarantee if Moscow Resists Attack From West to Defend Neighbors MAISKY GOING TO GENEVA Russian Decision to Send Him Stuns London, but It Goes Ahead With Its Reply | True | By Robert P. Post Special Cable To the New York Times. | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/tax-revision.html | TAX REVISION | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/coney-postoffice-is-busy-reports-250000-cards-sent-from-there-by.html | CONEY POSTOFFICE IS BUSY; Reports 250,000 Cards Sent From There by Fair Visitors | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/germans-get-no-cream-with-berries-this-season.html | Germans Get No Cream With Berries This Season | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/winners-in-girl-scout-cookie-poster-contest.html | WINNERS IN GIRL SCOUT COOKIE POSTER CONTEST | True | Times Wide World | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414708 |
| 1939-05-17 | 1939-05-17 | https://www.nytimes.com/1939/05/17/archives/large-unit-leased-by-machinery-firm-payne-walsh-specialists-in.html | LARGE UNIT LEASED BY MACHINERY FIRM; Payne & Walsh, Specialists in Printing Devices, Get Space in 84-90 Beekman St. MAILING HOUSE EXPANDS Toepfer Anderson Service Adds Quarters in 1 West 47th St. --Other Business Rentals | True | | C1B 414708 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/mrs-js-woodin-gets-decree.html | Mrs. J.S. Woodin Gets Decree | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/somerset-gets-109-runs-loses-no-wickets-to-sussex-as-cricket-match.html | SOMERSET GETS 109 RUNS; Loses No Wickets to Sussex as Cricket Match Starts | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/john-i-day-writer-and-sports-editor-retired-reporter-of-turf-and.html | JOHN I. DAY, WRITER AND SPORTS EDITOR; Retired Reporter of Turf and Boxing Events, Formerly Columnist, Is Dead HELPED TO FOUND HIALEAH Served Many Papers Here and in West--Recently Aide of Racing Commission | True | Special to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/oil-tanker-owners-are-hit-by-hopkins-secretary-moves-to-enforce-the.html | OIL TANKER OWNERS ARE HIT BY HOPKINS; Secretary Moves to Enforce the Safety-at-Sea Laws in Connection With C.I.O. Strike Master Faces Loss of Ticket Fines of $500 to $8,800 | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/american-art-inc-plans-new-show-works-of-new-york-and-new-england.html | AMERICAN ART, INC., PLANS NEW SHOW; Works of New York and New England Artists Will Be Seen on June 1 PRINT MAKERS' EXHIBITION Eleventh Annual Display Will Open at the Associated American Gallery Print Display to Open | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/bertha-clausen-betrothed-here-her-engagement-to-alexander-schmidt.html | BERTHA CLAUSEN BETROTHED HERE; Her Engagement to Alexander Schmidt of Manufacturing Firm Is Announced | True | Phyfo | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/truck-hits-bus-employe.html | Truck Hits Bus Employe | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/claredda-hunter-atlantic-city-victor-woodfellow-wins-horse-show.html | Claredda Hunter Atlantic City Victor; WOODFELLOW WINS HORSE SHOW BLUE Sallyport Runner-Up in Test for Lightweight Hunters at Atlantic City Exhibition HUNT TROPHY IS RETIRED Mrs. Whitney's Team Records Third Triumph--Three Fair City Entries Are First Cold Weather Affects Crowd Mrs. Well Shows Winner THE AWARDS AFTERNOON EVENTS EVENING EVENTS | True | By Henry R. Ilsley Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/police-department.html | Police Department | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/200-police-attend-mass-present-at-memorial-to-members-of-anchor.html | 200 POLICE ATTEND MASS; Present at Memorial to Members of Anchor Club | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/clerks-for-congressmen.html | CLERKS FOR CONGRESSMEN | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/backman-believed-lost-on-atlantic-flight-unreported-since-his.html | Backman Believed Lost on Atlantic Flight; Unreported Since His Take-Off on Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/superiors-testify-at-detectives-trial-4-attest-to-good-character3.html | SUPERIORS TESTIFY AT DETECTIVES TRIAL; 4 Attest to Good Character--3 Link Him to 'Shakedown' | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/brisk-pace-maintained-by-sixday-bike-riders-kilian-and-thomas.html | Brisk Pace Maintained by Six-Day Bike Riders; KILIAN AND THOMAS THRILL BIKE CROWD German-American Combination Excels in Furious Riding on the Garden TrackTEAMS CLOSELY BUNCHEDJamming Continues With FewInterruptions as TrailersTry for Stolen Laps Lead Changes Hands Thrilling Riding Seen | True | By Joseph C. Nichols | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/roosevelts-expect-tenth-grandchild-first-lady-says-john-is-to-be.html | ROOSEVELTS EXPECT TENTH GRANDCHILD; First Lady Says John Is to Be Father in July | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/peekskill-ma-5-irving-0.html | Peekskill M.A. 5, Irving 0 | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/benefits-listed-in-niagara-plan-state-power-authority-urges.html | BENEFITS LISTED IN NIAGARA PLAN; State Power Authority Urges Adoption of Program as Boon to Consumers REDUCED RATES FORECAST Report Sees Waste in Present Use-- Obstacles Set Up by Private Interests | True |  | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/buffalo-sets-back-newark-in-9th-65-triumphs-after-bears-score-4.html | BUFFALO SETS BACK NEWARK IN 9TH, 6-5; Triumphs After Bears Score 4 Runs to Tie Count | True |  | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/experiment-at-rochester.html | EXPERIMENT AT ROCHESTER | True |  | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/vote-of-the-senate-in-detail.html | Vote of the Senate in Detail | True |  | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/manchukuo-gold-mining-state-acts-to-increase-production-of-the.html | MANCHUKUO GOLD MINING; State Acts to Increase Production of the Metal | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/salute-in-french-by-50000-children-group-gathered-on-plains-of.html | SALUTE IN FRENCH BY 50,000 CHILDREN; Group Gathered on Plains of Abraham Wait Hour and Half for King and Queen | True | Special to THE NEW YORK TIMES. | C1B 414735 |